Exhibit C45

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/utilities-concern-reports.html | Utilities Concern Reports | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/chinese-emissary-submits-plan-for-u-s-aid-reports-nationalists.html | Chinese Emissary Submits Plan for U. S. Aid; Reports Nationalists Expect to Hold Canton | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/bank-clearings-increase-13180287000-total-last-week-08-above-1948.html | BANK CLEARINGS INCREASE; $13,180,287,000 Total Last Week 0.8% Above 1948 Period | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/crime-news-curb-declared-invalid-baltimore-contempt-findings-of.html | CRIME NEWS CURB DECLARED INVALID; Baltimore Contempt Findings of Stations and a Speaker Upset in Appeals Court | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/pension-fight-balked-by-jersey-assembly.html | PENSION FIGHT BALKED BY JERSEY ASSEMBLY | True | Special to The New York Times | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/schwartz-and-ball-triumph.html | Schwartz and Ball Triumph | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/omission-of-franklins-name.html | Omission of Franklin's Name | True | J. HENRY SMYTHE Jr. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/gas-rate-rise-to-be-weighed.html | Gas Rate Rise to Be Weighed | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/dewey-to-radio-message-will-greet-state-republicans-at-dinner-here.html | DEWEY TO RADIO MESSAGE; Will Greet State Republicans at Dinner Here Tuesday | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/brooklyn-wins-95-by-chasing-schmitz-dodgers-top-cubs-for-4th-in-row.html | BROOKLYN WINS, 9-5, BY CHASING SCHMITZ; Dodgers Top Cubs for 4th in Row, Stay Half-Game Ahead of Cardinals and Braves 6 RUNS IN SECOND DECIDE Branca Wins No. 8, Blanking Chicago Till 8th, When He Is Rescued by Minner | True | By Joseph M. Sheehan | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/fiveyear-low-for-curb-seat.html | Five-Year Low for Curb Seat | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/trumans-powers-argued-in-senate-withers-says-he-has-inherent-rights.html | TRUMAN'S POWERS ARGUED IN SENATE; Withers Says He Has 'Inherent' Rights as Taft Insists on Need for Labor Injunction Law | True | By Louis Starkspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/mr-lewis-timing.html | MR. LEWIS TIMING | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/marine-camouflage-used-on-swim-suits-making-size-44s-the-rivals-of.html | Marine Camouflage Used on Swim Suits, Making Size 44's the Rivals of Slim 14's | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/payment-of-37-set-interstate-power-co-decides-on-debenture.html | PAYMENT OF $37 SET; Interstate Power Co. Decides on Debenture Distribution | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/sonja-henie-furs-stolen-articles-worth-35000-taken-from-truck-on.html | SONJA HENIE FURS STOLEN; Articles Worth $35,000 Taken From Truck on Way to Garage | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/miss-lilah-horn-betrothed.html | Miss Lilah Horn Betrothed | True | Special to THS Ngw YORK 'IME,,, | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/benefit-agents-reelect-larric.html | Benefit Agents Re-elect Larric | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/bell-aircraft-strike-voted.html | Bell Aircraft Strike Voted | True | | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/loan-by-us-bank-to-help-israel-pay-for-arabs-lands-giannini.html | LOAN BY U.S. BANK TO HELP ISRAEL PAY FOR ARABS LANDS; Giannini Institution Advances $15,000,000 to Corporation on Commercial Basis LAUSANNE PACT AID SEEN Position in Frontier Disputes Held Bolstered -- Funds Cite Need for Added Backing BANK LOAN TO HELP ISRAEL PAY ARABS | True | By Lawrence Resner | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/big-changes-soon-by-western-union-reorganization-plan-involving-top.html | BIG CHANGES SOON BY WESTERN UNION; Reorganization Plan Involving Top Personnel Intended to Aid $70,000,000 Mechanization | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/peonies-and-roses-form-prize-exhibit-horticultural-society-masses.html | PEONIES AND ROSES FORM PRIZE EXHIBIT; Horticultural Society Masses 10,000 Blooms for 2-Day Gala Spring Display | True | By Dorothy H. Jenkins | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/miss-dorothea-conrad.html | MISS DOROTHEA CONRAD | True | Special to T gw YORK Tmg. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/u-s-envoy-leaves-for-degree.html | U. S. Envoy Leaves for Degree | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/walter-miller.html | WALTER MILLER | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/hosiery-shipments-off-11714026-dozen-pair-in-april-against-12802915.html | HOSIERY SHIPMENTS OFF; 11,714,026 Dozen Pair in April, Against 12,802,915 Year Before | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/gloria-h-duryea-to-wed-adelphi-graduate-will-be-bride-of-robert.html | GLORIA H. DURYEA TO WED; Adelphi Graduate Will Be Bride of Robert Millard Brown | True | ..oeclaI to Hu NuV 2'ORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/trading-standoff-keeps-stocks-even-demand-and-supply-establish.html | TRADING STANDOFF KEEPS STOCKS EVEN; Demand and Supply Establish Balance as Volume Drops to Low Since February PRICE AVERAGE EASES 0.08 Only 590,000 Shares Handled -- Narrow Course Is Followed Despite Adverse News | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/joan-field-to-be-soloist.html | Joan Field to Be Soloist | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/proposes-to-store-wheat-in-old-barrage-balloons.html | Proposes to Store Wheat In Old Barrage Balloons | True | By the United Press. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/178-get-law-degrees-one-to-graduate-in-brooklyn-is-a-sergeant-in.html | 178 GET LAW DEGREES; One to Graduate in Brooklyn Is a Sergeant in Police Force | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/public-to-inherit-hearn-showplace-last-building-left-on-jersey.html | PUBLIC TO 'INHERIT' HEARN SHOWPLACE; Last Building Left on Jersey Estate of Store Founder Used for Beach House SOLIDITY HALTS WRECKERS Bowling Alleys Still Firm, Shooting Gallery Gives Way Only After Long Assault | True | By William M. Myersspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/truman-hits-fishbein-he-interprets-ama-removal-of-editor-as-aid-to.html | TRUMAN HITS FISHBEIN; He Interprets AMA Removal of Editor as Aid to His Program | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/fbi-shown-active-in-soviet-embassy-evidence-of-counterspying-in.html | FBI SHOWN ACTIVE IN SOVIET EMBASSY; Evidence of Counter-Spying in Washington is Brought Out at the Coplon Trial PERSONNEL DATA OBTAINED Another Report Says a Barber Got White Sinds Proving Ground Job From Reds | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/albany-tax-office-drops-37.html | Albany Tax Office Drops 37 | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/will-become-president-of-carnegie-institute.html | Will Become President Of Carnegie Institute | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/princess-elizabeth-calms-excited-mount-as-anxious-crowds-watch.html | Princess Elizabeth Calms Excited Mount As Anxious Crowds Watch Color Trooping | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/bears-trip-wings-54-heslets-homer-in-7th-proves-decisive-tally-for.html | BEARS TRIP WINGS, 5-4; Heslet's Homer in 7th Proves Decisive Tally for Newark | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/m-e-rerensbur6-cigar-exegutiye-vice-president-of-firm-here-dieswon.html | M. E. RE6ENSBUR6, CIGAR EXEGUTIYE; Vice President of Firm Here Dies—Won Jewish Charity Federation Award in '48 | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/senators-criticize-bars-to-refugees-inquiry-reports-iro-is-behind-s.html | SENATORS CRITICIZE BARS TO REFUGEES; Inquiry Reports IRO Is Behind Schedule -- Calls for U. S. to Open Immigration SEES NEED FOR EXTENSION There Are Still 700,000 DP's in Europe, Group Finds -- Laxity Is Charged | True | By William S. Whitespecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/wont-be-bound-by-talks-here.html | Won't Be Bound by Talks Here | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/oxford-cricket-winner-triumphs-in-match-with-sussex-team-essex.html | OXFORD CRICKET WINNER; Triumphs in Match With Sussex Team -- Essex Shows Way | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/employer-union-cited-nlrb-examiner-recommends-firm-reinstate-worker.html | EMPLOYER, UNION CITED; NLRB Examiner Recommends Firm Reinstate Worker | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/britains-dockers-spurn-attlee-plea-vote-to-continue-their-strike.html | BRITAIN'S DOCKERS SPURN ATTLEE PLEA; Vote to Continue Their Strike -- Negotiations Break Down on Railroad Walkout | True | By Benjamin Wellesspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/997-to-attend-banking-school.html | 997 to Attend Banking School | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/truman-plans-backers-critical.html | Truman Plan's Backers Critical | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/hoffman-to-resign-if-eca-fund-is-cut-tells-senators-slash-would.html | HOFFMAN TO RESIGN IF ECA FUND IS CUT; Tells Senators Slash Would Make Successful Operation of Program Impossible | True | By Felix Belair Jr.special To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/grable-and-dailey-will-costar-again-fox-to-team-pair-in-phillips.html | GRABLE AND DAILEY WILL CO-STAR AGAIN; Fox to Team Pair in Phillips' 'All Out Arlene,' to Be Made as Woman Marine Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/vishinsky-accepts-monday-deadline-on-blockade-talks-agrees.html | VISHINSKY ACCEPTS MONDAY DEADLINE ON BLOCKADE TALKS; Agrees Belatedly After U. S. Refuses to Return to Old Berlin Currency Plan COMMANDERS TO REPORT Soviet Delegate Insists That Big 4 Debate Full Agenda -- Lengthy Sessions Seen VISHINSKY ACCEPTS A BERLIN DEADLINE | True | By Harold Callenderspecial To the New York Times. | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/inverchapels-in-crash-wife-of-british-exenvoy-hurt-in-automobile.html | INVERCHAPELS IN CRASH; Wife of British Ex-Envoy Hurt in Automobile Accident | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/detroit-5run-7th-decides-95-slicing-bomber-lead-to-3-12-games-page.html | Detroit 5-Run 7th Decides, 9-5, Slicing Bomber Lead to 3 1/2 Games; Page Victim of Errors After Saving Shea -- Evers' 5 for 5 Pace Tigers -- Yanks Lose Henrich With Knee Injury | True | By James P. Dawsonspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/stars-seen-guiding-pilotless-planes-institute-of-navigation-hears.html | STARS SEEN GUIDING PILOTLESS PLANES; Institute of Navigation Hears Airman Discuss Possibility for Commercial Use | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/hungarys-netmen-lead-swiss-by-20-adam-defeats-huonder-asboth-halts.html | HUNGARY'S NETMEN LEAD SWISS BY 2-0; Adam Defeats Huonder, Asboth Halts Albrecht in Davis Cup Singles Matches | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/vigilance-urged-at-motor-parley-session-hears-speaker-point-to.html | VIGILANCE URGED AT MOTOR PARLEY; Session Hears Speaker Point to Incidence of Accidents by Drinking Drivers | True | By Bert Piercespecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/john-a-ormsby.html | JOHN A. ORMSBY | True | Special to TE lsw YO Tuzs. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/celler-condemns-utility-financing-direct-purchase-of-l-i-lighting-i.html | CELLER CONDEMNS UTILITY FINANCING; Direct Purchase of L. I. Lighting Issue by Insurance Group Is Scored by Congressman | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/schwartz-signs-moshe-zamar.html | Schwartz Signs Moshe Zamar | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/peru-eases-restrictions.html | Peru Eases Restrictions | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/israel-blames-hotheads-puts-responsibility-on-both-sides-in.html | ISRAEL BLAMES HOTHEADS; Puts Responsibility on Both Sides in Jerusalem Row | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/plans-house-at-skyline-lake.html | Plans House at Skyline Lake | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/outlook-for-sun-glasses-institute-head-predicts-sales-in-1949-will.html | OUTLOOK FOR SUN GLASSES; Institute Head Predicts Sales in 1949 Will Hold Up | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/coal-tieup-to-stop-200000-rail-jobs-but-study-of-stocks-indicates.html | COAL TIE-UP TO STOP 200,000 RAIL JOBS; But Study of Stocks Indicates Little Immediate Effect in Other Economic Sections | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/fcc-alters-sale-rule-agency-will-permit-the-private-disposal-of.html | FCC ALTERS SALE RULE; Agency Will Permit the Private Disposal of Radio Stations | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/two-die-in-jet-bomber-third-in-crew-is-hurt-in-crash-at-louisiana.html | TWO DIE IN JET BOMBER; Third in Crew Is Hurt in Crash at Louisiana Field | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/futures-trend-up-in-commodities-coffee-active-and-higher-here-hides.html | FUTURES TREND UP IN COMMODITIES; Coffee Active and Higher Here, Hides, Rubber, Cottonseed Oil Also Up -- Sugar Mixed | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/aid-for-korea.html | AID FOR KOREA | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/son-of-a-major-nazi-leaves-peron-post.html | SON OF A MAJOR NAZI LEAVES PERON POST | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/captain-accused-in-ship-collision-mate-says-master-of-exmouth-had.html | CAPTAIN ACCUSED IN SHIP COLLISION; Mate Says Master of Exmouth Had Been Drinking Before Crash With Greek Vessel | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/i-wayne-everett-connor-i-i.html | I WAYNE EVERETT CONNOR I I | True | Special to THE NEV YORK TIMZS. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/allen-denies-charge-exnvoy-to-iran-says-russians-intrigue-with-the.html | ALLEN DENIES CHARGE; Ex-Envoy to Iran Says Russians Intrigue With the Kurds | True | Special to THE NEW YORK TIMES. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/never-were-or-would-be-reds-fredric-march-and-wife-assert.html | Never Were or Would Be Reds, Fredric March and Wife Assert | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/cooper-is-sworn-in-for-new-bench-term.html | COOPER IS SWORN IN FOR NEW BENCH TERM | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/zinc-price-reduced-12c-brings-quotation-down-to-9-12c-some-sellers.html | ZINC PRICE REDUCED 1/2C; Brings Quotation Down to 9 1/2c -- Some Sellers Stick to 10c | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/anglou-s-moves-in-mideast-seen-some-quarters-hold-that-talks-of.html | ANGLO-U. S. MOVES IN MIDEAST SEEN; Some Quarters Hold That Talks of Officials With Lebanese Heads Mean Coordination | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/personal-notes.html | Personal Notes | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/athletics-defeat-white-sox-in-12th-fowler-wins-from-wight-10-as.html | ATHLETICS DEFEAT WHITE SOX IN 12TH; Fowler Wins From Wight, 1-0, as Walk, Error and Infield Roller Produce Tally | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/air-edition-praised.html | Air Edition Praised | True | ERIC STERN | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/cidone-stops-boland-in-8th.html | Cidone Stops Boland in 8th | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/congressmen-honor-iventz.html | Congressmen Honor IVentz | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 195055 | |
| 1949-06-10 | 1949-06-10 | https://www.nytimes.com/1949/06/10/archives/showmen-acquire-rogers-hospital-variety-clubs-international-takes.html | SHOWMEN ACQUIRE ROGERS HOSPITAL; Variety Clubs International Takes Over Saranac Lake Memorial for Tubercular | True | | | C1B 195055 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/zilliacus-in-truman-plea-ousted-british-laborite-appeals-for-end.html | ZILLIACUS IN TRUMAN PLEA; Ousted British Laborite Appeals for End Ban on U. S Entry | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/metamorphosis-of-bus-line.html | Metamorphosis of Bus Line | True | ALBERT SIMONSON. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/dutch-soldier-wounded-in-java.html | Dutch Soldier Wounded in Java | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/columbia-names-leads-for-movie-broderick-crawford-and-john-ireland.html | COLUMBIA NAMES LEADS FOR MOVIE; Broderick Crawford and John Ireland in 'Tougher They Come,' Story About Sea | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/u-s-states-japan-is-fully-disarmed-state-department-defends-plan.html | U. S. STATES JAPAN IS FULLY DISARMED; State Department Defends Plan for Halt in Reparations to Assist Her Recovery | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/u-s-in-south-africa-talk-discussions-held-on-production-of-uranium.html | U. S. IN SOUTH AFRICA TALK; Discussions Held on Production of Uranium From Gold Ores | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/senate-hearing-ends-on-natural-gas-act.html | SENATE HEARING ENDS ON NATURAL GAS ACT | True | | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/italy-gives-870000-to-u-n-childrens-fund-action-enables-agency-to.html | Italy Gives $870,000 to U. N. Children's Fund; Action Enables Agency to Get More U. S. Aid | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/free-concert-tomorrow-music-for-the-synagogue-listed-on-y-m-h-a.html | FREE CONCERT TOMORROW; Music for the Synagogue Listed on Y. M. H. A. Program | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/city-college-dance-tonight.html | City College Dance Tonight | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/federer-schick.html | Federer -- Schick | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/cochell-mulloy-in-final-win-in-kent-tennis-tourney-mrs-todd-also.html | COCHELL, MULLOY IN FINAL; Win in Kent Tennis Tourney -- Mrs. Todd Also Victor | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/donothing-policy-hit-by-keyserling-truman-aide-at-ilgwu-parley-asks.html | 'DO-NOTHING POLICY HIT BY KEYSERLING; Truman Aide, at ILGWU Parley, Asks Action Now to Halt Softening Economic Trend | True | By Joseph C. Ingrahamspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/time-may-run-out-in-charges-on-bridges-lawyers-cite-possibility-of.html | Time May Run Out in Charges on Bridges; Lawyers Cite Possibility of Limitations Act | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/tap-lower-incomes-furriers-are-told-love-urges-price-cuts-on-guild.html | TAP LOWER INCOMES, FURRIERS ARE TOLD; Love Urges Price Cuts on Guild to Bring Consumers of Small Means Into the Market SAYS LUSH PERIOD IS OVER Suggests Study of What Public Is Willing to Pay -- Trotta Sees Wide Use of Credit | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/wheat-forecast-points-to-control-estimate-for-near-record-crop.html | WHEAT FORECAST POINTS TO CONTROL; Estimate for Near Record Crop Makes Quotas Possible, Says Secretary of Agriculture WHEAT FORECAST POINTS TO CONTROL | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/r-p-i-honors-moreell-graduate-of-75-years-ago-also-receives-high.html | R. P. I. HONORS MOREELL; Graduate of 75 Years Ago Also Receives High Award | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/canterbury-to-visit-australia.html | Canterbury to Visit Australia | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/crude-oil-down-in-week.html | Crude Oil Down in Week | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/advertising-news.html | Advertising News | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/hospital-starts-addition.html | Hospital Starts Addition | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/u-n-to-renew-kashmir-peace-bid.html | U. N. to Renew Kashmir Peace Bid | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/stocks-set-back-in-heavier-trade-most-recent-gains-wiped-out-as.html | STOCKS SET BACK IN HEAVIER TRADE; Most Recent Gains Wiped Out as 800,000 Shares Change Hands on Exchange PRICE AVERAGE LOSES 0.66 New United States Steel Issue Most Active and Lower -- Market Broadens | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/torgersons-team-gets-67-for-medal-he-and-murphy-win-match-of-cards.html | TORGERSON'S TEAM GETS 67 FOR MEDAL; He and Murphy Win Match of Cards After Cherry Valley Tie With Barth-Govern | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/collision-gets-german-post.html | Collision Gets German Post | True | | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/port-has-busy-day-5500-land-depart-4-ships-arrive-hare-with-3334.html | PORT HAS BUSY DAY; 5,500 LAND, DEPART; 4 Ships Arrive Hare With 3,334 Passenger -- 3 Liners Sail With Capacity Lists | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/twins-to-mrs-richard-reese.html | Twins to Mrs. Richard Reese | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/budapest-cabinet-omits-rajks-name-public-holds-he-is-in-disgrace.html | BUDAPEST CABINET OMITS RAJK'S NAME; Public Holds He Is in Disgrace After Announcement of New Government in Hungary | True | Dispatch of The Times, London | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/brooklyn-victor-with-6-in-7th-105-furillo-homer-caps-big-inning.html | BROOKLYN VICTOR WITH 6 IN 7TH, 10-5; Furillo Homer Caps Big Inning After His Two-Run Single in Sixth Puts Dodgers Ahead EDWARDS ALSO CONNECTS Hatten Downs Reds for No. 5 Despite Pair of 4-Baggers Clouted by Bloodworth | True | By Roscoe McGowen | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/world-bank-stand-by-sec-head-scored-senate-banking-group-irked-by.html | WORLD BANK STAND BY SEC HEAD SCORED; Senate Banking Group Irked by His Neutrality on Deals in Institution's Bonds DEFINITE POSITION SOUGHT Robertson and Maybank Cite Treasury and Reserve Board Approval of Measure | True | By H. Walton Clokespecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/henry-w-baylis.html | HENRY W. BAYLIS | True | Special to TEW No: TZMZS. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/air-force-honors-hero-names-base-for-col-connally-other-name.html | AIR FORCE HONORS HERO; Names Base for Col. Connally - - Other Name Changes | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/harry-a-spears.html | HARRY A. SPEARS | True | Sp-lal to N-W YOP. . | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/plan-4way-mediation-u-s-and-three-state-agencies-to-tackle-good.html | PLAN 4-WAY MEDIATION; U. S. and Three State Agencies to Tackle Good Humors Strike | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/6000000-auto-peak-seen-wards-predicts-total-this-year-for-u-s-and.html | 6,000,000 AUTO PEAK SEEN; Wards Predicts Total This Year for U. S. and Canada | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/dairy-prices-drop-in-wisconsin-belt-farmers-milk-income-is-off-34.html | DAIRY PRICES DROP IN WISCONSIN BELT; Farmers' Milk Income Is Off 34% From Year Ago, but Costs Are About Same | True | By George Eckelspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/lack-of-statistics-curbs-latin-lands-havana-talks-stress-need-for.html | LACK OF STATISTICS CURBS LATIN LANDS; Havana Talks Stress Need for Wide Survey of Problems Before Action Is Taken | True | By R. Hart Phillipsspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/cardinals-secretary-to-preach.html | Cardinal's Secretary to Preach | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/brown-golf-victor-over-berrien-1-cup-also-beats-sullivan-to-reach.html | BROWN GOLF VICTOR OVER BERRIEN, 1 CUP; Also Beats Sullivan to Reach Quarter-Finals in Jersey -- McBride Triumphs | True | By Maureen Orcuttspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/hunt-for-lost-nun-fails-daylong-search-for-iii-sister-proves-vain.html | HUNT FOR LOST NUN FAILS; Day-Long Search for III Sister Proves Vain in Connecticut | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/mkellar-accuses-hoffman-of-trying-to-bully-senators-chairman.html | M'KELLAR ACCUSES HOFFMAN OF TRYING TO 'BULLY' SENATORS; Chairman Asserts ECA Chief's Resignation Would Be Good for 'Europe and America' 'PRESSURE' MOVE DENIED Witness Defends His Proposal, Angrily Disclaims Sending Lobbyist to Senator HOFFMAN ACCUSED OF 'THREAT' ON ECA | True | By Felix Belair Jr.special To the New York Times. | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/airlines-revenue-up-41-this-year-american-turns-4682509-loss-in.html | AIRLINES REVENUE UP 41% THIS YEAR; American Turns $4,682,509 Loss in First Months of '48 Into $839,466 Profit | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/dennison-gains-net-final-schmuck-also-from-newtown-is-p-s-a-l-rival.html | DENNISON GAINS NET FINAL; Schmuck, Also From Newtown, Is P. S. A. L. Rival Today | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/colgate-routs-cornell-busfields-390foot-home-run-marks-103-triumph.html | COLGATE ROUTS CORNELL; Busfield's 390-Foot Home Run Marks 10-3 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/ponder-palestinian-and-capot-head-field-of-eight-in-belmont-stakes.html | Ponder, Palestinian and Capot Head Field of Eight in Belmont Stakes Today; CALUMET FAVORITE FACES STERN TEST Ponder Bids for 3-Year-Old Title in Mile-and-One-Half $91,500 Belmont Today PALESTINIAN A KEEN RIVAL Capot Expected to Attempt a Front-Running Triumph -- Double Pays $743.60 | True | By James Roach | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/ban-on-rent-rises-for-exgis-rejected.html | BAN ON RENT RISES FOR EX-GI'S REJECTED | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/taft-act-assailed-in-4-12hour-speech-senator-humphrey-calls-law.html | TAFT ACT ASSAILED IN 4 1/2-HOUR SPEECH; Senator Humphrey Calls Law 'System for U. S. Intervention' at End of Week of Debate | True | By Louis Starkspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/ruth-dupont-gets-decree.html | Ruth duPont Gets Decree | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/no-change-shown-in-average-prices-market-index-gives-increase-for.html | NO CHANGE SHOWN IN AVERAGE PRICES; Market Index Gives Increase for Farm Products, Against Drop in Other Crops | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/educator-decries-dangerous-living-dean-mcghee-of-n-y-u-urges-safety.html | EDUCATOR DECRIES DANGEROUS LIVING; Dean McGhee of N. Y. U. Urges Safety as a Goal to Offset Influence of 'Heroes' | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/title-to-salle-santelli-team-takes-us-saber-crown-for-seventh-year.html | TITLE TO SALLE SANTELLI; Team Takes U. S. Saber Crown for Seventh Year in Row | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/new-directors-elected.html | New Directors Elected | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/kasius-to-welfare-post-appointed-to-head-the-new-york-office-of.html | KASIUS TO WELFARE POST; Appointed to Head the New York Office of State Bureau | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/gegerson-buys-hospital-brooklyn-doctors-pearl-river-bid-is-half.html | GEGERSON BUYS HOSPITAL; Brooklyn Doctor's Pearl River Bid Is Half Earlier Offer | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/marilyn-gates-married-becomes-bride-of-jesse-eddy-douglass-in.html | MARILYN GATES MARRIED; Becomes Bride of Jesse Eddy Douglass in Jersey Nuptials | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/the-a-m-a-resolutions.html | THE A. M. A. RESOLUTIONS | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/quakes-felt-in-california.html | Quakes Felt in California | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/st-johns-prep-nine-wins-city-final-62.html | ST. JOHN'S PREP NINE WINS CITY FINAL, 6-2 | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/protestant-unity-quietly-growing-most-major-denominations-have-laid.html | PROTESTANT UNITY QUIETLY GROWING; Most Major Denominations Have Laid the Groundwork for Eventual Mergers | True | By George Dugan | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/news-of-food-aluminum-foil-boxes-and-plastic-bags-ideal-containers.html | News of Food; Aluminum Foil Boxes and Plastic Bags Ideal Containers for Deep-Freeze Items | True | By Jane Nickerson | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/dr-ai_exander-goldstein.html | DR. AI_EXANDER GOLDSTEIN | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/pine-bluff-eases-curbs-arkansas-city-exempts-some-enterprises-from.html | PINE BLUFF EASES CURBS; Arkansas City Exempts Some Enterprises From Blue Laws | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/sweden-honors-hanley-acting-governor-gets-a-silver-medal-for-aid-in.html | SWEDEN HONORS HANLEY; Acting Governor Gets a Silver Medal for Aid in Centennial | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/the-eca-investment.html | THE ECA INVESTMENT | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/india-eases-attitude-on-french-holdings.html | INDIA EASES ATTITUDE ON FRENCH HOLDINGS | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/curb-seat-brings-7500.html | Curb Seat Brings $7,500 | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/acheson-aide-says-russia-perils-u-n.html | ACHESON AIDE SAYS RUSSIA PERILS U. N. | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/hungary-in-semifinals-asbosth-adams-beat-swiss-in-cup-tennis-for-30.html | HUNGARY IN SEMI-FINALS; Asbosth-Adams Beat Swiss in Cup Tennis for 3-0 Lead | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/free-press-urged-to-be-unyielding-compromise-with-regimented-states.html | FREE PRESS URGED TO BE UNYIELDING; Compromise With Regimented State's Ways Destroys It, Binder Tells U. N. Unit | True | By Kathleen Teltschspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/arts-crafts-show-to-be-opened-today-exhibition-in-rutherford-is-the.html | ARTS, CRAFTS SHOW TO BE OPENED TODAY; Exhibition in Rutherford Is the Forerunner of Free Counsel on Home Decorating | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/dr-m-hyamson-86-leadep-in-jijdism-rabbi-since-1913-of-congregation.html | DR. M-. HYAMSON, 86, LEADEP IN JIJDISM; Rabbi Since 1913 of Congregation Orach Chaim Dies--Oncel Official of British Groups | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/odwyer-attacks-real-estate-lobby-one-regret-in-leaving-office-is.html | O'DWYER ATTACKS REAL ESTATE LOBBY; One 'Regret' in Leaving Office Is That He Will Be Unable to Get New Funds for City | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/miami-telecast-in-pennsylvania.html | Miami Telecast in Pennsylvania | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/st-francis-gradates-85-more-than-1000-see-record-class-receive.html | ST. FRANCIS GRADATES 85; More Than 1,000 See Record Class Receive Degrees | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/lichardus-team-links-victor.html | Lichardus Team Links Victor | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/sarah-j-dickson-wed-bride-of-robert-d-hartshorne-jr-in-new-canaan.html | SARAH J. DICKSON WED; Bride of Robert D. Hartshorne Jr. in New Canaan Church | True | Specter to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/joseph-vena.html | JOSEPH VENA | True | Special to Ngw Y'OLIC TzMgg. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/gandhi-foundation-incorporated-here.html | GANDHI FOUNDATION INCORPORATED HERE | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/jaguar-loose-on-ship-captain-pleads-for-aid.html | Jaguar Loose on Ship; Captain Pleads for Aid | True | By the United Press. | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/congressional-aides-on-visit-to-this-area.html | CONGRESSIONAL AIDES ON VISIT TO THIS AREA | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/viggos-have-25th-anniversary.html | Viggos Have 25th Anniversary | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/airline-subsidies-held-unjustified-railroad-spokesman-testifies.html | AIRLINE SUBSIDIES HELD UNJUSTIFIED; Railroad Spokesman Testifies Government Is Creating Unfair Competition | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/funeral-for-george-f-webb.html | Funeral for George F. Webb | True | Special to Tmc NIw YO Tn | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/review-1-no-title-it-happens-every-spring-with-ray-milland-paul.html | Review 1 -- No Title; 'It Happens Every Spring,' With Ray Milland, Paul Douglas, New Feature at Roxy | True | By Bosley Crowther | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/just-a-copsandsmugglers-film.html | Just a Cops-and-Smugglers Film | True | B. C. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/army-terms-ban-on-clapp-an-error-secretary-gray-says-there-is-no.html | ARMY TERMS BAN ON CLAPP AN 'ERROR; Secretary Gray Says There Is 'No Derogatory Information' About TVA Chairman ARMY TERMS BAN ON CLAPP AN 'ERROR | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/roosevelt-meets-israeli-shock-troops.html | ROOSEVELT MEETS ISRAELI SHOCK TROOPS | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/books-authors.html | Books -- Authors | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/heads-philadelphia-saving-fund.html | Heads Philadelphia Saving Fund | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/slayer-goes-to-prison.html | Slayer Goes to Prison | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/new-method-tried-for-bulbar-polio-doctors-describe-successful.html | NEW METHOD TRIED FOR BULBAR POLIO; Doctors Describe Successful Treatment to Keep Lungs Supplied With Oxygen NO FATALITIES IN 2 YEARS Evanston, Ill., Mark Contrasted With Other Areas -- Medical Association Ends Session | | By William L. Laurencespecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/an-old-picture-from-warners.html | An Old Picture From Warners | True | T. M. P. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/ship-loading-pullmans-four-coaches-going-to-manila-in-pioneer-tides.html | SHIP LOADING PULLMANS; Four Coaches Going to Manila in Pioneer Tide's Cargo | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/cubs-need-help-says-wrigley.html | Cubs Need Help, Says Wrigley | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/czech-priests-get-political-tutors-seminary-students-must-pass.html | CZECH PRIESTS GET 'POLITICAL' TUTORS; Seminary Students Must Pass 'Social Progress' Courses by State Instructors CZECH PRIESTS GET 'POLITICAL' TUTORS | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/nlrb-bars-a-paid-day-off-to-mark-defeat-of-union.html | NLRB Bars a Paid Day Off To Mark Defeat of Union | True | By the United Press. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/argus-president-resigns-head-of-camera-company-will-continue-as.html | ARGUS PRESIDENT RESIGNS; Head of Camera Company Will Continue as Fund Director | True | | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/big-six-elects-barrett-new-printers-local-president-will-succeed-l.html | 'BIG SIX' ELECTS BARRETT; New Printers' Local President Will Succeed L. H. Victory | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/katharine-oakes-married-in-chapel-has-5-attendants-at-wedding-to.html | KATHARINE OAKES MARRIED IN CHAPEL; Has 5 Attendants at Wedding to Tracy Walker McFarlan at St. Bartholomew's | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/jersey-nuptials-for-miss-parsons-she-becomes-bride-of-dr-rene-a.html | JERSEY NUPTIALS FOR MISS PARSONS; She Becomes Bride of Dr. Rene A. Pingeon in Church of Holy Innocents, West Orange | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/broschs-141-leads-by-one-stroke-at-halfway-point-in-national-open.html | Brosch's 141 Leads by One Stroke at Halfway Point in National Open Golf; LONG ISLAND PRO CARDS STEADY 71 Brosch 141 Paces Middlecoff, With Second-Round 67, and White, With 68, by Stroke KENNEDY AMONG 3 AT 143 Heafner and Harmon Tie With Early Leader -- Nelson One of 6 Ex-Champions Out | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/trial-data-reveal-army-spy-suspects-coplon-jury-hears-2-named-in.html | TRIAL DATA REVEAL ARMY SPY SUSPECTS; Coplon Jury Hears 2 Named in FBI Report and Gets a Lurid Story of Intrigue | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/mrs-dorothy-l-fitch-married.html | Mrs. Dorothy L. Fitch Married | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/mary-c-loewe-a-bride-married-in-highland-park-iii-to-dr-henry.html | MARY C. LOEWE A BRIDE; Married in Highland Park, III., to Dr. Henry Ritter Jr. | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/mrs-jennie-a-griffitii.html | MRS. JENNIE A. GRIFFITI-I | True | Special to. Ts: | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/motor-finance-notes-sold.html | Motor Finance Notes Sold | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/dividend-payments-set-at-474-million-u-s-corporations-passed-out-3.html | DIVIDEND PAYMENTS SET AT 474 MILLION; U. S. Corporations Passed Out 3% More in April Than Same Month in 1948 MONTH'S DIVIDENDS PUT AT 474 MILLION | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/trapped-cat-saved-by-maatjes-herring.html | TRAPPED CAT SAVED BY MAATJES HERRING | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/mother-st-mary-edith.html | MOTHER ST. MARY EDITH | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/lilienthal-inquiry-rules-out-public-hearings-on-loyalty-committees.html | Lilienthal Inquiry Rules Out Public Hearings on Loyalty; Committee's Action Is Taken by Single Vote -- Hickenlooper Says It Blocks Personnel Phase of His Case Against Commission ATOMIC COMMITTEE TO LIMIT HEARINGS | True | By John D. Morrisspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/jewish-unit-plans-school-in-france-joint-distribution-committee-to.html | JEWISH UNIT PLANS SCHOOL IN FRANCE; Joint Distribution Committee to Train Welfare Workers in American Methods | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/new-england-to-push-resorts.html | New England to Push Resorts | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/new-assignment-for-miss-de-mille-she-will-do-the-choreography-for.html | NEW ASSIGNMENT FOR MISS DE MILLE; She Will Do the Choreography for Musical Comedy Based on Anita Loos' Novel | True | By Louis Calta | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/watson-wolfe.html | Watson -- Wolfe | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/australia-ponders-recognition.html | Australia Ponders Recognition | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/mcloy-gets-approval-senate-foreign-relations-group-acts-on-his.html | MCLOY GETS APPROVAL; Senate Foreign Relations Group Acts on His German Post | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/labor-aides-held-in-pay-of-illinois-paper-asserts-union-officials.html | LABOR AIDES HELD IN PAY OF ILLINOIS; Paper Asserts Union Officials Were in State Jobs Under Ex-Governor Green | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/korea-asks-us-trade-tie-president-rhee-says-he-would-welcome.html | KOREA ASKS U.S. TRADE TIE; President Rhee Says He Would Welcome Foreign Capital | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/marthur-orders-end-of-rail-strike-aide-calls-conductors-walkout.html | MARTHUR ORDERS END OF RAIL STRIKE; Aide Calls Conductors' Walkout 'Illegal and Inimical to Aims of the Occupation' | True | By Burton Cranespecial To The New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/white-sox-triumph-42-hand-red-sox-fourth-setback-in-row-before.html | WHITE SOX TRIUMPH, 4-2; Hand Red Sox Fourth Setback in Row Before 28,073 | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/1st-negro-priest-in-kings-will-be-ordained-today.html | 1st Negro Priest in Kings Will Be Ordained Today | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/des-moines-transit-strike-set.html | Des Moines Transit Strike Set | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/bushwicks-defeated-86.html | Bushwicks Defeated, 8-6 | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/paris-has-rhinestones-on-hose-suntan-starts-color-vogue-here.html | Paris Has Rhinestones on Hose; Suntan Starts Color Vogue Here | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/soviet-silk-shirt-scandal-is-laid-to-bristly-beards.html | Soviet Silk Shirt 'Scandal' Is Laid to Bristly Beards | True | By the United Press. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/ethridge-leaves-lausanne.html | Ethridge Leaves Lausanne | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/one-dead-in-indian-riot-prisoner-is-killed-in-third-red-jail-mutiny.html | ONE DEAD IN INDIAN RIOT; Prisoner Is Killed in Third Red Jail Mutiny in 24 Hours | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/survey-in-central-africa-eca-aide-studies-port-and-railway-only.html | SURVEY IN CENTRAL AFRICA; ECA Aide Studies Port and Railway, Only Outlet for Area | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/leaders-scanning-mayoralty-hopes-odwyers-refusal-clarifies-air.html | LEADERS SCANNING MAYORALTY HOPES; O'Dwyer's Refusal Clarifies Air, Spurring Party Heads to Center on Candidate | True | By James A. Hagerty | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/arno-l-roach.html | ARNO L. ROACH | True | .iaeclal to N° Yo: T/rJ | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/martin-w-weth.html | MARTIN W. WETH | True | Slcial to 'x'Hz , {'w YORK TXMZS. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/laboratory-called-dental-alloy-trust.html | LABORATORY CALLED DENTAL ALLOY TRUST | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/r-p-i-nine-beats-union-103.html | R. P. I. Nine Beats Union, 10-3 | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/paid-holidays-for-birthdays.html | Paid Holidays for Birthdays | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/pay-review-begins-for-4-shipyards-union-and-bethlehem-steel.html | PAY REVIEW BEGINS FOR 4 SHIPYARDS; Union and Bethlehem Steel Officials Take Up Pact That Expires Next June | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/albany-plumbers-get-increase.html | Albany Plumbers Get Increase | True | | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/john-e-hersam-77-w-_ypub__isur-won-national-honors-s3i-to.html | JOHN E. HERSAM, 77, w _YPUB[___]SUR; Won National Honors SJ3&l to | True | NZW YORK 'IIMI.S. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/nationwide-code-on-traffic-urged-hazards-created-by-diverse.html | NATION-WIDE CODE ON TRAFFIC URGED; Hazards Created by Diverse Pennsylvania, New York Rules Outlined to Motor Parley LEFT-TURN CONFLICT CITED Other States Said to Ignore City's Pleas to Penalize Drivers for Illegal Parking Here | True | By Bert Piercespecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/william-gi-rantoul.html | WILLIAM Gi. RANTOUL | True | Special to TI N'W YOZ 'l''s. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/appointed-sales-manager-for-firth-district-here.html | Appointed Sales Manager For Firth District Here | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/1500-jewish-veterans-meet.html | 1,500 Jewish Veterans Meet | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/greece-turkey-in-athletic-rift.html | Greece, Turkey in Athletic Rift | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/italy-is-confident-of-getting-trieste-de-gasperi-tells-cheering.html | ITALY IS CONFIDENT OF GETTING TRIESTE; De Gasperi Tells Cheering Throng There His Nation Seeks Peaceful Redress | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/robert-eadie.html | ROBERT EADIE | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/annoyance-of-loud-whistling.html | Annoyance of Loud Whistling | True | GEORGE V. MELVILLE. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/rev-walter-b-smith.html | REV. WALTER B. SMITH | True | Special to Z'W.'ORK 'i''F,-S. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/truman-goes-west-for-major-speech-president-joins-battery-he-led-in.html | TRUMAN GOES WEST FOR MAJOR SPEECH; President Joins Battery He Led in France at 35th Division Reunion in Little Rock THE PRESIDENT ARRIVING IN LITTLE ROCK YESTERDAY TRUMAN GOES WEST FOR MAJOR SPEECH | True | By Anthony Levierospecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/11day-drought-imperils-crops-farmers-are-fearing-big-losses-growers.html | 11-Day Drought Imperils Crops; Farmers Are Fearing Big Losses; Growers in Metropolitan Area Siy Soaking Rain Is Needed at Once -- Some Hope Is Seen in Weather Forecast Today | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/phillies-conquer-cardinals-3-to-2-two-runs-in-seventh-win-for.html | PHILLIES CONQUER CARDINALS, 3 TO 2; Two Runs in Seventh Win for Heintzelman -- Redbirds Fall to Third, Back of Braves | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/two-of-fastest-jets-collide-pilot-killed.html | TWO OF FASTEST JETS COLLIDE; PILOT KILLED | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/spahn-of-braves-subdues-cubs-62-boston-pounds-3-hurlers-for-12-hits.html | SPAHN OF BRAVES SUBDUES CUBS, 6-2; Boston Pounds 3 Hurlers for 12 Hits -- Chicagoans Fall Into League Cellar | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/strike-relief-ruling-is-appealed-by-ford.html | STRIKE RELIEF RULING IS APPEALED BY FORD | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/commodities-dull-with-prices-mixed-only-coffee-and-sugar-are-firm.html | COMMODITIES DULL WITH PRICES MIXED; Only Coffee and Sugar Are Firm in Markets Here -- Hides, Rubber Decline | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/ensign-j-e-mkenna-marries-miss-antrim.html | ENSIGN J. E. M'KENNA MARRIES MISS ANTRIM | True | | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/london-compares-u-s-british-prices-eca-laborites-and-business-make.html | LONDON COMPARES U. S., BRITISH PRICES; ECA, Laborites and Business Make Study in an Effort to Answer Economic Queries | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/john-balluqtyigde-die5-giving-_-speech-board-chairman-of-philco-49.html | JOHN BALLUǘTYIqE DIE5 GIVING_SPEECH; Board Chairman of Philco, .49, Collapses *During Address. at Son's Commencement * | True | Sperl to TNLV No | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/navy-bombing-protested-macy-complains-of-maneuvers-near-gardiners.html | NAVY BOMBING PROTESTED; Macy Complains of Maneuvers Near Gardiners Point | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/meaning-of-democracy.html | Meaning of Democracy | True | JOHN BRAINERD MACHARG. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/u-n-workers-fight-bias-over-housing-insist-peace-agency-refuse.html | U. N. WORKERS FIGHT BIAS OVER HOUSING; Insist Peace Agency Refuse Rentals Where There Are 'Discriminatory' Clauses | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/liquor-men-war-on-drunken-driving-national-campaign-sponsored-by.html | LIQUOR MEN WAR ON DRUNKEN DRIVING; National Campaign Sponsored by Entire Industry Gotten Under Way by LBI | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/theatre-opening-to-aid-chest.html | Theatre Opening to Aid Chest | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/vienna-party-aide-had-nazi-dealings-admission-is-seen-opening.html | VIENNA PARTY AIDE HAD NAZI DEALINGS; Admission Is Seen Opening Cabinet Leaders' Group to Socialists' Attacks | True | By John MacCormacspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/murtaghs-inquiry-shifted-to-hotels-he-says-theatre-tickets-are-sold.html | MURT AGH'S INQUIRY SHIFTED TO HOTELS; He Says Theatre Tickets Are Sold Without License -- Asks Ban on Fourth Broker | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/willemstad-opposition-quits.html | Willemstad Opposition Quits | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/miss-babcock-wed-to-henry-w-taft-2d-married-in-st-james-church-to.html | MISS BABCOCK WED TO HENRY W. TAFT 2D; Married in St. James Church to Grandnephew of the Late President, Chief Justice | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/capital-transfer-up-to-board.html | Capital Transfer Up to Board | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/urge-law-to-halt-bias-in-u-s-capital-officials-in-four-states-back.html | URGE LAW TO HALT BIAS IN U. S. CAPITAL; Officials in Four States Back Home Rule for District in Fight on Segregation | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/wentz-rites-tomorrow-service-for-oil-man-will-be-held-at-ponca-city.html | WENTZ RITES TOMORROW; Service for Oil Man Will Be Held at Ponca City Sohool | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/former-atom-aide-says-a-colleague-got-him-to-be-red-lomanitz.html | FORMER ATOM AIDE SAYS A COLLEAGUE GOT HIM TO BE RED; Lomanitz, Alleged Recruiter, Refuses to Tell House Group if He Is or Was Communist EASTLAND, BALDWIN CLASH Senator Curses Wallace Party Worker as Latter Attacks His Political Integrity WITNESSES AT HOUSE COMMITTEE HEARING FORMER ATOM AIDE SAYS HE WAS A RED | True | By William S. Whitespecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/13750000-bonds-filed-by-3-utilities-worcester-county-electric-new.html | $13,750,000 BONDS FILED BY 3 UTILITIES; Worcester County Electric, New Jersey Power, St. Joseph Light List Issues | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/sir-richard-d-bates.html | SIR RICHARD D. BATES | True | | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/air-lighting-cost-studied-u-s-urged-to-assume-75-of-runway.html | AIR LIGHTING COST STUDIED; U. S. Urged to Assume 75% of Runway Installations | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/police-picket-action-protested.html | Police Picket Action Protested | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/u-n-applications-revived-security-council-tuesday-will-take-up.html | U. N. APPLICATIONS REVIVED; Security Council Tuesday Will Take Up Membership Items | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/18-branches-set-up-by-citys-big-shops-shift-of-population-to-areas.html | 18 BRANCHES SET UP BY CITY'S BIG SHOPS; Shift of Population to Areas in Near-By Suburbs Is Chief Factor in the Moves | True | By Will Lissner | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/bank-robber-soon-caught-police-captured-him-35-minutes-after-south.html | BANK ROBBER SOON CAUGHT; Police Captured Him 35 Minutes After South Bend Holdup | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/reds-fail-in-appeal-hall-and-winston-refused-bail-in-contempt.html | REDS FAIL IN APPEAL; Hall and Winston Refused Bail in Contempt Sentence | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/son-to-mrs-stephen-morris.html | Son to Mrs. Stephen Morris | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/ice-to-review-fees-for-unloading-fruit.html | ICC TO REVIEW FEES FOR UNLOADING FRUIT | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/accidents-in-1948-caused-3778-deaths-here-mishaps-in-the-home-show.html | Accidents in 1948 Caused 3,778 Deaths Here; Mishaps in the Home Show 3.18% Increase | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/citys-rent-body-honest-murtagh-informs-mayor.html | City's Rent Body Honest, Murtagh Informs Mayor | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/acceptance-held-likely.html | Acceptance Held Likely | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/bonds-and-shares-on-london-market-selling-depresses-government.html | BONDS AND SHARES ON LONDON MARKET; Selling Depresses Government Issues -- Dollar Group Firm -- Gold Mines Off | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/lebanon-to-cut-imports.html | Lebanon to Cut Imports | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/mullen-quits-3-stations-resigns-in-fcc-investigation-of-wjr-wgar.html | MULLEN QUITS 3 STATIONS; Resigns in FCC Investigation of WJR, WGAR and KMPC | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/yonkers-to-offer-2942000-bonds-sale-set-for-june-23-at-interest-not.html | YONKERS TO OFFER $2,942,000 BONDS; Sale Set for June 23 at Interest Not to Exceed 4%mOther Financings Are Listed | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/nova-scotia-liberals-in-they-get-27-seats-in-election-and-fifth.html | NOVA SCOTIA LIBERALS IN; They Get 27 Seats in Election and Fifth Term of Office | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/miss-miriam-h-bruce.html | MISS MIRIAM H. BRUCE | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/yanks-sign-school-pitcher.html | Yanks Sign School Pitcher | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/twu-drafts-pay-demands-submits-new-contract-proposals-to-three.html | TWU DRAFTS PAY DEMANDS; Submits New Contract Proposals to Three Transit Companies | True | | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/big-chime-mystery-fades-st-georges-clock-just-quits-at-night.html | BIG CHIME MYSTERY FADES; St. George's Clock Just Quits at Night, Attendant Hints | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/frederick-ogilvie-british-educator-principal-of-jesus-college-56.html | FREDERICK OGILVIE, BRITISH EDUCATOR; Principal of 'Jesus College, 56, Wartime BBC Director, Dies Knighted for Radio Work | | SpeCI to T NBW YOR: T[MZ-. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/village-art-actually-goes-to-the-dogs-as-they-pose-for-painters-and.html | Village Art Actually Goes to the Dogs As They Pose for Painters and Posterity | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/capt-charles-a-baker.html | CAPT. CHARLES A. BAKER | True | Special to Tm Nv Yol,.. Tns. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/john-mglitgheoli-noted-cartoonist-chicago-tribune-artist-for-43.html | JOHN M'GLITGHEOli, NOTED .CARTOONIST; Chicago Tribune Artist for 43 Years, Pulitzer Prize Winner, DiesCovered Five Wars | | er. bLl to Z Tome Tn[=.' | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/international-college-meet-heads-program-along-with-a-a-u-track.html | International College Meet Heads Program Along With A. A. U. Track; Princeton-Cornell and Oxford-Cambridge Renew Rivalry at Palmer Stadium -- 363 in Metropolitan Championships Here | True | By Joseph M. Sheehan | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/heads-womens-bond-club.html | Heads Women's Bond Club | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/marielouise-arata-fiancee.html | Marie-Louise Arata Fiancee | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/wheat-moves-lip-on-buying-by-mills-but-corn-and-oats-develop-a-weak.html | WHEAT MOVES LIP ON BUYING BY MILLS; But Corn and Oats Develop a Weak Tone in Chicago -- Rye and Soybeans Mixed | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/sofia-demands-captives-note-to-yugoslavia-says-ten-bulgars-are-held.html | SOFIA DEMANDS CAPTIVES; Note to Yugoslavia Sisys Ten Bulgars Are Held There | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/sigrid-undset-dies-norwegian-author-winner-of-the-1928-nobel-prize.html | SIGRID UNDSET DIES; NORWEGIAN AUTHOR]; Winner of the 1928 Nobel Prize for 'Kristin Lavransdatter' Trilogy Was Foe of Nazism FLED HOMELAND IN 1940 Wrote and Lectured Here Five Years During War--First Book Published in 1907 | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/the-military-and-the-atom.html | THE MILITARY AND THE ATOM | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/caa-sued-in-plane-crash.html | CAA Sued in Plane Crash | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/gas-pipe-line-for-jersey-114mile-project-is-authorized-by-power.html | GAS PIPE LINE FOR JERSEY; 11.4-Mile Project Is Authorized by Power Commission | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/factions-clash-in-beirut-score-injured-and-news-plant-burned-in-row.html | FACTIONS CLASH IN BEIRUT; Score Injured and News Plant Burned in Row in Lebanon | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/an-elaborate-italian-import.html | An Elaborate Italian Import | True | H. H. T. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/giants-toppled-by-pirates-61-for-their-fifth-setback-in-row-new.html | Giants Toppled by Pirates, 6-1, For Their Fifth Setback in Row; New Yorkers, Limited to 3 Hits by Werle, Avert Shut-Out in Ninth -- Westlake and Castiglione Slam Homers | True | By Louis Effrat | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/3-witnesses-held-in-lurye-murder-50000-bail-set-for-each-for-own.html | 3 'WITNESSES HELD IN LURYE MURDER; $50,000 Bail Set for Each for Own Protection in Death Garment Union Official 3 'WITNESSES HELD IN LURYE MURDER | True | | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/guinea-pigs-teach-good-eating-habits-boys-and-girls-at-city-school.html | GUINEA PIGS TEACH GOOD EATING HABITS; Boys and Girls at City School Give Up Hot Dogs After Seeing Diet Results | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/rochester-trips-newark-counts-twice-in-ninth-to-win-by-65-derry.html | ROCHESTER TRIPS NEWARK; Counts Twice in Ninth to Win by 6-5 -- Derry Hits No. 15 | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/bavarians-fete-strauss-tributes-in-press-and-on-radio-to-composers.html | BAVARIANS FETE STRAUSS; Tributes in Press and on Radio to Composer's Birthday | | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/lonely-hearts-pair-will-plead-insanity.html | 'LONELY HEARTS PAIR WILL PLEAD INSANITY | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/miss-jean-simmons-a-west-point-bride.html | MISS JEAN SIMMONS A WEST POINT BRIDE | | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/laborites-pledge-more-socializing-party-concludes-its-blackpool.html | LABORITES PLEDGE MORE SOCIALIZING; Party Concludes Its Blackpool Conference With Emphasis on Plans for Election | | By Clifton Danielspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/defense-secretary-will-speak-here.html | DEFENSE SECRETARY WILL SPEAK HERE | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/ship-parleys-here-report-progress-efforts-pressed-by-mediators-to.html | SHIP PARLEYS HERE REPORT 'PROGRESS; Efforts Pressed by Mediators to Avert East and Gulf Coast Seamen's Strike | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/offers-new-sizing-agent.html | Offers New Sizing Agent | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/sign-men-ask-protection-tell-mayor-they-are-victims-of-terrorism.html | SIGN MEN ASK PROTECTION; Tell Mayor They Are Victims of Terrorism Campaign | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/truman-directs-johnson.html | Truman Directs Johnson | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/medal-for-barkley-approved.html | Medal for Barkley Approved | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/u-s-team-leading-french-in-bridge-visitors-trailing-by-80-points-on.html | U. S. TEAM LEADING FRENCH IN BRIDGE; Visitors, Trailing by 80 Points on Thursday, Forge Ahead by 1,520 in Paris Play | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/buenos-aires-sees-a-u-s-policy-split-holds-ecastate-department-rift.html | BUENOS AIRES SEES A U. S. POLICY SPLIT; Holds ECA-State Department Rift Is Behind Protest on British Trade Accord | | By Milton Brackerspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/german-bishop-assailed-brandenburg-reds-plan-to-curb-evangelical.html | GERMAN BISHOP ASSAILED; Brandenburg Reds Plan to Curb Evangelical Cleric's Protests | | By Religious New Service | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/worcester-downs-kent-english-county-cricket-leaders-win-by-94-runs.html | WORCESTER DOWNS KENT; English County Cricket Leaders Win by 94 Runs | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/lombardo-to-seek-speed-mark-today-band-leader-will-try-to-top-141.html | LOMBARDO TO SEEK SPEED MARK TODAY; Band Leader Will Try to Top 141 M.P.H. at Lake Placid in Kaiser's New Boat | | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/three-months-for-160-beetles.html | Three Months for 160 Beetles | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/crisis-brews-in-orient-hong-kong-a-test-of-reds-intentions-u-s.html | Crisis Brews in Orient; Hong Kong a Test of Reds' Intentions; U. S. Withdrawal Will Disarm Korea | True | By Hanson W. Baldwin | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/st-johns-class-to-hear-tobin.html | St. John's Class to Hear Tobin | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/pay-rises-denied-in-hudson-county-new-jersey-director-of-local.html | PAY RISES DENIED IN HUDSON COUNTY; New Jersey Director of Local Government Rules Against Hague Machine Program | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/ann-stamps-married-to-lieut-j-a-poulson.html | ANN STAMPS MARRIED TO LIEUT. J. A. POULSON | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/e-j-ellison-gets-divorce.html | E. J. Ellison Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/rogatz-plaut.html | Rogatz -- Plaut | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/3-jockeys-hurt-in-spill-rivera-and-lo-turco-seriously-injured-in.html | 3 JOCKEYS HURT IN SPILL; Rivera and Lo Turco Seriously Injured in Chicago Race | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/grand-river-dam-bond-offering.html | Grand River Dam Bond Offering | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/2d-member-spurns-school-board-post-dean-clauson-backer-refuses-to.html | 2D MEMBER SPURNS SCHOOL BOARD POST; Dean, Clauson Backer, Refuses to Serve Under Lanza, New Vice President | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/mrs-nancy-g-hawks-leland-hayward-wed.html | MRS. NANCY G. HAWKS, LELAND HAYWARD WED | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/punishing-parents-decried-in-crime-judge-tells-probation-group-this.html | PUNISHING PARENTS DECRIED IN CRIME; Judge Tells Probation Group This Is Not the Solution for Juvenile Delinquency | True | By Lucy Freemanspecial To The New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/u-s-trade-outlook-in-egypt-declines-cairos-effort-to-curb-dollar.html | U. S. TRADE OUTLOOK IN EGYPT DECLINES; Cairo's Effort to Curb Dollar Shortage by Accord With Saudi Arabia Fails | True | By Albion Rossspecial To The New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/mrs-morton-m-berman.html | MRS. MORTON M. BERMAN | True | Specls! to Ti lsw Yo- 'TiM.S. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/world-peace-needs-a-strong-u-s-bradley-tells-lafayette-graduates.html | World Peace Needs a Strong U. S., Bradley Tells Lafayette Graduates | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/john-b-warnock.html | JOHN B. WARNOCK | True | Special to THZ NZ', V YORK TIMB, | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/french-house-adopts-june-defense-budget.html | FRENCH HOUSE ADOPTS JUNE DEFENSE BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/mayor-marks-88th-year-j-r-mount-w-long-branch-n-j-public-official.html | MAYOR MARKS 88TH YEAR; J. R. Mount, W. Long Branch, N. J., Public Official Since 1914 | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/hunter-my-chance-gains-three-blues-looter-glen-erin-and-trader.html | HUNTER MY CHANCE GAINS THREE BLUES; Looter, Glen Erin and Trader Request Among Winners at Greenwich Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/santo-off-voluntarily-ordered-deported-exlabor-leader-sails-for.html | SANTO OFF VOLUNTARILY; Ordered Deported, Ex-Labor Leader Sails for Budapest | True | | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/petrillo-elected-by-musicians-again-wins-out-1391-to-75-over-his.html | PETRILLO ELECTED BY MUSICIANS AGAIN; Wins Out, 1,391 to 75, Over His First Opponent -- He Calls Lewis an Unfaithful Leader | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/inquiry-asked-in-lorch-case.html | Inquiry Asked in Lorch Case | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/blue-laws-force-elks-to-move-out-of-town.html | Blue Laws Force Elks To Move Out of Town | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/cotton-futures-mixed-at-close-trading-moderately-active-ccc-loan.html | COTTON FUTURES MIXED AT CLOSE; Trading Moderately Active -- CCC Loan Figures Show Net Stock of 4,044,130 Bales | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/peoples-bank-notes-steady.html | People's Bank Notes Steady | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/vishinsky-moves-for-german-pact-west-spurns-plan-acheson-describes.html | VISHINSKY MOVES FOR GERMAN PACT; WEST SPURNS PLAN; Acheson Describes Proposal as 'Futile' and 'Ridiculous' in View of Big Four Split NO SOVIET SHIFT NOTED Russians Renew Demand for Withdrawal of Troops -- Want Immediate Talks VISHINSKY MOVES FOR GERMAN PACT | True | By Harold Callenderspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/crew-asks-damages-of-2300000-in-suit.html | CREW ASKS DAMAGES OF $2,300,000 IN SUIT | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/finnish-bank-head-departs.html | Finnish Bank Head Departs | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/british-cabinet-meets-on-strikes-isaacs-to-speak-to-nation-today.html | British Cabinet Meets on Strikes; Isaacs to Speak to Nation Today; Attlee Hurries to London From Labor Party Conference -- Minister of Labor Offers to Mediate in Rail Situation | True | By Benjamin Wellesspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/chambers-backed-by-wife-in-setting-hiss-meeting-date-she-says-they.html | CHAMBERS BACKED BY WIFE IN SETTING HISS MEETING DATE; She Says They Were at Same Party Year After the Accused Contends They Last Met DESCRIBES HIS APARTMENT Swears She and Husband Were Known to Defendant Only as 'Lisa' and 'Carl' CHAMBERS' WIFE BACKS TESTIMONY | True | By William R. Conklin | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/taunts-over-jewish-wife-impel-soviet-flier-to-flee.html | Taunts Over Jewish Wife Impel Soviet Flier to Flee | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/model-house-aids-hospital-campaign-furnished-dwelling-and-auto.html | MODEL HOUSE AIDS HOSPITAL CAMPAIGN; Furnished Dwelling and Auto Accepted by Spellman for Foundling Home Prizes | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/held-as-hosts-robbers-5-youths-repay-drinks-of-queens-man-by-thefts.html | HELD AS HOST'S ROBBERS; 5 Youths Repay Drinks of Queens Man by Thefts, Police Say | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/polish-youths-sentenced.html | Polish Youths Sentenced | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/gen-briant-wells-dies-oil-coast-71-veteran-of-spanishamerican-first.html | GEN. BRIANT WELLS, DIES Oil COAST,' 71; Veteran of. Spanish-American, First World Wars, Ex-Head .of Hawaiian De'partmnt | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/dillard-triumphs-twice-bolen-also-a-double-victor-in-belfast-track.html | DILLARD TRIUMPHS TWICE; Bolen Also a Double Victor in Belfast Track Meet | True | | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/hawaiians-fear-long-dock-tieup-so-the-legislature-is-urged-to-act.html | Hawaiians Fear Long Dock Tie-Up, So the Legislature Is Urged to Act; ILWU and Employers May Sit It Out on Arbitration Issue -- Unloading of Military Ships by Union Held Unfair | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/its-alumni-day-at-n-y-u-engineering-arts-and-sciences-graduates-to.html | IT'S ALUMNI DAY AT N. Y. U.; Engineering, Arts and Sciences Graduates to Celebrate | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/purge-believed-under-way.html | Purge Believed Under Way | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/fund-drive-here-extended-a-month-rockefeller-3d-the-chairman.html | FUND DRIVE HERE EXTENDED A MONTH; Rockefeller 3d, the Chairman, Reports the Campaign Is $5,157,000 Nearer Goal | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/burglary-suspects-held-2-seized-fleeing-apartment-in-which-police.html | BURGLARY SUSPECTS HELD; 2 Seized Fleeing Apartment in Which Police Surprised Them | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/the-search-for-a-mayor.html | THE SEARCH FOR A MAYOR | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/mexican-cites-plans-to-create-wealth.html | MEXICAN CITES PLANS TO CREATE WEALTH | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/device-would-give-pilots-visual-message-make-landings-safer.html | Device Would Give Pilots Visual Message, Make Landings Safer, Navigators Told | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/changes-announced-among-state-banks.html | CHANGES ANNOUNCED AMONG STATE BANKS | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/denies-guilt-in-slaying.html | Denies Guilt in Slaying | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/doris-virginia-gimbel-becomes-bride-of-dr-howard-b-simon-at-sherrys.html | Doris Virginia Gimbel Becomes Bride Of Dr. Howard B. Simon at Sherry's | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/macarthur-to-hold-review-july-4.html | MacArthur to Hold Review July 4 | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/93-of-utility-issue-taken.html | 93% of Utility Issue Taken | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/hiestand-regains-title.html | Hiestand Regains Title | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/city-to-sell-used-cars.html | City to Sell Used Cars | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/jersey-city-blanked-10-mcglothin-hurls-a-onehitter-to-win-for.html | JERSEY CITY BLANKED, 1-0; McGlothin Hurls a One-Hitter to Win for Montreal | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/win-fordham-scholarships.html | Win Fordham Scholarships | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/william-kaufmann.html | WILLIAM KAUFMANN | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/truman-again-bid-to-u-n-dedication-informal-assurances-given-by.html | TRUMAN AGAIN BID TO U. N. DEDICATION; Informal Assurances Given by President That He Will Take Part in Cornerstone Laying | True | By George Barrettspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/bus-fare-rises-fought-50-per-cent-increases-in-nassau-protested-to.html | BUS FARE RISES FOUGHT; 50 Per Cent Increases in Nassau Protested to Governor | True | | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/radio-and-television-richard-kollmar-replaces-danton-walker-on.html | Radio and Television; Richard Kollmar Replaces Danton Walker on Video's 'Broadway Scrapbook' | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/french-village-honored.html | French Village Honored | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/exchange-merger-divides-st-louis-several-bankers-see-loss-of.html | EXCHANGE MERGER DIVIDES ST. LOUIS; Several Bankers See Loss of Business in Move to New Institution in Chicago PLAN FIGHT ON LISTINGS Cleveland Only Other City to Join -- Detroit, Cincinnati, New Orleans Are Likely | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/no-depression-seen-business-opportunities-are-cited-to-support.html | No Depression Seen; Business Opportunities Are Cited to Support Optimistic View | True | ISAAC SCHWARTZ. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/gi-lady-fire-eater-jailed-for-desertion.html | GI, 'LADY' FIRE EATER, JAILED FOR DESERTION | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/coed-beaten-escort-slain-at-colorado-u.html | CO-ED BEATEN, ESCORT SLAIN AT COLORADO U. | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/russians-hold-up-blockade-talks-berlin-rail-pickets-are-withdrawn.html | Russians Hold Up Blockade Talks; Berlin Rail Pickets Are Withdrawn; RUSSIANS HOLD UP BLOCKADE PARLEYS | True | By Drew Middletonspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/savitt-masterson-win-reach-brooklyn-tennis-final-beating-schwartz.html | SAVITT, MASTERSON WIN; Reach Brooklyn Tennis Final, Beating Schwartz, Ball | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/plane-crash-inquiry-asked.html | Plane Crash Inquiry Asked | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/baked-goods-in-subways-city-signs-contract-to-add-to-variety-of.html | BAKED GOODS IN SUBWAYS; City Signs Contract to Add to Variety of Edibles for Sale | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/four-get-scholarships.html | Four Get Scholarships | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/federal-court-aids-2-spanish-stow-aways.html | FEDERAL COURT AIDS 2 SPANISH STOW AWAYS | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/amputee-veterans-play-july-26.html | Amputee Veterans Play July 26 | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/1000-commuters-feted-cranford-n-j-has-an-allday-goodwill-program.html | 1,000 COMMUTERS FETED; Cranford, N. J., Has an All-Day Good-Will Program | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/raschi-wins-no-9-for-bombers-32-yanks-break-4game-losing-streak-as.html | RASCHI WINS NO. 9 FOR BOMBERS, 3-2; Yanks Break 4-Game Losing Streak as Indians' Rally in 9th Falls Short | True | By James P. Dawsonspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/663-dropped-by-va-here-layoffs-result-from-cut-of-28000000-in-funds.html | 663 DROPPED BY VA HERE; Lay-Offs Result From Cut of $28,000,000 in Funds | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/new-lidice-rises-on-massacre-site-after-7-years-model-village-is.html | NEW LIDICE RISES ON MASSACRE SITE; After 7 Years Model Village Is Being Built Over Ruins -- French Honor War Town | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/east-side-youngsters-at-a-dance-festival.html | EAST SIDE YOUNGSTERS AT A DANCE FESTIVAL | True | | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/big-power-envoys-to-us-britain-and-france-to-lead.html | BIG POWER ENVOYS TO LEAVE NANKING; U. S., Britain and France to Lead Exodus, With Smaller Nations Following | True | By Henry R. LiebermanSpecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/arthur-alexander.html | ARTHUR S. ALEXANDER | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/amnesty-declared-in-costa-rica.html | Amnesty Declared in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/business-warned-to-wake-up-public-wheeler-tells-new-england-council.html | BUSINESS WARNED TO 'WAKE UP PUBLIC'; Wheeler Tells New England Council Buying Power Is There to Be Exploited STRESSES RISE IN SAVINGS Calls It a Sign of Widespread Latent Force in Economy Waiting to Be Used | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/alice-mwhinney-is-wed-bride-of-kenneth-craven-in-st-pauls-chapel.html | ALICE M'WHINNEY IS WED; Bride of Kenneth Craven in St. Paul's Chapel, Columbia | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/41000000-extra-asked-to-aid-idle-trumans-supplementary-list-of.html | $41,000,000 EXTRA ASKED TO AID IDLE; Truman's Supplementary List of $147,597,761 Includes Heavier Jobless Outlay | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/abroad-the-germans-arrive-at-the-conference-table.html | Abroad; The Germans Arrive at the Conference Table | True | By Anne O'Hare McCormick | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/gold-sommer.html | Gold -- Sommer | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/rutgers-tops-lafayette-wins-by-41-spielman-driving-in-2-of-3-runs.html | RUTGERS TOPS LAFAYETTE; Wins by 4-1, Spielman Driving in 2 of 3 Runs in Third | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/dr-paul-d-hippolitus.html | DR. PAUL D. HIPPOLITUS | True | Special to NL'W Yos: . | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/tucker-and-7-associates-indicted-auto-promotion-frauds-charged.html | Tucker and 7 Associates Indicted; Auto Promotion Frauds Charged; INDICTED IN CHICAGO TUCKER IS INDICTED WITH 7 ASSOCIATES | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/belgrade-asks-end-of-soviet-concerns.html | Belgrade Asks End Of Soviet Concerns | True | Dispatch of The Times, London. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/shipping-news-and-notes-callaghan-retiring-from-post-with-the.html | Shipping News and Notes; Callaghan, Retiring From Post With the Maritime Association, Is Honored | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/4-nations-criticized-on-reporting-to-ilo.html | 4 NATIONS CRITICIZED ON REPORTING TO ILO | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/conditions-in-russia-recent-statements-by-ambassador-smith-are.html | Conditions in Russia; Recent Statements by Ambassador Smith Are Questioned | True | J. ANTHONY MARCUS, | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/miss-eva-van-dyck-to-wed.html | Miss Eva Van Dyck to Wed | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/mrs-thomas-odonnell.html | MRS, THOMAS O'DONNELL | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/dp-commissioner-denies-complaints-on-farmers.html | DP Commissioner Denies Complaints on 'Farmers' | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/gen-clark-visits-algiers-returns-to-the-scene-where-he-arranged.html | GEN. CLARK VISITS ALGIERS; Returns to the Scene Where He Arranged African Invasion | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/bunche-questions-british-arms-step-says-new-shipments-to-arabs-is.html | BUNCHE QUESTIONS BRITISH ARMS STEP; Says New Shipments to Arabs Is Security Council Matter -- Ethridge Quits Post | True | By Thomas J. HamiltonSpecial Ton the New York Times. | | C1B 195369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/british-defend-action-say-germans-misunderstand-or-ignore-reasons.html | BRITISH DEFEND ACTION; Say Germans Misunderstand or Ignore Reasons for Dismantling | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/ford-strike-to-end-in-jersey.html | Ford Strike to End in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/israel-honors-marcus-ceremony-is-at-jerusalem-road-scene-where-he.html | ISRAEL HONORS MARCUS; Ceremony Is at Jerusalem Road Scene Where He Died in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/french-publishers-bare-soviet-dumping.html | FRENCH PUBLISHERS BARE SOVIET DUMPING | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/three-inquiries.html | THREE INQUIRIES | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/barnums-bridgeport-magnifies-his-fame-in-first-circus-festival.html | Barnum's Bridgeport Magnifies His Fame in First Circus Festival; Children Dance in His Park and Enthrone 'Phineas,' 'Jenny Lind' and 'Tom Thumb' - - Torch Ignites Urn at His Statue | True | By Irving Spiegelspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/syrians-bar-new-plan.html | Syrians Bar New Plan | True | By Gene Currivanspecial To the New York Times. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/dunn-hearing-postponed-gov-bowles-names-justice-to-preside-june-16.html | DUNN HEARING POSTPONED; Gov. Bowles Names Justice to Preside -- June 16 New Date | True | Special to THE NEW YORK TIMES. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/court-kills-fare-rise-philadelphia-transit-company-to-restore.html | COURT KILLS FARE RISE; Philadelphia Transit Company to Restore 10-Cent Rate | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/pupils-savings-in-state-are-set-at-20540000.html | Pupils' Savings in State Are Set at $20,540,000 | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/jewish-appeal-gets-355000-in-donations.html | JEWISH APPEAL GETS $355,000 IN DONATIONS | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/frisch-named-manager-of-cubs-grimm-taking-frontoffice-job-wrigley.html | Frisch Named Manager of Cubs, Grimm Taking Front-Office Job; Wrigley Signs Giants' Coach for 3 Years at Reported Annual Salary of $30,000 -- Chicago Move Suggested by Grimm | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/u-s-attaches-daughter-dies.html | U. S. Attache's Daughter Dies | True | | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/frank-l-thompson.html | FRANK L. THOMPSON | True | Special to TZ Nxw Yolt Tnfzs. | | C1B 195369 | |
| 1949-06-11 | 1949-06-11 | https://www.nytimes.com/1949/06/11/archives/newman-club-elects-officers.html | Newman Club Elects Officers | True | | | C1B 195369 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/weekend-gardening.html | WEEK-END GARDENING | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/lafayette-alumni-elect.html | Lafayette Alumni Elect | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/edward-r-young.html | EDWARD R. YOUNG | True | Special to T IlzwNop-,c Tmzs. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/work-load-issue-hits-new-england-panel-told-at-council-session.html | 'WORK LOAD' ISSUE HITS NEW ENGLAND; Panel Told at Council Session Individual Output Is Higher in Southern Textile Mills | True | By John H. Fenton | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/arab-league-shift-in-emphasis-seen-welfare-seminar-in-lebanon-under.html | ARAB LEAGUE SHIFT IN EMPHASIS SEEN; Welfare Seminar in Lebanon, Under U. N., to Press Social Role to Insure Survival | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/coney-island-go-fight-city-hall-by-ethel-rosenberg-255-pp-new-york.html | Coney Island; GO FIGHT CITY HALL. By Ethel Rosenberg. 255 pp. New York: Simon & Schuster. $2.50. | True | MEYER BERGER. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/whats-the-pitch.html | "WHAT'S THE PITCH?" | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/kaufmanflood.html | KaufmanFlood | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/plainfield-nuptials-for-bernice-huston.html | PLAINFIELD NUPTIALS FOR BERNICE HUSTON | True | Special to Tg ;zw Nor r.s. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/brooklyn-college-to-graduate-2210-degrees-will-be-awarded-this.html | BROOKLYN COLLEGE TO GRADUATE 2,210; Degrees Will Be Awarded This Evening to Largest Class in Institution's History | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/u-s-challenge-asked-if-perlow-files-oath.html | U. S. CHALLENGE ASKED IF PERLOW FILES OATH | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/heads-board-for-tenth-year.html | Heads Board for Tenth Year | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/marion-schmidt-wed-in-bron_xvill___e-c_hurch.html | MARION SCHMIDT WED IN BRON_XVILL___E C_HURCH | True | Special to NEW YORr TIM. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/accountancy-prize-at-ccny.html | Accountancy Prize at C.C.N.Y. | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/music-hath-charm.html | MUSIC HATH CHARM | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/educator-is-president-emeritus-of-russelli-sage-college-former-ywca.html | EDUCATOR, IS; President Emeritus of' Russelli Sage College Former YWCA Leader in This City | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/showdown-near.html | Showdown Near | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/eden-felled-by-heat-overcome-during-speech-at-warwick-he-later.html | EDEN FELLED BY HEAT; Overcome During Speech at Warwick, He Later Recovers | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/princeton-blanks-yale-nine-5-to-0-wolcott-4hitter-assures-at-least.html | PRINCETON BLANKS YALE NINE, 5 TO 0; Wolcott 4-Hitter Assures at Least a Tie for League Title to Tigers | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/radio-editorials-the-fcc-issues-a-report-on-the-right-of.html | RADIO EDITORIALS; The FCC Issues a Report on the Right Of Broadcasters to Air Their Views | True | By Jack Gould | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/west-to-propose-allgerman-board-on-economic-unity-ministers-of-u-s.html | WEST TO PROPOSE ALL-GERMAN BOARD ON ECONOMIC UNITY; Ministers of U. S., Britain and France Discuss Narrow Area of Accord Left at Paris | True | By Harold Callender | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/balts-hang-stalin-in-effigy.html | Balts Hang Stalin in Effigy | True | | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/employers-and-bosses-foundations-for-constructive-industrial.html | Employers And Bosses; FOUNDATIONS FOR CONSTRUCTIVE INDUSTRIAL RELATIONS. By R. Carter Nyman. v 4'- 909 pp. New Yorks Funk & Wagnells Company. $2.85. BRASS HAT OR EXECUTIVE. By Lestat F. Miles. xvi 4-'269 pp. New York: Y/ilfred Funk, Inc. $2.95. IT'S YOUR BUSINESS. By J. g Simon. xv '1' 199 pp. New York: Fairchild Publications, Inc. $3.50. | True | By Palmer Harman | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/east-wins-sears-tennis-sweeps-singles-in-defeating-new-england-8-to.html | EAST WINS SEARS TENNIS; Sweeps Singles in Defeating New England, 8 to 1 | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/just-a-change-of-guard.html | "JUST A CHANGE OF GUARD" | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/our-progress-in-rehabilitation-hope-for-the-handicapped-by-howard-a.html | Our Progress in Rehabilitation; HOPE FOR THE HANDICAPPED. By Howard A. Rusk, M. D., and Eugene J. Taylor. Foreword by Bernard M. Baruch. xiv+ 231 pp. New York: Harper & Brothers. $3. | True | By Oscar R. Ewing | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/italy-host-to-u-n-group-81-countries-to-be-represented-at-health.html | ITALY HOST TO U. N. GROUP; 81 Countries to Be Represented at Health Organization Parley | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-brysselbout-troth-portrait-artist-will-become-the-bride-of.html | MISS BRYSSELBOUT TROTH; Portrait Artist Will Become the Bride of Cornelius 'J. Dean | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/varied-tales-barnums-first-circus-and-other-stories-by-laura-benet.html | Varied Tales; BARNUM'S FIRST CIRCUS And Other Stories. By Laura Benet. New York: Dodd, Mead & Co. $2.50. | True | GLADYS CROFOOT CASTER. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/years-of-internment-by-eastern-windows-by-william-h-mcdougall-jr.html | Years of Internment; BY EASTERN WINDOWS. By William H. McDougall Jr. 349 pp. New York: Charles Scribner's Sons. $3. | True | By Foster Hailey | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/heffnerhood.html | Heffiner---Hood | True | Sfecial to THz NZW YOP. K Tns. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/ontario-nuptials-for-miss-johnston-she-is-wed-at-home-in-york-mills.html | ONTARIO NUPTIALS FOR MISS JOHNSTON; She is Wed at Home in York Mills to Louis P. Ewald 3d Couple Attended by 13 | True | Special to Nsw No | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/aviation-air-agreement-u-scanada-commercial-flying-rights-pact-seen.html | AVIATION: AIR AGREEMENT; U. S.-Canada Commercial Flying Rights Pact Seen Favoring Dominion's Lines | True | By Friederick Graham | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/accounting-study-on-cost-is-ready-more-field-work-is-required-on.html | ACCOUNTING STUDY ON COST IS READY; More Field Work Is Required on Use of Variation Methods, Association Reports | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/understanding-allergy-allergy-by-harry-wartzo-m-d-210-pp-new.html | Understanding Allergy; ALLERGY. By. Harry SwartZo M. D. 210 pp. New Brunswick, N. J.: Rutgets University Press. $2.75. | True | By Leon J. Warshaw | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-armys-components-status-and-complexion-of-guard-and-reserve-new.html | The Army's Components; Status and Complexion of Guard and Reserve New Secretary's Big Problem | True | By Hanson W. Baldwin | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/women-zionists-get-message-of-truman.html | WOMEN ZIONISTS GET MESSAGE OF TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/eugene-e-bacon.html | EUGENE E. BACON | True | Special to THZ Nsw NonK TI.I:S. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/mountain-states-livestock-prices-fall-tempers-rise-over-grazing.html | MOUNTAIN STATES; Livestock Prices Fall, Tempers Rise Over Grazing Cuts | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/3-killed-in-crash-of-auto-army-truck.html | 3 KILLED IN CRASH OF AUTO, ARMY TRUCK | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/bargaining-right-splits-ilo-group-worker-employer-elements-divide.html | BARGAINING RIGHT SPLITS ILO GROUP; Worker, Employer Elements Divide on Issue of Making It Binding Convention | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/arriving-at-truth.html | ARRIVING AT TRUTH | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/skirmish-near-latrun.html | Skirmish Near Latrun | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-rustic-trail.html | THE RUSTIC TRAIL | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/floyd-heads-business-alumni.html | Floyd Heads Business Alumni | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/anprew-knox.html | ANpREW KNOX | True | Spqcial to Nxw Yo TIMS. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/named-headmaster-of-peddie.html | Named Headmaster of Peddie | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/taboo-lifted.html | TABOO LIFTED | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/halsey-hails-marines-he-asks-congress-to-make-corps-a-perpetual.html | HALSEY HAILS MARINES; He Asks Congress to Make Corps a Perpetual Group | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/south-tops-north-in-lacrosse-116-records-first-triumph-since-1943.html | SOUTH TOPS NORTH IN LACROSSE, 11-6; Records First Triumph Since 1943 With 6 Goals in Last Period -- Adams Excels | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-key-of-history-religion-and-culture-the-gifford-lectures-by.html | "The Key of History"; RELIGION AND CULTURE (The Gifford Lectures). By Christopher Dawson. 225 pp. New York: Sheed & Ward. $3.50. | True | By Robert Pegram | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/basic-policy-on-labor-emerging-from-debate-senators-agree-on.html | BASIC POLICY ON LABOR EMERGING FROM DEBATE; Senators Agree on Bargaining and Free Speech for Both Sides | True | By Louis Stark | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/a-varied-sheaf-of-oneacters-best-one-act-plays-of-194849-edited-by.html | A Varied Sheaf of One-Acters; BEST ONE ACT PLAYS OF 1948-49. Edited by Margaret Mayorga. 277 pp. New York: Dodd, Mead & Co. $3. | True | By Margo Jones | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/brooks-score-113-campanella-clouts-two-homers-and-reese-one-in-rout.html | BROOKS SCORE, 11-3; Campanella Clouts Two Homers and Reese One in Rout of Reds | True | By Louis Effrat | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/firemen-put-out-firehouse-flames-grouping-through-smoke-they.html | FIREMEN PUT OUT FIREHOUSE FLAMES; Grouping Through Smoke, They Descend Ladder to Small Blaze in Basement | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/puc-approves-bond-sale-passes-on-75000000-transaction-of-public.html | PUC APPROVES BOND SALE; Passes on $75,000,000 Transaction of Public Service | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/home.html | HOME | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/rootless-home-sweet-home-by-barrie-stavis-illustrated-by-barye.html | Rootless; HOME, SWEET HOME! By Barrie Stavis. Illustrated by Barye Phillips. 252 pp. New York: Sheridan House. $2.75. | True | ARTHUR LEONARD. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/democrats-shape-big-midwest-drive-brannan-talk-on-new-farm-plan.html | DEMOCRATS SHAPE BIG MIDWEST DRIVE; Brannan Talk on New Farm Plan Expected to Be Kick-Off for 1950 Congress Vote | True | By William M. Blair | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/young-love-in-wartime-the-tragic-innocents-by-rene-barjavel.html | Young Love In Wartime; THE TRAGIC INNOCENTS. By Rene Barjavel. Translated by Eithne Wilkins. 346 pp. New York: Rinehart & Co. $3.50. | True | By Nona Balakian | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/condon-demands-apology.html | Condon Demands Apology | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/alfred-p-sloan-jr-gives-million-as-m-i-t-receives-5100000-1000000-is.html | Alfred P. Sloan Jr. Gives Million As M. I. T. Receives $5,100,000; $1,000,000 IS GIVEN TO M. I. T. BY SLOAN | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/muted-satire-the-casino-and-other-stories-by-margaret-bonham-154-pp.html | Muted Satire; THE CASINO and Other Stories. By Margaret Bonham. 154 pp. Denver, Col.: Alan Swallow $2.50. | True | HILDA LAKE. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/man-of-contradictions-trained-for-genius-the-life-and-writings-of.html | Man of Contradictions; TRAINED FOR GENIUS: The Life and Writings of Ford Madox Ford. By Douglas Golclring. xii -J- 288 pp. New Yorlc: E. P. Duff:on & Co. $3.7S. | True | By Charles Weir Jr. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/lomanitz-quits-fisk-in-red-investigation.html | LOMANITZ QUITS FISK IN RED INVESTIGATION | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/doris-chapmans-troth-bennington-student-will-be-wed-in-july-to.html | DORIS CHAPMAN'S TROTH; Bennington Student Will Be Wed in July to George A. Hinds | True | Special to Nv Yo Tzs. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/lower-prices-mark-fall-apparel-lines.html | LOWER PRICES MARK FALL APPAREL LINES | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/marxist-dream.html | MARXIST DREAM? | True | THOMAS G. MORGANSEN. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/josephje-sheehan-to-be-bride-june-25.html | JOSEPH!JE' SHEEHAN TO BE BRIDE JUNE 25 | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/memoir-written-with-a-nongreen-thumb-a-suburbanite-weighs-his.html | Memoir Written With a Non-Green Thumb; A suburbanite weighs his man-hours expended against his anticipated yield of radishes (11). | True | By C. B. Palmer | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/small-town-hero-billy-and-the-bear-by-laura-bannon-illustrated-by.html | Small Town Hero; BILLY AND THE BEAR. By Laura Bannon. Illustrated by the Author. 48 pp. Boston: Houghton Mifflin Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/inflation-plagues-china-communists-cost-of-daily-necessities-has.html | INFLATION PLAGUES CHINA COMMUNISTS; Cost of Daily Necessities Has Tripled Since Shanghai Fell -- Money Dealers Warned | True | By Henry R. Lieberman | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/investigator-dies-in-crash.html | Investigator Dies in Crash | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/pecora-supported-in-mayoralty-rage-move-to-make-him-compromise.html | PECORA SUPPORTED IN MAYORALTY RAGE; Move to Make Him Compromise Democratic Candidate Gains Good Deal of Success | True | By James A. Hagerty | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/huntoon-wins-auto-race-pauley-and-collier-also-annex-bridgehampton.html | HUNTOON WINS AUTO RACE; Pauley and Collier Also Annex Bridgehampton Events | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/j-frederi-byers-steelleikder-dies-head-of-pittsburgh-company-was.html | J. FREDERI( BYERS, STEELLEiKDER, DIES; Head of Pittsburgh company Was President in 1923 of U. S. Golf Association | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/hoover-talk-urging-selfreliance-as-key-to-progress.html | Hoover Talk Urging Self-Reliance as Key to Progress | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/women-and-alaska.html | WOMEN AND ALASKA | True | AMY BLAKE. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/cathedral-day-celebrated.html | Cathedral Day Celebrated | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/lafayette-scores-73-turns-back-new-york-a-c-as-davidson-excels-in.html | LAFAYETTE SCORES, 7-3; Turns Back New York A. C. as Davidson Excels in Box | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/rotarians-arrive-for-40th-meeting-internationals-convention-will.html | ROT ARIANS ARRIVE FOR 40TH MEETING; International's Convention Will Open Here -- 20,000 Members and Relatives Expected | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/donovanmcallister.html | DonovanMcAllister | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/kahlerroberts.html | Kahler--Roberts | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/jane-ann-jones-a-bride-i-married-inprinceton-seminaryi.html | JANE ANN JONES A BRIDE I; Married in-Princeto--n Seminary1 | True | special to thenwds timen | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/in-new-rail-express-post-james-f-ross-is-appointed-assistant-to.html | IN NEW RAIL EXPRESS POST; James F. Ross Is Appointed Assistant to President | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/curtains-for-a-cad-dead-lion-by-john-end-emcr-boner-189-pp-new-york.html | Curtains For a Cad; DEAD LION. By John end Emcr/ BoneR. 189 pp. New York: Doubleday-Cr;me Club. $2.25. | True | E. B. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/observances-here-honor-poet-burns-parade-and-tribute-at-statue-on.html | OBSERVANCES HERE HONOR POET BURNS; Parade and Tribute at Statue on Mall Mark 23d Annual Memorial by Association | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/middlecoffs-net-11999.html | Middlecoff's Net $11,999 | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-weeks-events-professional-high-school-in-debut-recital.html | THE WEEK'S EVENTS; Professional High School In Debut Recital | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/talk-with-h-allen-smith.html | Talk With H. Allen Smith | True | By Harvey Breit | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/cubs-with-15-hits-topple-braves-52-kush-rescues-dubiel-in-ninth.html | CUBS, WITH 15 HITS, TOPPLE BRAVES, 5-2; Kush Rescues Dubiel in Ninth After Reiser Belts Homer -- Boston Falls to Third | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/bannister-victor-with-4111-mile-oxfordcambridge-ace-stars-but.html | BANNISTER VICTOR WITH 4:11.1 MILE; Oxford-Cambridge Ace Stars but Princeton-Cornell Win International Meet | True | By Joseph M. Sheehan | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-sanson-wed-to-a-law-btudeht-marriedin-philadelp-hia-chur-to.html | MISS SANSON WED TO A LAW BT'UDEHT; Married-in Philadelp. hi'a Chur( to Philippe A, E, Waterman, Who Attends U. of P. f | True | Special to TaE Nlv Yolu Tir.s.' | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/truman-back-in-capital.html | Truman Back in Capital | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/israel-offers-a-plan-to-break-the-deadlock-on-arab-issues-israel.html | Israel Offers a Plan to Break The Deadlock on Arab Issues; ISRAEL GIVES PLAN ON ARAB DEADLOCK | True | By Sydney Gruson | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/ampon-victor-in-singles-tops-levy-in-west-of-england-tennis.html | AMPON VICTOR IN SINGLES; Tops Levy in West of England Tennis Tournament Final | True | | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/along-radio-row-station-wfdr-to-have-formal-opening-on-thursday.html | ALONG RADIO ROW; Station WFDR to Have Formal Opening On Thursday -- Other Matters | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/boy-meets-horse-peters-pinto-by-mary-and-conrad-buff-illustrated-by.html | Boy Meets Horse; PETER'S PINTO. By Mary and Conrad Buff. Illustrated by Conrad Buff. 96 pp. New York: The Viking Press. $2. | True | MARJORIE BURGER. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/barcelona-fair-opens-13-countries-including-united-states-have.html | BARCELONA FAIR OPENS; 13 Countries, Including United States, Have Exhibits | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/lindbergh-at-wiesbaden.html | Lindbergh at Wiesbaden | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/cynthia-woodriff-wed-in-en6lewood-gowned-in-ivory-satin-at-her.html | CYNTHIA WOODRIFF WED IN EN6LEWOOD; Gowned in Ivory Satin at Her Marriage to John B. Coffin-- Reception Held at Home | True | Special to T NW Yo- Tnazs. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-yard-scotland-yard-by-richard-harrison-269-pp-chicago-ziffdavis.html | "The Yard"; SCOTLAND YARD. By Richard Harrison. 269 pp. Chicago: Ziff-Davis. $2.75. | True | HELEN REILLY. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/notes-and-stories-never-again-and-other-stories-by-adela-rogers-st.html | Notes and Stories; NEVER AGAIN AND OTHER STORIES. By Adela Rogers St. Johns. 304 pp. New York: Doubleday & Co. $3. | True | BEATRICE SHERMAN. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/wedding-in-jersey-for-iaud-b-banks-she-has-10-attendants-at-her.html | WEDDING IN JERSEY FOR IAUD B, BANKS; She Has 10 Attendants at Her Marriage to H. Benjamin Duke Jr. in Gladstone I | True | Special to TmG Nzw Yoz. K s. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/manhattan-alumni-meet-exercises-and-parades-are-held-at-college-in.html | MANHATTAN ALUMNI MEET; Exercises and Parades Are Held at College in Riverdale | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-middle-west-tree-belts-expanding-across-the-great-plains-states.html | THE MIDDLE WEST; Tree Belts Expanding Across the Great Plains States | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/200000-visit-rockaways.html | 200,000 Visit Rockaways | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/bargain-counter-soviet-style.html | "BARGAIN COUNTER -- SOVIET STYLE" | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/inspired-by-the-headlines-conflict-between-british-and-jews-in.html | INSPIRED BY THE HEADLINES; Conflict Between British and Jews in Palestine Independence Struggle Depicted in Universal's 'Sword in the Desert' | True | By Elizabeth Pallette | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/zionist-meeting-opens-citation-will-be-presented-to-mrs-ogden-reid.html | "ZIONIST MEETING OPENS; Citation Will Be Presented to Mrs. Ogden Reid in Queens Today | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/william-lq-btes-educator-is-dej-professor-emeritus-of-greek-at-u-of.html | WILLIAM lq, BTES, EDUCATOR, IS DEJ; Professor Emeritus of Greek at U. of Pennsylvania, 1895 to 1939, Succumbs at 81 | True | Speel to NEW YOZX | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/s-shanks-jr-dead-fjited-bond-boyer-years-joined-staff-in-1914.html | S. SHANKS JR. DEAD;[FJ]ITED BOND BOYER; Years Joined Staff in 1914 Headed Municipal Club | True | Special to T NEW YORK | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/railway-strike-is-on-again.html | Railway Strike Is On Again | True | | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/medical-backing-sought-health-insurance-plan-here-to-act-under-ama.html | MEDICAL BACKING SOUGHT; Health Insurance Plan Here to Act Under AMA Principle | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/new-zealand-letter.html | New Zealand Letter | True | By David Ballantyne | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/island-mystery-the-mystery-of-the-gulls-by-phyllis-a-whitney.html | Island Mystery; THE MYSTERY OF THE GULLS. By Phyllis A. Whitney. Illustrated by Janet Smalley. 202 pp. Philadelphia: The Westminster Press. $2.50. | True | NINA BROWN BAKER. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/heads-rensselaer-alumni.html | Heads Rensselaer Alumni | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/martha-p-holding-wed-in-providen3e-central-congregational-church-is.html | MARTHA P. HOLDING WED IN PROVIDEN(3E; Central Congregational Church is Scene of Her Marriage to Samuel L. Tattersall Jr. | True | special to Nv No]uc T. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/churchmen-praise-japanese.html | Churchmen Praise Japanese | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/senators-rally-stops-tigers-98-robertsons-steal-of-home-in-7th-caps.html | SENATORS' RALLY STOPS TIGERS, 9-8; Robertson's Steal of Home in 7th Caps 3-Run Surge -- Winners Get 5 in Sixth | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-jane-tunis-cook-becomes-betrothed.html | MISS JANE TUNIS COOK BECOMES BETROTHED | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/advice-of-expert-is-taxsafety-factor-courts-recognize-it-as-proof.html | ADVICE OF EXPERT IS TAX-SAFETY FACTOR; Courts Recognize It as Proof of Use of 'Ordinary Business Care and Prudence' | True | By Godfrey N. Nelson | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/june-ducklings.html | June Ducklings | True | By Jane Nickerson | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-bachman-a-bride-i-she-is-wed-in-maplewood-churchi-i-to-dewitt.html | MISS BACHMAN A BRIDE; i She is Wed in Maplewood ChurchI i to DeWitt Bergen Nester I J | True | Special to Nzw YORIC TES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/city-college-to-set-mark-in-graduates-621-more-than-peak-in-1948.html | CITY COLLEGE TO SET MARK IN GRADUATES; 621 More Than Peak in 1948 Will Get Their Degrees at Stadium Thursday | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/morrell-moves-for-new-cio-pact.html | Morrell Moves for New CIO Pact | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/born-free.html | BORN FREE | True | PHILIP METZGER. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/1729-in-state-lose-right-to-drive-in-four-months.html | 1,729 in State Lose Right To Drive in Four Months | True | By the United Press. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/eight-powers-and-a-casbah-tangiers-international-government-shared.html | Eight Powers and a Casbah; Tangier's international government, shared in by the United States, poses many a dilemma. | True | By William Bird | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/charlotte-r-woodbury-becomes-engaged.html | Charlotte R. Woodbury Becomes Engaged | True | Special to TBZ NW YORK TZMIS. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/costumes-on-television-v-necks-concern-tv-miss-bogdanoff-reports.html | COSTUMES ON TELEVISION: V NECKS CONCERN TV; Miss Bogdanoff Reports That New Medium Imposes Own Problems in Dress | True | By James N. Miller | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/morris-l-zuch.html | MORRIS L. ZUCH | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/madeleine-stein-weij-to-george-i-stern.html | MADELEINE STEIN WEIJ TO GEORGE I. STERN | True | | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-dudley-engaged-smith-alumna-andfranklin-m.html | MISS DUDLEY ENGAGED; ! Smith Alumna an--d-Franklin M | | .I1 | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/f-d-roosevelt-jr-returns.html | F. D. Roosevelt Jr. Returns | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/envoy-of-churches-going-to-japan-for-evangelism.html | Envoy of Churches Going To Japan for Evangelism | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/hawaii-pier-tieup-hits-sugar-output-some-vast-plantations-start-to.html | HAWAII PIER TIE-UP HITS SUGAR OUTPUT; Some Vast Plantations Start to Stop Harvesting Over Lack of Space for Storage | True | By Lawrence E. Davies | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/deborah-ketchum-wed-she-is-bride-of-graham-fellowes-thompson-jr-in.html | DEBORAH KETCHUM WED; She Is Bride of Graham Fellowes Thompson Jr. in New Canaan | True | gpectl to NtW Yo]u; Tzax.s. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/charles-f-bernhard.html | CHARLES F. BERNHARD | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/exhibits-at-ama-meetings-mark-advances-in-science-pathological.html | Exhibits at AMA Meetings Mark Advances in Science; Pathological Display in Ohio in 1899 Was First of Annual Presentations | True | By Howard A. Rusk, M.d. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-genocide-treaty.html | THE GENOCIDE TREATY | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/little-tims-chipper-victor-in-921-dog-fixture-of-greenwich-kennel.html | Little Tim's Chipper Victor in 921 - Dog Fixture of Greenwich Kennel Club; POMERANIAN BEST AT ARMONK SHOW | True | By John Rendel | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/new-tool-concern-set-up-formed-by-11-companies-to-aid-backward.html | NEW TOOL CONCERN SET UP; Formed by 11 Companies to Aid Backward Latin Republics | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/250yearold-town-colonial-williamsburg-to-add-guardhouse-and-arsenal.html | 250-YEAR-OLD TOWN; Colonial Williamsburg to Add Guardhouse And Arsenal to Its Exhibits on July 4 | True | By Kathleen Teltsch | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/indians-disagree-on-state-control-7000-on-reservations-split-on.html | INDIANS DISAGREE ON STATE CONTROL; 7,000 on Reservations Split on Retaining Independence of New York Courts | True | By George Streator | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-world-of-music-circle-award-dello-joio-gets-critics-orchestral.html | THE WORLD OF MUSIC: CIRCLE AWARD; Dello Joio Gets Critics' Orchestral Citation -- Seven Chamber Music Works Recommended -- Baritone to the Rescue | True | By Carter Harman | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/new-civilrights-bill-sponsor-calls-pending-measure-effective-and.html | New Civil-Rights Bill; Sponsor Calls Pending Measure Effective and Constitutional | True | HOMER FERGUSON | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/from-the-tree-to-the-nation-a-new-theory-of-human-evolution-by-sir.html | From the Tree to the Nation; A NEW THEORY OF HUMAN EVOLUTION. By Sir Arthur Keith. vii -- 451 pp. New York: Philosophical Library. $4.75. | True | By Bernard Mishkin | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/alison-gilman-affianced-cambridge-girl-will-be-married-to-nathaniel.html | ALISON GILMAN AFFIANCED; Cambridge Girl Will Be Married to Nathaniel S. Howe | True | Sr,ecial to Nm Nzw NoP.g zs. -; | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-dance-summer-festivals-camps-schools-on-vacation-schedule.html | THE DANCE: SUMMER; Festivals, Camps, Schools On Vacation Schedule | True | By John Martin | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/senators-to-hear-of-error-on-clapp-army-secretary-gray-is-slated-to.html | SENATORS TO HEAR OF ERROR ON CLAPP; Army Secretary Gray Is Slated to Appear Tuesday Before Kefauver Inquiry Group | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/yanks-rout-feller-and-down-indians-127-before-61523-see.html | Yanks Rout Feller and Down Indians, 12-7, Before 61,523; 61,523 SEE YANKEES CRUSH INDIANS, 12-7 | True | By James P. Dawson | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-nation.html | THE NATION | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/m-m-brister-dies-i-d-fusion-party-lumber-executive-chairman-of-the.html | M. M. BRISTER DIES; i D FUSION PARTY; Lumber Executive, Chairman of the City Group From 1941 to 1946, Succeeded Howe | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/graduation-week-is-opening-at-nyu-sockman-to-deliver-sermon-today.html | GRADUATION WEEK IS OPENING AT N.Y.U.; Sockman to Deliver Sermon Today -- 9,000 Will Get Degrees Wednesday | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/czech-archbishop-counters-regime-priests-are-ordered-to-boycott.html | CZECH ARCHBISHOP COUNTERS REGIME; Priests Are Ordered to Boycott Groups and Publications Sponsored by Prague | True | By Dana Adams Schmidt | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-hisschambers-case-a-chronology-since-1934-a-yearbyyear-review.html | THE HISS-CHAMBERS CASE: A CHRONOLOGY SINCE 1934; A Year-by-Year Review of the Facts and Allegations in the Dramatic Conflict | True | By William Fitzgibbon | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/considering-sources-on-films-derived-from-plays-and-books.html | CONSIDERING SOURCES; On Films Derived From Plays and Books | True | By Bosley Crowther | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/for-slum-clearance.html | For Slum Clearance | True | E. P. BALCH | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/rebuttal.html | Rebuttal | True | RICHARD CARLTON | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-southeast-peach-harvest-under-way-in-georgia-and-south-carolina.html | THE SOUTHEAST; Peach Harvest Under Way in Georgia and South Carolina | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-pacific-coast-large-profits-of-race-tracks-are-a-hot-issue-in.html | THE PACIFIC COAST ; Large Profits of Race Tracks Are a Hot Issue in California | True | Special to THE NEW YORK TIMES | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/jobless-increase-in-pennsylvania.html | Jobless Increase in Pennsylvania | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-louise-robyn.html | MISS LOUISE ROBYN | True | Speeıal to THE NEW ORK T.[.I',[.S. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/diversions-for-young-travelers.html | Diversions for Young Travelers | True | By Catherine MacKenzie | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/lauren-d-lyrnan-marries.html | Lauren D. Lyrnan Marries | True | Special to THE :NW YOC Tnzs. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/valerie-pattison-affianced.html | Valerie Pattison Affianced | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/kate-cottrell-fiancee-rhode-island-girl-will-be-wed-to-james-lincoln-dawes.html | -KATE COTTRELL FIANCEE; Rhode Island Girl Will Be Wed to James Lincoln Dawes | True | Special to T Nz%v YORK T[ES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/iris-e-ullivian-to-wed-scarsdale-girl-fiancee-of-stuart-shamberg.html | IRIS E. ULLIMAN TO WED; Scarsdale Girl Fiancee of Stuart Shamberg, Cornell Senior | True | Special to rz NV YOR. rziEs. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-world.html | THE WORLD | True | | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/house-for-mother.html | 'HOUSE FOR MOTHER' | True | /Mrs.) LA VERNE L. KIESSLING. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/salesman-speaks.html | Salesman Speaks | True | JAMES BATTLE RIVERS. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/la-ven-warning.html | LA Ve'N WARNING | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/japanese-strikers-waver-on-return-macarthur-order-to-end-rail-tieup.html | JAPANESE STRIKERS WAVER ON RETURN; MacArthur Order to End Rail Tie-Up Is Obeyed Only in Part in First Hours | True | By Burton Crane | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-joan-fernley-wed-to-physicni-becomes-bride-of-dr-stewart.html | MISS JOAN FERNLEY WED TO PHYSICNI; Becomes Bride of Dr. Stewart McCracken in St. Thomas Church, Whitemarsh, Pa. | True | Special to TX= NZW No Tr. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/southern-isles-bermuda-cuba-and-the-caribbean-ports-welcome-the.html | SOUTHERN ISLES; Bermuda, Cuba and the Caribbean Ports Welcome the Summer Vacationist | True | By Diana Martin | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/australia-seeks-shipping-czar.html | Australia Seeks Shipping Czar | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/terror-o-huge-angel-by-howard-baer-161-pp-new-york-roy-publishers.html | Terror; O, HUGE ANGEL. By Howard Baer. 161 pp. New York: Roy Publishers. $2.50. | True | THOMAS LASK. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/jane-morris-married-to-john-stevenson.html | JANE MORRIS MARRIED TO JOHN STEVENSON | True | Special to THZ NEW Yol T,s. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/john-warchal.html | JOHN WARCHAL | True | SIBcJal to THE NEVfl' YOP TL'WES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/steelworkers-aid-phone-union-drive-big-cio-unit-donates-100000-to.html | STEELWORKERS AID PHONE UNION DRIVE; Big CIO Unit Donates $100,000 to Help in Merger of 310,000 in Two Organizations | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/fannie-hurst-aids-the-blind.html | Fannie Hurst Aids the Blind | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/rail-notes-more-new-trains-for-summer-runs.html | RAIL NOTES: MORE NEW TRAINS FOR SUMMER RUNS | True | By Ward Allan Howe | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-financial-week-stock-market-drops-into-new-low-territory.html | THE FINANCIAL WEEK; Stock Market Drops Into New Low Territory -- Uncertainty Still Clouds Outlook | True | By John G. Forrest | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/sabotage-tomsk-a-novel-of-suspense-by-cermichael-smith-224-pp-new.html | Sabotage; ,&TOMSK: A Novel of Suspense. By Cermichael SMith. 224 pp. New Yor4c: Duell, Sloan & Pearce. $2.50. | True | ANTHONY BOUCHER. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/u-s-team-defeats-french-at-bridge-crawford-leventritt-stayman-and.html | U. S. TEAM DEFEATS FRENCH AT BRIDGE; Crawford, Leventritt, Stayman and Rapee Triumph by the Margin of 2,700 Points | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/native-stepson.html | NATIVE STEPSON | True | MAX W. STRAUSS. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/joan-reese-engaged-to-marry.html | Joan Reese Engaged to Marry | True | SPecial to Tliz Nzw Yo'. TIMZS. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/italia-due-here-june-25-rebuilt-kungsholm-is-scheduled-to-leave.html | ITALIA DUE HERE JUNE 25; Rebuilt Kungsholm Is Scheduled to Leave Genoa Today | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/3-colby-trustees-named.html | 3 Colby Trustees Named | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/robertspeterson.html | Roberts---Peterson | True | | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/plummerseifriz.html | Plummer—Seifriz | True | Special to TE NmVYO.Z Tnz. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/ced-favors-most-of-trade-charter-national-economic-group-asks.html | CED FAVORS MOST OF TRADE CHARTER; National Economic Group Asks Congress to Omit Proposals for Backward Countries | True | By Brendan M. Jones | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/chemistry-in-human-diet.html | Chemistry in Human Diet | True | EUGENE G. ROCHOW | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/press-will-honor-corsi.html | Press Will Honor Corsi | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/lucy-elmer-wed-to-johnh-balise-married-to-cornell-medicali.html | LUCY ELMER WED TO JOHNH. BALISE; Married to Cornell Medicali Student-in Trinity Church, Hartford, by Her Uncle | True | Spectal to Tm lEw Yo . | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/mrs-preston-b-chapman.html | MRS. PRESTON B. CHAPMAN | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/yugoslav-mining-in-economic-war-struggle-against-cominform-hangs-on.html | YUGOSLAV MINING IN ECONOMIC WAR; Struggle Against Cominform Hangs on Acquisition of New Tools and Machinery | True | By M. S. Handler | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/medinah-box-score.html | Medinah Box Score | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/waring-changes-sales-setup.html | Waring Changes Sales Set-Up | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/blanchardpage.html | BlanchardPage | True | Special to THE NEW YOPK TIME. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/h-l-mencken-as-social-critic-a-mencken-chrestomathy-by-h-l-mencken.html | H. L. Mencken as Social Critic; A MENCKEN CHRESTOMATHY. By H. L. Mencken. xvi + 627 pp. New York: Alfred A. Knopf. $5. | True | By Geoffrey T. Hellman | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/news-of-the-world-of-stamps-catalogue-of-airletter-forms-lists.html | NEWS OF THE WORLD OF STAMPS; Catalogue of Air-Letter Forms Lists Output of 43 Governments | True | By Kent B. Stiles | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/auto-crash-kills-woman-blade-of-bulldozer-on-trailer-rips-her-car.html | AUTO CRASH KILLS WOMAN; Blade of Bulldozer on Trailer Rips Her Car as Two Pass | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/baileymarin.html | Bailey--Marin | True | Special tO TH NL'W YORK TIr.S. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/coaltown-romps-by-12-lengths-in-roger-williams-handicap-at.html | Coaltown Romps by 12 Lengths in Roger Williams Handicap at Narragansett; FAVORITE FORCES $7,057 MINUS POOL | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/puerto-rico-tightens-rule-on-airlines-after-crash.html | Puerto Rico Tightens Rule On Airlines After Crash | True | By the United Press. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/fall-lines-bring-more-buyers-here-attendance-is-25-higher-but.html | FALL LINES BRING MORE BUYERS HERE; Attendance Is 25% Higher but Caution Prevails at Openings, Wholesale Markets Report | True | By Herbert Koshetz | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/record-phone-book-out-new-manhattan-directory-has-23000-more.html | RECORD 'PHONE BOOK OUT; New Manhattan Directory Has 23,000 More Listings | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/u-s-film-outlook-in-argentina-dark-peron-regime-permits-no-new.html | U. S. FILM OUT;LOOK IN ARGENTINA DARK; Peron Regime Permits No New Movies to Come In Despite Appeals by Industry | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/vandenberg-backs-hoffman-taft-seeks-10-eca-slash-vandenberg-sees.html | Vandenberg Backs Hoffman; Taft Seeks 10% ECA Slash; VANDENBERG SEES DANGER IN ECA CUT | True | By Walter H. Waggoner | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/marjorie-kohr-engaged-fiancee-of-dr-herburne-lovell-i-both.html | MARJORIE KOHR ENGAGED; Fiancee of Dr. Sherburne Lovell I --Both Middlebury Graduates | True | special to ]cw NOR TIMZS. | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/truman-warns-against-cut-in-aid-to-western-europe-says-red-tide-is.html | TRUMAN WARNS AGAINST CUT IN AID TO WESTERN EUROPE; SAYS RED TIDE IS STEMMED; RECOVERY MIDWAY | True | By Anthony Leviero | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-art-of-the-blurb-art-of-the-blurb.html | The Art of the Blurb; Art of The Blurb | True | By Burke Wilkinson | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/oxnam-no-red-aide-methodists-assert.html | OXNAM NO RED AIDE, METHODISTS ASSERT | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/heads-huntington-l-i-rotary.html | Heads Huntington, L. I., Rotary | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/fair-dealers-begin-party-cleanup-charge-tammany-link-with-costello.html | FAIR DEALERS BEGIN PARTY 'CLEAN-UP'; Charge Tammany Link With Costello - - To Name Choice Today for Rogers Post | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/austrias-mission-her-importance-in-maintaining-equilibrium-in.html | Austria's Mission; Her Importance in Maintaining Equilibrium in Europe Stressed | True | LEO A. KIRSTE | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/his-yard-becomes-wild-flower-zoo-long-island-carpenter-makes-blooms.html | HIS YARD BECOMES WILD FLOWER 'ZOO'; Long Island Carpenter Makes Blooms of Woods and Fields Contented in Captivity | True | By Eunice T. Juckett | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/teaching-demokratzi-to-the-japanese-firm-but-patient-small-teams-of.html | Teaching 'Demokratzi' To the Japanese; "Firm but patient" small teams of Americans are molding an ancient culture to new forms. | True | By Ray Falk | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/evelyn-faillas-troth-mount-holyoke-student-will-bei-bride-of-robert.html | EVELYN FAILLA'S TROTH; Mount Holyoke Student Will Bel Bride of Robert K. Rockhill | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/8000-in-london-hear-ormandy.html | 8,000 in London Hear Ormandy | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/lehrer-lauro-reach-final.html | Lehrer, Lauro Reach Final | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/advanced-in-ibm-system.html | Advanced in IBM System | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/dangerous-web-the-dark-river-by-philip-clark-233-pp-new-york-simon.html | Dangerous Web; THE DARK RIVER. By Philip Clark. 233 pp. New York: Simon & Schuster. $2. | True | E. B. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/loyalty-oath-defended-requirement-held-justified-in-interest-of.html | Loyalty Oath Defended; Requirement Held Justified in Interest of Security | True | WILLIAM F. SMITH | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/dorothy-rosche-is-wed-married-to-william-h-newbold-in-church-of-the.html | DOROTHY ROSCHE IS WED; Married to William H. Newbold ,in Church of the Covenant | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/for-mary-e-trepte-st-t.html | FOR MARY E. TREPTE . ? s't t | True | '', vo '= ?. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/scare-letters-stop-to-woman-teachers.html | 'SCARE LETTERS' STOP TO WOMAN TEACHERS | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/rosemary-k-rahill-engaged.html | Rosemary K. Rahill Engaged | True | Scctt to v YoJ "zs. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/foil-title-taken-by-fencers-club-lubell-paces-national-meet-victory.html | FOIL TITLE TAKEN BY FENCERS CLUB; Lubell Paces National Meet Victory -- Sintelli's Team Next, N. Y. A. C. Third | True | | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/100000-is-sought-to-curb-blindness-national-society-on-its-40th.html | $100,000 IS SOUGHT TO CURB BLINDNESS; National Society, on its 40th Anniversary, Asks Funds to Broaden Services | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/kaufmanndlana.html | KaufmannDlana | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/for-better-emulsion-gelatin-substitute-opens-way-for-improvements.html | FOR BETTER EMULSION; Gelatin Substitute Opens Way for Improvements | True | By Jacob Deschin | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/new-price-clauses-to-spur-purchasing-price-protection-inducements.html | NEW PRICE CLAUSES TO SPUR PURCHASING; Price Protection Inducements, First Since End of the War, Reported on Metal Orders | True | By Hartley W. Barclay | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/give-and-take.html | Give and Take | True | L. ]3. MORRISSI | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/facelifting-for-shubert-alley-present-and-future.html | FACE-LIFTING FOR SHUBERT ALLEY; PRESENT AND FUTURE | True | By Murray Schumach | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/birthdays.html | BIRTHDAYS | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/regina-barloour-a-jersey-bride.html | Regina Barloour a Jersey Bride | True | Special to THE NEW YOJ $s. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-garden.html | THE GARDEN | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/lee-tracys-wife-in-hospital.html | Lee Tracy's Wife in Hospital | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/optimism-voiced-on-chinese-trade-u-s-can-and-will-do-business-with.html | OPTIMISM VOICED ON CHINESE TRADE; U. S. Can and Will Do Business With New Government Says Ship Official, Back | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/holland-in-june-19-title-race.html | Holland in June 19 Title Race | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/records-f-major-octet-by-schubert.html | RECORDS: F MAJOR OCTET BY SCHUBERT | True | By Howard Taubman | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/kathleeh-6-biram-bride-in-hartford-married-to-lieut-william-w.html | KATHLEEH 6. BIRAM BRIDE IN HARTFORD; Married to Lieut. William W. Bumpus, a Recent Graduate of U. S. Military Academy | True | Special to THI NsW YORK 'PriES. { | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/discouraging-the-card-shark-scarne-on-cards-by-john-scarne-402-pp.html | Discouraging the Card Shark; SCARNE ON CARDS. By John Scarne. 402 pp. New York: Crown Publishers. $3.95. | True | By George S. Hellman | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/steel-gets-ready-to-fight-pay-rises-industry-not-hopeful-that-an.html | STEEL GETS READY TO FIGHT PAY RISES; Industry Not Hopeful That an Amicable Settlement Will Be Reached at Pittsburgh | True | By Thomas E. Mullaney | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-founding-fathers-the-violent-men-a-study-of-human-relations-in.html | The Founding Fathers; THE VIOLENT MEN: A Study of Human Relations in the first American Congress. By Cornelia Meigs. 278 pp. New York: The Macmillan Company. $4. | True | By Bernhard Knollenberg | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/5000-alumni-join-princeton-prade-sixty-classes-led-by-1924-march-in.html | 5,000 ALUMNI JOIN PRINCETON 'P-RADE'; Sixty Classes, Led by 1924, March in Colorful Array With 20 Bands, 3 Elephants | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/obituary.html | OBITUARY | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/thomas-pyne.html | THOMAS PYNE | True | Special to IEw No s. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/antiperson-deputy-in-uruguay-haven-ousted-legislator-is-permitted.html | ANTI-PERSON DEPUTY IN URUGUAY HAVEN; Ousted Legislator Is Permitted to Leave Argentina After Asylum at Embassy | True | By Milton Bracker | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/conquistadors-city-guadalajaras-fine-modern-architecture-contrasts.html | CONQUISTADORS' CITY; Guadalajara's Fine Modern Architecture Contrasts With Its 400-Year History | True | By R. C. Lewis | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/15-japanese-are-hanged-list-includes-several-linked-to-bataan-death.html | 15 JAPANESE ARE HANGED; List Includes Several Linked to Bataan Death March | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/dr-e-a-wasson-dies-i-i-ex-rector-in-newarki.html | DR. E. A. wASSON DIES; I I EX. RECTOR IN NEWARKI | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/nine-men-and-a-boat-why-varsity-crews-go-through-such-ordeals.html | Nine Men and a Boat; Why varsity crews go through such ordeals baffles anyone who has never pulled a sweep. | True | By Allison Danzig | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/caricature-on-stage.html | Caricature on Stage | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/young-royal-pair-leads-pal-parade-king-and-queen-enthroned-at.html | YOUNG 'ROYAL' PAIR LEADS PAL PARADE; 'King' and 'Queen' Enthroned at Ceremony as Costumed Youngsters March | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/voluntary-health-plan-backed.html | Voluntary Health Plan Backed | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/twin-observances-to-mark-flag-day-groups-in-all-boroughs-will-honor.html | TWIN OBSERVANCES TO MARK FLAG DAY; Groups in All Boroughs Will Honor 172d Anniversary of Emblem's Adoption | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/major-sports-news.html | Major Sports News | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/food-aid-offered-by-dock-strikers-cio-union-at-hawaii-submits.html | FOOD AID OFFERED BY DOCK STRIKERS; CIO Union at Hawaii Submits Conditional Plan to Unload Emergency Supplies | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/barbara-thamer-wed-in-stamford-wears-white-organdy-gown-at-her.html | BARBARA THAMER WED IN STAMFORD; Wears' White Organdy Gown at Her Marrifige to Thomas Pringle Milligan 3d | True | Special to Ts Nw Yom TtMzs. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/what-is-television-doing-to-us-a-survey-of-the-various-surveys.html | What Is Television Doing to Us?; A survey of the various surveys dealing with the effects of the new medium on family life. | True | By Jack Gould | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/new-york.html | New York | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-mary-f-tully-i-w-c-walsh-married.html | MISS MARY F. TULLY, I W. C. WALSH MARRIED | True | Special to Tm Nzw Yom Tnzs. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/golf-final-gained-by-mbride-brown-champion-checks-jacobson-in.html | GOLF FINAL GAINED BY MBRIDE, BROWN; Champion Checks Jacobson in Jersey -- Lichtenwalter Also Eliminated at Westfield | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/pruning-practices-fairly-precise-rules-govern-trimming-of-many.html | PRUNING PRACTICES; Fairly Precise Rules Govern Trimming Of Many Ornamentals This Month | True | By P. J. McKenna | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/united-fruit-official-receives-higher-rank.html | United Fruit Official Receives Higher Rank | True | | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/premier-queuille.html | PREMIER QUEUILLE | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/i1rs-harry-s-spiers.html | I{1RS. HARRY S. SPIERS | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/state-disabled-veterans-elect.html | State Disabled Veterans Elect | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/jersey-city-loses-105-bankhead-scatters-six-hits-to-win-fifth-for.html | JERSEY CITY LOSES, 10-5; Bankhead Scatters Six Hits to Win Fifth for Montreal | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/zatopek-breaks-record-czech-runs-10000-meters-in-29282-for-world.html | ZATOPEK BREAKS RECORD; Czech Runs 10,000 Meters in 29:28.2 for World Mark | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/bates-reelects-alumni-trustee.html | Bates Re-elects Alumni Trustee | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-trial-tension-in-the-courtroom-all-those-present-are-caught-by.html | THE TRIAL: TENSION IN THE COURTROOM; All Those Present Are Caught by Drama Being Played | True | By Gertrude Samuels | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/fees-at-long-beach-rise-sale-of-10admission-book-tickets-for.html | FEES AT LONG BEACH RISE; Sale of 10-Admission Book Tickets for Bathers Weighed | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-stephanie-shows-way.html | Miss Stephanie Shows Way | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/prague-breaks-off-trading-with-tito-cominforms-economic-blockade-of.html | PRAGUE BREAKS OFF TRADING WITH TITO; Cominform's Economic Blockade of Yugoslavia Tightened-- Action Vital to Czechs | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/marjorib-bbbrly-married-at-home-i-barnard-alumna-has-isterlas.html | MARJORIB BBBRLY MARRIED AT HOME; { I Barnard Alumna Has Sisterl as Attendant at Wedding{ to Richard W. Hol{and { | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/fur-selling-blamed-educator-says-slump-in-sales-is-not-due-to-tax.html | FUR SELLING BLAMED; Educator Says Slump in Sales Is Not Due to Tax Alone | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/pittsburgh-co-restores-paints.html | Pittsburgh Co. Restores Paints | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/sterilizing-food-by-electron-blasts.html | Sterilizing Food by Electron Blasts | True | W. K. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/indian-rites-in-the-southwest-fiestas-and-dances-fill-calendar-at.html | INDIAN RITES IN THE SOUTHWEST; Fiestas and Dances Fill Calendar at Height of Tourist Season | True | By W. Thetford Leviness | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/lutheran-group-seeks-fund.html | Lutheran Group Seeks Fund | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/zimmermannhynes.html | ZimmermannHynes | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/14-guardsmen-injured-truck-overturns-on-way-from-brooklyn-to-camp.html | 14 GUARDSMEN INJURED; Truck Overturns on Way From Brooklyn to Camp Smith | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/a-modern-tempest-a-summers-tale-by-gerald-warner-brace-281-pp-new.html | A Modern "Tempest"; A SUMMER'S TALE. By Gerald Warner Brace. 281 pp. New York: W. W. Norton & Co. $3. | True | By C. V. Terry | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/schwepbuckle.html | Schwep---Buckle | True | Special to Tml Nw YoRx Tzs. | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/dennison-beats-schmuck-annexes-p-s-a-l-tennis-title-by-75-61-and-62.html | DENNISON BEATS SCHMUCK; Annexes P. S. A. L. Tennis Title by 7-5, 6-1 and 6-2 | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/richard-e-metz-divorced-former-princess-of-croy-gets-a-decree-in.html | RICHARD E. METZ DIVORCED; Former Princess of Croy Gets a Decree in Reno | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/customs-inspection-treasury-department-offers-some-tips-for.html | CUSTOMS INSPECTION; Treasury Department Offers Some Tips For Tourists Returning to the U. S | True | By Simuel A. Tower | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/ponder-is-second-favorite-at-4-to-5-trails-capot-by-half-length-at.html | PONDER IS SECOND; Favorite at 4 to 5 Trails Capot by Half Length at Belmont Park | True | By James Roach | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/not-distracted.html | NOT DISTRACTED | True | ELEANOR G. PEARRE | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/gloria-e-zinman-is-married.html | Gloria E. Zinman is Married | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/loss-for-mexican-utility.html | Loss for Mexican Utility | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/stiff-fight-looms-for-nehrus-party-bose-with-leftist-support.html | STIFF FIGHT LOOMS FOR NEHRU'S PARTY; Bose, With Leftist Support, Challenges Congress Group in Calcutta By-Election | True | By Robert Trumbull | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/naomi-kerper-will-be-bride.html | Naomi Kerper Will Be Bride | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/winston-churchill-as-orator-the-sinews-of-peace-by-winston-s.html | Winston Churchill as Orator; THE SINEWS OF PEACE. By Winston S. Churchill. 256 pp. Boston: Houghton Mifflin Company. $3. | True | By Clifton Daniel | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/helen-henze-bride-in-garden-setting-married-to-charles-herbert.html | HELEN HENZE BRIDE IN GARDEN SETTING; Married to Charles Herbert' Levermore a't Home of Her Parents in Ridgewood, N. J. | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/lampert-breaks-shotput-record-as-n-y-a-c-retains-track-title-at.html | Lampert Breaks Shot-Put Record As N. Y. A. C. Retains Track Title; AT YESTERDAY'S METROPOLITAN SENIOR TRACK AND FIELD CHAMPIONSHIPS | True | By Michael Strauss | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/poppies-at-home-cutting-requires-more-method-than-art.html | POPPIES 'AT HOME'; Cutting Requires More Method Than Art | True | By A. E. Curtis | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/mrs-rioichir0-ara.html | MRS. RIOICHIR0 ARA! | True | SpeciaJ to TH NEW Y0rK TL,r,S | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/training-for-business-competition.html | Training for Business Competition | True | LEONARD BUDER. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/fishermens-special-to-montauk-citys-anglers-rise-early-to-catch.html | FISHERMEN'S SPECIAL TO MONTAUK; City's Anglers Rise Early To Catch Week-End Excursion Trains | True | By Robert Meyer Jr. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/political-factors-govern-steps-to-meet-recession-they-influence.html | POLITICAL FACTORS GOVERN STEPS TO MEET RECESSION; They Influence Strongly the Action That Congress May Take on Truman Plans | True | By Cabell Phillips | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/cut-in-commissions-by-exchange-seen-some-members-plan-to-fight.html | CUT IN COMMISSIONS BY EXCHANGE SEEN; Some Members Plan to Fight Reductions Now Favored by Nine-Man Committee | True | By John P. Callahan | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/bgl-l-krirp-married-on-3orst-wed-in-burlingam-to-the-ray-richard.html | B/gl L. KRIRP MARRIED ON: (3ORST; Wed in Burlingam to' the Ray. Richard Coqmbs, Assistant Rector of Church Here | True | Special to Taa BlLav YoX Tuar. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/how-the-conference-on-germany-looks-to-four-cartoonists.html | HOW THE CONFERENCE ON GERMANY LOOKS TO FOUR CARTOONIST'S | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/at-point-barrow-alaskas-northern-tip-the-navy-probes-a-potential.html | At Point Barrow, Alaska's northern tip, the Navy probes a potential oil reserve. | True | By Hanson W. Baldwin | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/mrs-emmie-harper-wed-widow-of-naval-officer-is-bride-of-john.html | MRS. EMMIE HARPER WED; Widow of Naval Officer Is Bride of John Webster Goodhue | True | Special to Taz Nzw Yom Tnar. s. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/silent-lover-gilbert-roland-one-of-the-old-latin-romeos-says-sound.html | 'SILENT' LOVER; Gilbert Roland, One of the Old Latin Romeos, Says Sound Ruined Romance | True | By Miriam Teichner | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/selma-chesner-is-married.html | Selma Chesner Is Married | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-marian-conran-a-prospective-bride.html | MISS MARIAN CONRAN A PROSPECTIVE BRIDE | True | SDectal to Tz Nw YOP. K Tuar. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Trl: NW Yor TL.. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/education-of-a-crow-winter-flight-by-alice-gall-and-fleming-crew.html | Education of a Crow; WINTER FLIGHT. By Alice Gall and Fleming Crew. Illustrated by Nils Hogner. 108 pp. New York: Oxford University Press. $2.50. | True | ALICE N. FEDDER. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/back-at-the-old-stand.html | BACK AT THE OLD STAND | True | By Ezra Goodman | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/dr-hans-hurzeler.html | DR. HANS HURZELER | | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/lebanon-arrests-250-in-revolutionary-plot.html | Lebanon Arrests 250 In Revolutionary Plot | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/bridge-counting-up-the-tricks-victory-often-depends-on-whether-the.html | BRIDGE: COUNTING UP THE TRICKS; Victory Often Depends on Whether the Losers or Winners Are Tallied | True | By Albert H. Morehead | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/rules-on-amateurs-tighter-in-britain.html | Rules on Amateurs Tighter in Britain | True | By the United Press. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/britain-appeals-for-strikes-end-labor-minister-tells-dockers-they.html | BRITAIN APPEALS FOR STRIKES' END; Labor Minister Tells Dockers They Are Used by Reds -- Rail Men Idle Again | True | By Joseph Frayman | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-jill-upsky-becomes-engaged-l-member-of-vassar-graduating-class.html | MISS JILL' UPSKY BECOMES ENGAGED; l Member of Vassar Graduating Class Will Be Wed to John B. Fairchild of Princeton | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/an-extra-dividend-flowers-that-have-fragrance-as-well-as-charm-are.html | AN EXTRA DIVIDEND; Flowers That Have Fragrance as Well As Charm Are the Ideal | True | By Frederic R. Webb | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-schoolmaker-engaged-to-marry-student-at-smith-an-oldfields.html | MISS SCHOOLMAKER ENGAGED TO MARRY; Student at Smith, an Oldfields Alumna, Will Be the Bride of Harris B. Fisher 3d | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/army-man-auto-victim-papers-on-lieutenant-identify-him-as-reginald.html | ARMY MAN AUTO VICTIM; Papers on Lieutenant Identify Him as Reginald Burbank Jr. | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/misbehaving-shadow.html | "MISBEHAVING SHADOW" | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/charleston-bishop-johnengland-american-christopher-by-dorothy.html | Charleston Bishop; JOHNENGLAND: American Christopher. By Dorothy Fremont Grant. xvi -[- 167 pp. MilwouLcc: Bruce Publishing Company. $2.75. | True | By William B. Hamilton | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/savings-bankers-to-tour-two-officials-of-national-association-to.html | SAVINGS BANKERS TO TOUR; Two Officials of National Association to Visit Europe | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/hippocrates-to-osler-social-medicineits-derivations-and-objectives.html | Hippocrates to Osler; SOCIAL MEDICINE--ITS DERIVATIONS AND OBJECTIVES. Prepared by the New York Academy of Medicine, Institute on Social Medielne. 294 pp. New York: The Commonwealth Fund. $2.75. | True | By Michael M. Davis | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/with-club-and-racket-short-cuts-to-better-golf-by-johnny-revolte.html | With Club and Racket; SHORT CUTS TO BETTER GOLF. By Johnny Revolte end Cherles B. Cleveland. Ilustreted by Jcm/ Gibbons. 203 pp. New York: Thomas Y. Crowell Company. $2.9S. GOLFA NEW APPROACH. By Uoyd Mengmm. Photographs. 127 pp. New York: .'hclesey House. $3. TGNNlc: IS MY RACKET. By Bobby Riggs. Phologr4phs. 24Spp. New York: Simon & Schuster. $2.75. U. S. L. T. A. OFFICIAL TENNIS GUIDE AND YEARBOOK--1949. 971 pp. New York: A. S. Barnes & Co. $1. | True | By Rex Lardner | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/brooklyn-tech-wins-43-keeps-brooklyn-baseball-title-by-defeating.html | BROOKLYN TECH WINS, 4-3; Keeps Brooklyn Baseball Title by Defeating Erasmus | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-clockwatcher-a-labor-view.html | "THE CLOCK-WATCHER: A LABOR VIEW" | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/automobiles-safety-boston-parley-studies-problem-of-unfit-drivers.html | AUTOMOBILES: SAFETY; Boston Parley Studies Problem of Unfit Drivers and Uniform Traffic Rules | True | By Bert Pierce | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/chest-xrays-scheduled-examinations-for-tuberculosis-to-be-held-on.html | CHEST X-RAYS SCHEDULED; Examinations for Tuberculosis to Be Held on West Side | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/change-of-scenery-laurel-takes-the-stage-for-a-june-display.html | CHANGE OF SCENERY; Laurel Takes the Stage For a June Display | True | T. K. S. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/mother-mary-virginia.html | MOTHER MARY VIRGINIA | True | Speal to Nw Yo zs. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/ornaments-with-design-garden-features-can-also-be-useful-assets.html | ORNAMENTS WITH DESIGN; Garden Features Can Also Be Useful Assets | True | By H. Stuart Ortloff | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/rutgers-to-honor-clay-and-bunche-university-at-graduation-today.html | RUTGERS TO HONOR CLAY AND BUNCHE; University at Graduation Today Will Also Confer a Record 1,666 Degrees in Course | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/jjoanne-lob-bride-ofearl-baldwlh-st-michaels-episcopal-church-in.html | IJOANNE (IOB BRIDE OFEARL BALDWlH; St. Michael's Episcopal Church in Litchfield Is the Setting for Their Marriage | True | Slecial to T NV Yo Tiazs. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/russians-and-the-east-the-rise-of-russia-in-asia-by-david-j-dallin.html | Russians and the East; THE RISE OF RUSSIA IN ASIA. By David J. Dallin. 293 pp. New Haven: Yale University Press. $5. | True | By Tillman Durdin | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/louise-goddard-to-be-married.html | Louise Goddard to Be Married | True | Special to THE Nzw NoIc TZMZS. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/gladys-pulitzer-lists-itilffiints-she-will-be-wed-todavid-f.html | GLADYS PULITZER LISTS ITT.ilfi)INTS; She Will Be .Wed to-David F. ' Bartlett June 27 in Garden of Oyster Bay Estate | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/business-warned-to-shape-leaders-spates-of-general-foods-tells.html | BUSINESS WARNED TO SHAPE LEADERS; Spates of General Foods Tells Harvard Group to Compete With Government, Labor | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/southwest-retreat-the-valley-below-by-alice-marroff-dh-drawings-by.html | Southwest Retreat; THE VALLEY BELOW. By Alice. Marroff.. (/'dh drawings by Margaret Lefranc. 243 pp. Norman, OJa.: Un;versity of OElahoma Press. $3. | True | By Hal Borland | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/ethridge-acheson-in-palestine-talk-publisher-tells-secretary-that.html | ETHRIDGE, ACHESON IN PALESTINE TALK; Publisher Tells Secretary That Lack of Concessions Blocks Israeli, Arab Parley | True | By C. L. Sulzberger | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/mary-e-cox-to-be-wed-engaged-to-george-farrington.html | MARY E. COX TO BE WED; { Engaged to George FarrIngton { | True | Special to THE NEW YORK TIMES | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/for-wimseys-sake.html | For Wimsey's Sake | True | C. REINOLD NOYES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/wine-list-annexes-kent-at-delaware-greentree-colt-wins-22400.html | WINE LIST ANNEXES KENT AT DELAWARE; Greentree Colt Wins $22,400, Defeating Colonel Mike by 2 1/2 Lengths in Stake | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/varied-hollywood-matters-filming-of-born-yesterday-meets-new-delay.html | VARIED HOLLYWOOD MATTERS; Filming of 'Born Yesterday' Meets New Delay -- Disney Ends Search for 'Alice' Voice -- Old Grad Remembers Alma Mater | True | By Thomas F. Brady | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/gen-va-ugoin-76-dies-austrian-ex-officiali.html | GEN. VA UGOlN, 76, DIES; AUSTRIAN EX. OFFICIALi | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/yacht-and-powerboat-regatta-season-opens-hudson-river-outboard.html | YACHT AND POWERBOAT REGATTA SEASON OPENS; Hudson River Outboard Marathon Leads Off a Heavy Summer Racing Schedule | True | By Leonard Buder | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/andrewswilcomb.html | Andrews--Wilcomb | True | Special to iEW YO.IC TiZs. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/twenty-ports-caribbean-caravel-by-ruth-bryan-owen-illustrated-by.html | Twenty Ports; CARIBBEAN CARAVEL. By Ruth Bryan Owen. Illustrated by Leon Helguera. 222 pp. New York: Dodd, Mead & Co. $2.75. | True | IRENE SMITH. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-cla-brett-will-be-married-smith-college-alumna-enkaged-to.html | MISS CLA BRETT WILL BE MARRIED; Smith College Alumna EnKaged to Alexander Tenet Brown, Ex-Captain of Yale Crew | True | Special to Tml zwToP. z . | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/iquptial-are-held-for-mariaha-mann-she-s-married-to-peter-smith-in.html | IqUPTIAL ARE HELD FOR, MARIAHA MANN; She !s Married to Peter Smith in St. Bartholomew's Chapel by Dr. George Sargent | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/50-to-help-rebuild-camp.html | 50 to Help Rebuild Camp | True | | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/mis-celia-durham-engaged.html | Mis; Celia Durham Engaged | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/2-in-family-perish-at-sea-five-of-9-in-crew-reported-lost-on.html | 2 IN FAMILY PERISH AT SEA; Five of 9 in Crew Reported Lost on Fishing Craft Off Alaska | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/english-team-gets-307-two-cricketers-make-centuries-against-new.html | ENGLISH TEAM GETS 307; Two Cricketers Make Centuries Against New Zealand | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/mary-e-oad___-afface0i-senior-at-wellesley-will-be-the-b-ride2fal.html | MARY E. OAD___ AFF,ACE0I; Senior at Wellesley Will Be the{ B ride2fal Dozen HwMyajmadu ke | True | Special to THE NEW YORK TIMES | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/air-groups-training-praised.html | Air Group's Training Praised | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/split-on-eve-of-parley-gillette-assails-truman-for-iowa-federal.html | SPLIT ON EVE OF PARLEY; Gillette Assails Truman for Iowa Federal Bench Choice | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/n-y-u-offers-summer-courses.html | N. Y. U. Offers Summer Courses | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/stadium-season-thirtysecond-series-will-start-on-june-20.html | STADIUM SEASON; Thirty-second Series Will Start on June 20 | True | By Olin Downes | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/allbrick.html | ALL-BRICK | True | KENNETH FRANK. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/tanker-engineers-get-rise-in-wages-general-increase-is-awarded-by.html | TANKER ENGINEERS GET RISE IN WAGES; General Increase Is Awarded by Arbitrator in Dispute With Ten Companies | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/giants-4-in-eighth-beat-pirates-43-thomsons-2run-homer-caps.html | GIANTS 4 IN EIGHTH BEAT PIRATES, 4-3; Thomson's 2-Run Homer Caps Explosion at Polo Grounds -- Behrman Relief Star | True | By John Drebinger | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/communism-issue-in-trieste-voting-antireds-seek-citys-return-to.html | COMMUNISM ISSUE IN TRIESTE VOTING; Anti-Reds Seek City's Return to Italy -- Foes Want Free State -- Polling Takes Place Today | True | By Camille M. Cianfarra | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/white-sox-recall-scala-car-for-night-sent-back.html | White Sox Recall Scala; Car for 'Night' Sent Back | True | By the United Press. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/festival.html | FESTIVAL | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/plaque-to-be-unveiled.html | Plaque to Be Unveiled | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/thomas-f-crawford.html | THOMAS F. CRAWFORD | True | Special to TH Nv Yolu Tz_s. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/richai-b-white-iary-freng-wf2-they-have16-in-their-bridal-party-at.html | RICHAI B. WHITE, IARY FRENG WF2; They Have'16 in Their Bridal Party at Marriage in Rye Presbyterian Church | True | special to inv Yoc 'i'nu. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/savitt-rallies-to-conquer-masterson-in-brooklyn-tennis-tournament.html | Savitt Rallies to Conquer Masterson in Brooklyn Tennis Tournament Final; CORNELL ACE HALTS HICKSVILLE PLAYER | True | By Allison Danzig | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/stock-answer.html | Stock Answer | True | PHILOMENE DI GIACOMO | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/robert-j-winsmore.html | ROBERT J. WINSMORE | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/mrs-john-r-hazel.html | MRS. JOHN R. HAZEL | True | | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/z-mary-parker-betrothed-bennington-senior-wiibe-wed-to-wilder.html | Z MARY PARKER BETROTHED; Bennington Senior W!lBe. Wed to Wilder Gutterson,. r. | True | Special to Taz Nsw yoRx Ti' .. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/william-j-wiley-rites-masonic-leaders-honor-former-former-head-of-orders.html | WILLIAM J. WILEY RITES; Masonic Leaders Honor Former [ Head of Order's Utica Home | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/streetcar-passenger-uta-hagen-takes-over-the-leading-part.html | 'STREETCAR PASSENGER; Uta Hagen Takes Over The Leading Part | True | By Brooks Atkinson | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/lowcost-vacations-on-the-italian-riviera.html | LOW-COST VACATIONS ON THE ITALIAN RIVIERA | True | By Naomi Jolles Barry | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/home-run-wylie.html | Home Run Wylie | True | ROBERT BREUER. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/catholic-charge-decried-by-rabbi-israeli-troops-were-reverent-in.html | CATHOLIC CHARGE DECRIED BY RABBI; Israeli Troops Were Reverent in Protecting Holy Places, Rosenblum Declares | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/barkannplat.html | BarkannPlat. | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/margaret-post-married-to-john-c-henry-in-episcopal-church-of.html | Margaret Post Married to John C. Henry In Episcopal Church of Incarnation Here | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/g-w-rabinoff-elected-chosen-president-of-conference-of-jewish.html | G. W. RABINOFF ELECTED; Chosen President of Conference of Jewish Social Welfare | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/news-of-ships-new-city-of-brooklyn-to-get-rousing-welcome-on.html | News of Ships; New City of Brooklyn to Get Rousing Welcome on Arrival Tomorrow | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-h-auchincloss-i-g-a-whipple-2d-wed.html | MISS H. AUCHINCLOSS, I G. A. WHIPPLE 2D WEDI | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/record-fleet-of-312-outboards-in-marathon-on-hudson-today.html | Record Fleet of 312 Outboards In Marathon on Hudson Today | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/thriving-college-honors-roosevelt-institution-named-for-new-deal.html | THRIVING COLLEGE HONORS ROOSEVELT; Institution Named for New Deal President Is Holding Its First Graduation | True | By George Eckel | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/valentine-meehan-marries-miss-craig.html | VALENTINE MEEHAN MARRIES MISS CRAIG . | True | clal to T NEw Nos.x fEs.. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/liberals-nominate-quirino.html | Liberals Nominate Quirino | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/cartoon-comments-on-the-progress-of-the-paris-talks.html | CARTOON COMMENTS ON THE PROGRESS OF THE PARIS TALKS | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/oswego-woman-dies-at-101.html | Oswego Woman Dies at 101 | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/monetary-study-receives-setback-efforts-to-form-a-commission.html | MONETARY STUDY RECEIVES SET BACK; Efforts to Form a Commission Opposed in Statement by Secretary Snyder | True | By George A. Mooney | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/video-buyers-hit-no-rebate-rule-store-inventories-at-minimum-as.html | VIDEO BUYERS HIT 'NO REBATE' RULE; Store Inventories at Minimum as Result of Manufacturers' Stand on Price Protection | True | By Alfred R. Zipser Jr. | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/aftercare-urged-for-paroled-boys-school-superintendent-says-70-of.html | AFTER-CARE URGED FOR PAROLED BOYS; School Superintendent Says 70% of Investment Is Wasted Otherwise | True | By Lucy Freeman | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/rembrandt-etchings-the-undiminished-appeal-of-his-graphic-work.html | REMBRANDT ETCHINGS; The Undiminished Appeal Of His Graphic Work | True | By Stuart Preston | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/campanulas-assume-leading-role-in-garden-qualities-of-adaptablilty.html | CAMPANULAS ASSUME LEADING ROLE IN GARDEN; Qualities of Adaptability and Variety Justify Their Rise From Ranks | True | By Ruth Gannon | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/an-italian-chart.html | AN ITALIAN CHART | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/honeymoon-train-canadian-pacific-to-take-75-newlywed-couples-on.html | HONEYMOON TRAIN; Canadian Pacific to Take 75 Newlywed Couples on Transcontinental Tour | True | By Charles Grutzner | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-anderson-bride-of-john-weigand-jr.html | MISS ANDERSON BRIDE OF JOHN WEIGAND JR. | True | Special t Ta Nw No TXMzS. / | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/presidents-hat-tossed-in-ring-but-he-picks-it-up.html | President's Hat Tossed In Ring, but He Picks It Up | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/arjory-r-olt-pittsfield-bride-i-wears-white-nylon-net-gowni-at-her.html | ARJORY R. (OLT PITTSFIELD BRIDE I; Wears White Nylon Net Gownl at Her Marriage to Ensign Gilbert J. K{rk Jr., USN | True | Special to Yo S. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/london-letter-west-end-receives-a-pair-of-new-plays-and-stratford.html | LONDON LETTER; West End Receives a Pair of New Plays And Stratford Revives Its Old Ones | True | By W. A. Darlington | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/double-dates-ordered-colorado-students-will-act-for-protection.html | 'DOUBLE DATES' ORDERED; Colorado Students Will Act for Protection After 2d Slaying | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/dartmouth-loses-to-penn-nine-1410-quakers-pound-4-hurlers-for-16.html | DARTMOUTH LOSES TO PENN NINE, 14-10; Quakers Pound 4 Hurlers for 16 Hits to Knock Indians Out of League Lead | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/marjorie-louise-jones-wed.html | Marjorie Louise Jones Wed | True | Special to NgW Yo gs.. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/hooded-men-beat-woman-in-south-threaten-to-burn-her-at-stake-cafe.html | HOODED MEN BEAT WOMAN IN SOUTH; Threaten to Burn Her at Stake -- Cafe Owner, Also White, Warned by Big Group | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By G. F. Hughes | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/fair-to-aid-hospital.html | Fair to Aid Hospital | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/system-of-political-stewards-is-adopted-by-garment-union-ilgwu-in.html | System of Political Stewards Is Adopted by Garment Union; ILGWU, in Policy Departure, Will Name Them for Shops to 'Guide' Membership, Press for the 'Fair Deal' Program | True | By Joseph C. Ingraham | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/russia-and-amtorg-have-72000000-credits-in-u-s-with-10000000-tied.html | Russia and Amtorg Have $72,000,000 Credits In U. S., With $10,000,000 Tied in Litigation; SOVIET CREDIT HERE PUT AT $72,000,000 | True | By Charles E. Egan | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/wedding-at-home-for-patrig3ia-eing-she-is-escorted-by-her-father-at.html | WEDDING AT HOME FOR PATRIg3IA E/ING; She Is Escorted by Her Father at Bedford Garden Marriage to Peter Richter | True | Specta. t to Tr Ns'wyo]T3r.s. | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/random-notes-on-the-movie-scene-dmytryk-to-direct-here-group-formed.html | RANDOM NOTES ON THE MOVIE SCENE; Dmytryk to Direct Here -- Group Formed to Film Ibsen Play -- Addenda | True | By A. H. Weiler | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/jerusalem-slowly-returns-to-peacetime-way-of-life-destruction-of.html | JERUSALEM SLOWLY RETURNS TO PEACETIME WAY OF LIFE; Destruction of War Is Slowly Disappearing, But Many Problems Remain Unsolved | True | By Gene Currivan | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/liner-cuts-time-from-sweden.html | Liner Cuts Time From Sweden | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/notes-on-science-industrial-uses-for-thinning-compounds-lowsalt.html | NOTES ON SCIENCE; Industrial Uses for Thinning Compounds -- Low-Salt Diets | True | W. K. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/first-seawanhaka-regatta-draws-99-craft-to-oyster-bay-bumble-bee.html | First Seawanhaka Regatta Draws 99 Craft to Oyster Bay; BUMBLE BEE LEADS IN SOUND YACHTING | True | By James Robbins | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/cardinals-triumph-behind-munger-to-snap-phils-fourgame-winning.html | Cardinals Triumph Behind Munger to Snap Phils' Four-Game Winning Streak; TWO HOMERS HELP ST. LOUIS WIN, 6-2 | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/quarrying-for-oil-governments-unique-experimental-mine-in-colorado.html | QUARRYING FOR OIL; Government's Unique Experimental Mine In Colorado Welcomes Motorists | True | By Jack Goodman | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/assignment-to-moscow-toughest-of-posts-admiral-kirk-goes-to-seek.html | Assignment to Moscow, Toughest of Posts; Admiral Kirk goes to seek amity with Russia while evaluating her moves in the cold war. | True | By W. H. Lawrence | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/r-p-i-conquers-union-43.html | R. P. I. Conquers Union, 4-3 | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/not-bennington.html | NOT BENNINGTON | True | FREDERICK BURKHARDT, | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/wedding-in-boston-for-sally-nielsen.html | WEDDING IN BOSTON FOR SALLY NIELSEN | True | Special to TF.g NzW NOPag Tzzazs. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-sloop-snipe-rogues-coat-by-theodora-du-bois-189-10p-new-yorlr.html | The Sloop Snipe; ROGUE'S COAT. By Theodora Du Bois. 189 10p. New Yorlr: Doubleday-Cylmo Club. $2.25. | True | ELIZABETH BULLOCK. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/my-chance-leads-hunters-at-show-miss-cochranes-gelding-tops.html | MY CHANCE LEADS HUNTERS AT SHOW; Miss Cochrane's Gelding Tops Division With 26 1/2 Points at Greenwich Event | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/colgate-downs-cornell-hyatt-hurls-41-victory-for-red-raider.html | COLGATE DOWNS CORNELL; Hyatt Hurls 4-1 Victory for Red Raider Baseball Team | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/alex-c-green.html | ALEX C. GREEN | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/britains-foreign-trade-soars.html | Britain's Foreign Trade Soars | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/made-savings-bank-trustee.html | Made Savings Bank Trustee | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/record-of-81st-congress-is-already-a-big-issue-republicans-are.html | RECORD OF 81ST CONGRESS IS ALREADY A BIG ISSUE; Republicans Are Taunting Democrats With Charge That It Is the 'Eighty-Worst' | True | By William S. White | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/time-is-running-out-at-paris-conference-with-one-week-left-meeting.html | TIME IS RUNNING OUT AT PARIS CONFERENCE; With One Week Left, Meeting Has Done Nothing, but Chance Remains For Last-Minute Surprises | True | By Edwin L. James | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/leather-glove-makers-elect.html | Leather Glove Makers Elect | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/anne-bishop-bride-wed-in-rochester-to-dr-vicorl-a-mckusick.html | ANNE BISHOP !S BRIDE; Wed in Rochester to Dr. Vic(orl A. McKusick ofaltimore | True | Special to Tm NwNoP.K Tz35au. I | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/lombardo-bid-off-as-shaft-breaks-band-leader-will-try-to-top-speed.html | LOMBARDO BID OFF AS SHAFT BREAKS; Band Leader Will Try to Top Speed Mark in Kaiser Boat at Lake Placid Today | True | By Clarence E. Lovejoy | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/poets-column.html | Poets' Column | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/16-rabbis-to-be-ordained-judge-leventhal-will-address-jewish.html | 16 RABBIS TO BE ORDAINED; Judge Leventhal Will Address Jewish Seminary Class | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/italys-communists-losing-with-labor-unlike-a-year-ago-they-no.html | ITALY'S COMMUNISTS LOSING WITH LABOR; Unlike a Year Ago, They No Longer Exercise Full Control of Unions | True | By Camille M. Cianfarra | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/seeing-paris-on-a-budget-visit-lasting-more-than-three-weeks-costs.html | SEEING PARIS ON A BUDGET; Visit Lasting More Than Three Weeks Costs but $12 a Day for Two | True | By Idamae Blois Brooks | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/ocean-canal-plan-revived-in-mexico-building-of-an-atlanticpacific.html | OCEAN CANAL PLAN REVIVED IN MEXICO; Building of an Atlantic-Pacific Span Gets Serious Study -- Gain Over Panama Seen | True | By William P. Carney | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/in-israel-the-little-tractor-who-traveled-to-israel-by-evelyn-levow.html | In Israel; THE LITTLE TRACTOR WHO TRAVELED TO ISRAEL By Evelyn Levow Greenberg. Illustrated by Israel Levy. Unpaged. New York: Behrman House. $1. | True | CORNELIA ERNST ZAGAT. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/journalism-i-i.html | JOURNALISM, I, I. | True | W. FREDRIC PI-t- | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/beer-strike-ended-in-30hour-session-workers-expected-to-accept-pay.html | BEER STRIKE ENDED IN 30-HOUR SESSION; Workers Expected to Accept Pay Rises, Other Benefits -- Tie-Up Lasted 72 Days | True | By Alexander Feinberg | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/donors-of-1500000-to-cornell-revealed.html | Donors of $1,500,000 To Cornell Revealed | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/dr-mayne-is-dead-physician-50-years.html | DR. MAYNE IS DEAD, PHYSICIAN 50 YEARS | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/galleries-reduce-auction-schedule-parkebernet-will-reopen-in-fall.html | GALLERIES REDUCE AUCTION SCHEDULE; Parke-Bernet Will Reopen in Fall in New Building -- Kende to Hold Last Sale | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/mrs-charles-n-milliken.html | MRS. CHARLES N. MILLIKEN | True | Speal to Nxw Yo Ts. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/japanese-invites-buchmanites.html | Japanese Invites Buchmanites | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/americans-in-italy.html | AMERICANS IN ITALY | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/powers-of-president-debated-in-congress-the-question-nf-their.html | POWERS OF PRESIDENT DEBATED IN CONGRESS; The Question of Their Extent Arises Again in Senate Discussions of Atlantic Pact and Labor Bill | True | By Arthur Krock | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/sigrid-undset.html | SIGRID UNDSET | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/weeks-best-promotions-canvas-and-pyroxylin-luggage-leads-list-of-of.html | WEEK'S BEST PROMOTIONS; Canvas and Pyroxylin Luggage Leads List of Offerings | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/the-case-of-mr-clapp.html | THE CASE OF MR. CLAPP | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/cairo-bares-rise-of-terror-gangs-police-list-wide-seizures-of-arms.html | CAIRO BARES RISE OF TERROR GANGS; Police List Wide Seizures of Arms and Explosives -- Many Arrested Daily | True | By Albion Ross | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/former-president-warns-49-class-at-ohio-wesleyan-on-new-era.html | Former President Warns '49 Class At Ohio Wesleyan on 'New Era' | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/bears-trip-wings-42-workmans-3run-homer-in-9th-settles-issue-for.html | BEARS TRIP WINGS, 4-2; Workman's 3-Run Homer in 9th Settles Issue for Newark | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/contract-breach-laid-to-miners.html | Contract Breach Laid to Miners | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/corinne-brilliant-to-be-bride.html | Corinne Brilliant to Be Bride | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/trespassing-british-mps-cursed-out-by-mosleyite.html | 'Trespassing' British MP's Cursed Out by Mosleyite | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/moscow-to-feature-readymade-clothes.html | MOSCOW TO FEATURE READY-MADE CLOTHES | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/tibbett-to-produce-television-operas.html | TIBBETT TO PRODUCE TELEVISION OPERAS | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/mr-truman-at-little-rock.html | MR. TRUMAN AT LITTLE ROCK | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/working-musicians-members-of-fort-wayne-symphony-have-full-time.html | WORKING MUSICIANS; Members of Fort Wayne Symphony Have Full Time Jobs in Town's Plants | True | By Edward O'Gorman | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/speech-ills-seen-distorting-lives-failure-to-treat-them-early-dooms.html | SPEECH ILLS SEEN DISTORTING LIVES; Failure to Treat Them Early Dooms Thousands, Experts Declare at Conference | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/american-optical-co-to-give-its-employes-both-sides-of-current.html | American Optical Co. to Give Its Employes Both Sides of Current Issues in Magazine | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/660-degrees-to-be-given-brooklyn-polytechnic-has-record-class-of.html | 660 DEGREES TO BE GIVEN; Brooklyn Polytechnic Has Record Class of Graduates | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/finlandia.html | FINLANDIA | True | NILS LUCANDER. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/horse-show-aug-1819.html | Horse Show Aug. 18-19 | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/educational-pool-set-up-in-the-south.html | EDUCATIONAL 'POOL' SET UP IN THE SOUTH | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/doubly-christened.html | DOUBLY CHRISTENED | True | ELIHU J. ZWILLING. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/postwar-profit-seen-exceptionally-low.html | POST-WAR PROFIT SEEN EXCEPTIONALLY LOW | True | | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/gasoline-an-issue-in-french-politics-rationing-has-been-lifted-but.html | GASOLINE AN ISSUE IN FRENCH POLITICS; Rationing Has Been Lifted, but Situation Can Still Cause Trouble for Government | True | By Lansing Warren | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-martin-wed-in-china-she-becomes-bride-of-henry-a1-lieberman-in.html | MISS MARTIN WED IN CHINA; She Becomes Bride of Henry a.1 Lieberman in Nanking 1 | True | Special to NI-W YOK Tn-r.s. J | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/camera-notes-making-color-pictures-from-blackandwhite.html | CAMERA NOTES; Making Color Pictures From Black-and-White | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/farmers-hopeful-despite-price-dip-expected-income-of-28-billion-in.html | FARMERS HOPEFUL DESPITE PRICE DIP; Expected Income of $28 Billion in 1949 Counteracts Other Less Cheerful Factors | True | By Hugh A. Fogarty | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/new-washer-patented-its-collapsible-lining-squeezes-water-out-of.html | NEW WASHER PATENTED; Its Collapsible Lining Squeezes Water Out of Clothes | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/science-in-review-papers-read-at-ama-meeting-overshadowed-by-stand.html | SCIENCE IN REVIEW; Papers Read at AMA Meeting Overshadowed By Stand on 'Socialized Medicine' | True | By Waldemar Kaempffert | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/waterlilies-complement-an-outdoor-scene-the-pools-are-not-difficult.html | WATERLILIES COMPLEMENT AN OUTDOOR SCENE; The Pools Are Not Difficult to Build and Plants Require Little Care | True | By Alys Sutcliffe | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/sports-of-the-times-the-flash-takes-over.html | Sports of the Times; The Flash Takes Over | True | By Arthur Daley | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/cool-black.html | COOL Black | True | By Virginia Pope | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/laayette-men-develop-big-brother-movement.html | La/ayette Men Develop 'Big Brother' Movement | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/strawberry-time-the-perishable-fruit-is-best-picked-fully-ripe-in.html | STRAWBERRY TIME; The Perishable Fruit Is Best Picked Fully Ripe, in the Cool of the Morning | True | By Norman H. Foote | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/anne-s-williams-wed-in-far-hills-exstudent-at-barnard-bride-of.html | ANNE S. WILLIAMS WED IN FAR HILLS; Ex-Student at Barnard Bride of Donald' Cushing. McGraw Jr. in St. Luke's Church | True | Spectal to N=w.qmc T=s. | | | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/nationalist-china-gets-new-set-up-policy-committee-under-chiang.html | NATIONALIST CHINA GETS NEW SET - UP; Policy Committee Under Chiang Formed -- Hu Shih in Foreign Post in Revised Cabinet | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/wheat-advances-after-early-drop-mill-buying-offsets-effect-of.html | WHEAT ADVANCES AFTER EARLY DROP; Mill Buying Offsets Effect of Government Report -- Other Grains Rise | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/mrs-laura-wells-troth-she-will-be-married-this-month-to.html | MRS. LAURA WELLS TROTH; She Will Be Married This Month to Jeromel_aurence !-eng | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/news-and-notes-on-television-new-programs-augment-summer-video-fare.html | NEWS AND NOTES ON TELEVISION; New Programs Augment Summer Video Fare -- Other Items | True | By Sidney Lohman | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/snead-ties-for-2d-matches-for-2d-matches-heafners-287-to-share-place-shot-behind.html | SNEAD TIES FOR 2D; Matches Heafner's 287 to Share Place Shot Behind Middlecoff | True | By Lincoln A. Werden | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/frances-antarctic-party-home.html | France's Antarctic Party Home | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/6ertrude-tulley-briieofoioi-married-to-lieut-eli-surut-west-point.html | :6ERTRUDE TULLEY BRII]E-OFOIOI; Married to Lieut. Eli Surut, West Point, Class of 1949, in Fort Myer Chapel | True | speclol to THF, NLV YOEK TIMES,, | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/new-statue-of-pushkin-in-moscow.html | "NEW STATUE OF PUSHKIN IN MOSCOW" | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/visual-training-packaged-for-school-basic-art-appreciation-course.html | VISUAL TRAINING PACKAGED FOR SCHOOL; Basic Art Appreciation Course Worked Out In Model Sets | | By Aline B. Louchheim | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/israeli-aides-will-speak.html | Israeli Aides Will Speak | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/u-s-stars-break-four-track-marks-dillard-douglas-ault-wilt-top.html | U. S. STARS BREAK FOUR TRACK MARKS; Dillard, Douglas, Ault, Wilt Top Records at Glasgow Before 50,000 Fans | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/ralph-h-martin.html | RALPH H. MARTIN | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/r-r-mcarpenter-ikijijtrilistdies-former-executive-of-du-pont-co.html | R. R. M.CARPENTER, Ik[j]USTRI/LIST,DIES; Former Executive of du Pont Co. Purchased Phillies Baseball Club With His Son in 1943 | True | Special to Nw Yo T[ss. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/new-drive-to-cut-bavarian-estates-u-s-officials-use-direct-pleas-to.html | NEW DRIVE TO CUT BAVARIAN ESTATES; U. S Officials Use Direct Pleas to Big Landowners to Speed Agriculture Reform | True | By Jack Raymond | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/olin-acquires-two-plants.html | Olin Acquires Two Plants | | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/amherst-wins-101-tying-little-three-jeffs-beat-williams-to-bring.html | AMHERST WINS, 10-1, TYING LITTLE THREE; Jeffs Beat Williams to Bring 3-Way Deadlock -- Murphy Is Victor Over Ditmar | | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/merle-l-white.html | MERLE L. WHITE | True | Special to THE NEW YOP. t TL',IES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/pushkin-week-report-on-the-press-in-moscow-the-poets-150th.html | PUSHKIN WEEK: REPORT ON THE PRESS IN MOSCOW; The Poet's 150th Anniversary Lends a Handy Peg for Attacks on West | | By Harrison Salisbury | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/berlin-rail-strike-near-settlement-trade-pact-drawn-howley-tells.html | BERLIN RAIL STRIKE NEAR SETTLEMENT; TRADE PACT DRAWN; Howley Tells Union Russians Will Pay 60% or More of Wage in Western Marks | | By Drew Middleton | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-edith-titus-betrothed-.html | Miss Edith Titus Betrothed ' | | Special to ThE NEW YOK Tz,IZS, | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/what-soviet-is-up-to-puzzles-west-at-paris-three-theories-advanced.html | WHAT SOVIET IS UP TO PUZZLES WEST AT PARIS; Three Theories Advanced in Effort To Explain Vishinsky's Actions | True | By C. L. Sulzberger | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/california-incomes-showed-gains-in-1948.html | CALIFORNIA INCOMES SHOWED GAINS IN 1948 | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/europe-via-canada-dominions-ship-and-air-lines-booked-heavily.html | EUROPE VIA CANADA; Dominion's Ship and Air Lines Booked Heavily | | By Charles Lazarus | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/an-appraisal-of-european-socialism-a-socialist-examines-its.html | An Appraisal of European Socialism; A Socialist examines its strength, character and future as a "middle way" to greater stability. | | By Francis Williams | | | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/troth-made-known-of-miss-elsa-golub.html | TROTH MADE KNOWN OF MISS ELSA GOLUB | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/showdown-is-set-on-secrecy-issue-in-atomic-inquiry-hickenlooper.html | SHOWDOWN IS SET ON SECRECY ISSUE IN ATOMIC INQUIRY; Hickenlooper Demands Closed Procedure Hearings Before More Are Held in Open | True | By John D. Morris | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/blood-and-silver-the-end-of-black-dog-by-david-william-moore.html | Blood and Silver; THE END OF BLACK DOG. By David William Moore. Illustrated by Henry C. Pitz. 198 pp. New York: Thomas Y. Crowell Company. $2.75. | True | MERRITT P. ALLEN. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/mozart-song-the-violetdas-veilchen-the-history-of-e-song-by-paul.html | Mozart Song; THE VIOLETDAS VEILCHEN. The History of e Song. By Paul NigL New YorE: Storm Publishers. $7.50. | True | By H. George Lawrence | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/marines-rid-ship-of-jaguar.html | Marines Rid Ship of Jaguar | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/bus-index-drops-in-week.html | BUS INDEX DROPS IN WEEK | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/fales-pair-checks-medalists-in-golf-william-and-dick-win-by-1-up.html | FALES PAIR CHECKS MEDALISTS IN GOLF; William and Dick Win by 1 Up Over Torgerson-Murphy in Cherry Valley Tourney | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/49-retail-profits-estimated-off-4-nrdga-controllers-congress.html | '49 RETAIL PROFITS ESTIMATED OFF 4%; NRDGA Controllers' Congress Prediction of 20-35% Drop Called Too Conservative | True | By Greg MacGregor | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/engineers-urged-to-study-politics-indifference-invites-disaster.html | ENGINEERS URGED TO STUDY POLITICS; Indifference Invites Disaster, Ex-Governor Edison Says at Stevens Institute | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/burma-drives-rebels-out-of-yenangyaung.html | BURMA DRIVES REBELS OUT OF YENANGYAUNG | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/jeanne-morrell-fiancee-of-air-officer.html | Jeanne Morrell Fiancee of Air Officer; | True | Special to THS NEW' YORK TIE3, | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/new-front-seen-in-coalpay-talks-umw-chief-expected-to-meet-northern.html | NEW 'FRONT' SEEN IN COAL-PAY TALKS; UMW Chief Expected to Meet Northern Producers in Added Contract Negotiations | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/class-of-34-female-fifteen-years-later-784-graduates-report-on.html | Class of '34 (Female) Fifteen Years Later; 784 graduates report on themselves. They're glad they went to college but are not sure why. | True | By John Willig | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/import-duty-rise-sought-in-slump-moves-in-congress-on-copper.html | IMPORT DUTY RISE SOUGHT IN SLUMP; Moves in Congress on Copper Indicate Line of Strategy to Hold Local Markets | True | By J. H. Carmical | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/treasure-chest.html | Treasure Chest | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/odom-unhurt-in-crackup.html | Odom Unhurt in Crack-Up | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/an-indignant-and-prophetic-novel-george-orwell-looks-thirtyfive.html | AN INDIGNANT AND PROPHETIC NOVEL; George Orwell Looks Thirty-Five Years Ahead Into the Age of the "Super-State" | True | By Mark Schorer | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/3-u-s-airmen-jailed-in-england.html | 3 U. S. Airmen Jailed in England | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/james-h-lang.html | JAMES H. LANG | True | SPecial to THu NEW NOPJo TLZS. | | C1B 195370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/holmesbales.html | Holmes--Bales | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-ann-babcock-affianced.html | Miss Ann Babcock Affianced | True | I Special to T"mc N=w Yo 'lr.a. I | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/education-in-review-report-outlines-ways-in-which-teachers-can.html | EDUCATION IN REVIEW; Report Outlines Ways in Which Teachers Can Prepare Children for Critical Era Ahead | True | By Benjamin Fine | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/chiefly-modern-modern-museums-prints-groups-in-contrast.html | CHIEFLY MODERN; Modern Museum's Prints -- Groups in Contrast | True | By Howard Devree | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/trumans-speech-on-world-affairs-at-little-rock.html | Truman's Speech on World Affairs at Little Rock | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/stephen-w-fowler.html | STEPHEN W. FOWLER | True | Special to NL-W YorJ 'l".',zrS. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/faulkner-fencers-triumph.html | Faulkner Fencers Triumph | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/holtzhomma.html | Holtz---Homma | True | Special to Tm Nmv Nonm TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/christopher-morleys-world-the-man-who-made-friends-with-himself-by.html | Christopher Morley's World; THE MAN WHO MADE FRIENDS WITH HIMSELF. By Christopher Morley. 275 pp. New York: Doubleday & Co. $3. | True | By Allen Marple | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/girl-11-in-blues-songs-toni-harper-heads-concert-revue-at-carnegie.html | GIRL, 11, IN BLUES SONGS; Toni Harper Heads Concert Revue at Carnegie Hall | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/himalaya-journey-golden-doorway-to-tibet-by-nicol-smith-photographs.html | Himalaya Journey; GOLDEN DOORWAY TO TIBET. By Nicol Smith. Photographs 6y Loren Tutcll. 275 pp. Indianapolis: .The Bobbs-Merrill Company. $3.75. | True | By Mary Johnson Tweedy | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/young-republicans-elect-new-officers.html | YOUNG REPUBLICANS ELECT NEW OFFICERS | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/l-i-college-hospital-elects.html | L. I. College Hospital Elects | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/u-s-paper-output-declines.html | U. S. Paper Output Declines | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/bernardharvey.html | Bernard--Harvey | True | SDoclal to T NEW YORE TLr. | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/miss-linda-martin-1-a-loncs-an-bli.html | 'MISS LINDA $. MARTIN 1 A LoNc,s, AN B,L,I | True | Spec/al to THE NSW YORK.TIMES. [ | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/herma-hinsch-married-bride-of-herbert-john-h-bunke-in-perroquet.html | HERMA HINSCH MARRIED; Bride of Herbert John H. Bunke in Perroquet Suite of Waldorf | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/junior-chamber-hits-dole-for-veterans.html | JUNIOR CHAMBER HITS 'DOLE' FOR VETERANS | True | | | C1B 195370 | |
| 1949-06-12 | 1949-06-12 | https://www.nytimes.com/1949/06/12/archives/hungarian-voice-added.html | Hungarian Voice Added | True | By John MacCormac | | C1B 195370 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/johnson-mislaid-coat-in-march-with-truman.html | Johnson Mislaid Coat In March With Truman | True | | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/syracuse-sells-seward.html | Syracuse Sells Seward | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/bushwicks-break-even.html | Bushwicks Break Even | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/shanghai-market-raided-red-troops-hunt-for-illegal-money-in-stock.html | SHANGHAI MARKET RAIDED; Red Troops Hunt for Illegal Money in Stock Exchange | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/hitlers-big-yacht-docks-wednesday-luxurious-craft-costing-the.html | HITLER'S BIG YACHT DOCKS WEDNESDAY; Luxurious Craft, Costing the Fuehrer $4,000,000, to Be Shown by British Owner | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/syracuse-dean-honored-c-c-noble-and-four-others-get-springfield.html | SYRACUSE DEAN HONORED; C. C. Noble and Four Others Get Springfield College Degrees | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/sacks-is-auto-victor-takes-dover-speedway-feature-coy-2d-one-driver.html | SACKS IS AUTO VICTOR; Takes Dover Speedway Feature, Coy 2d -- One Driver Hurt | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/henry-l-harding-s.html | HENRY' L. HARDING S | True | Pecial to Tm NL'W No: TrMzs. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/training-in-sales-management.html | Training in Sales Management | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/indian-miniatures-to-be-shown.html | Indian Miniatures to Be Shown | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/meadow-brook-wins-87-lewis-goal-in-overtime-beats-bostwick-field.html | MEADOW BROOK WINS, 8-7; Lewis' Goal in Overtime Beats Bostwick Field Poloists | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/radio-and-television-nbc-arena-theatre-to-do-summer-formal-musical.html | Radio and Television; 'NBC Arena Theatre' to Do 'Summer Formal,' Musical Written for Video, on Sunday | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/miss-eva-warner-becomes-fiancee-walker-school-alumna-will-be.html | MISS EVA WARNER BECOMES FIANCEE; Walker School Alumna Will Be' the Bride of Ransom Wheeler Edwards of Trumbull, Conn, | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/communists-fleeing-from-us-clark-says.html | COMMUNISTS FLEEING FROM U. S., CLARK SAYS | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/republican-dinner-tomorrow.html | Republican Dinner Tomorrow | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/store-officials-changed-h-p-selman-jr-elected-president-of-j-n-adam.html | STORE OFFICIALS CHANGED; H. P. Selman Jr. Elected President of J. N. Adam & Co. of Buffalo | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/malcolm-fraser-an-illustrator-80-canadianborri-artist-donor-of-56.html | MALCOLM FRASER, AN ILLUSTRATOR, 80; Canadian-Borri Artist, Donor of 56 Paintings to Ormond, Fla., as War Memorial, Dies | True | Special to Tm Nw Yo]t zzs. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/pravda-charges-us-aided-berlin-strike.html | PRAVDA CHARGES U. S. AIDED BERLIN STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/city-relief-inquiry-by-business-urged-commerce-association-holds.html | CITY RELIEF INQUIRY BY BUSINESS URGED; Commerce Association Holds That Commissioner Is Ready to Revive 'Boondoggling' | True | | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/20000-of-rotary-meet-here-today-come-from-50-lands-to-work-for.html | 20,000 OF ROTARY MEET HERE TODAY; Come From 50 Lands to Work for 'Understanding and Peace,' Voiced at Garden Prelude 20,000 OF ROTARY MEET HERE TODAY DELEGATES TO 40TH CONVENTION OF ROTARY INTERNATIONAL | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/one-killed-one-hurt-in-midget-auto-race.html | ONE KILLED, ONE HURT IN MIDGET AUTO RACE | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/festival-of-roses-opened-in-queens-adelphi-college-girl-crowned-as.html | FESTIVAL OF ROSES OPENED IN QUEENS; Adelphi College Girl Crowned as Exhibition Week Begins in Flushing Meadow | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/macarthur-charges-russia-incites-disorder-in-japan-marthur-charges.html | MacArthur Charges Russia 'Incites' Disorder in Japan; MARTHUR CHARGES RUSSIA IS 'INCITER' | True | By Burton Cranespecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/pirates-win-on-kiner-homer-65-as-giants-miss-numerous-chances.html | Pirates Win on Kiner Homer, 6-5, As Giants Miss Numerous Chances; Slugger's 14th 4-Bagger Decides in 7th -- New Yorkers Get 11 Hits and 9 Walks, but Drive Into 4 Double Plays | True | By Louis Effrat | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/western-steel-output-up.html | Western Steel Output Up | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/soccer-body-elects-geisler.html | Soccer Body Elects Geisler | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/pope-raises-new-saint-founder-of-order-of-our-lady-of-mercy-is.html | POPE RAISES NEW SAINT; Founder of Order of Our Lady of Mercy Is Honored | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/college-golf-to-start-miss-lenczyk-begins-defense-of-womens-title.html | COLLEGE GOLF TO START; Miss Lenczyk Begins Defense of Women's Title Today | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/swiss-and-french-end-trade-blocks-agreement-for-year-in-effect.html | SWISS AND FRENCH END TRADE BLOCKS; Agreement for Year in Effect -- Concessions Made on Quotas and Payment Terms SWISS AND FRENCH END TRADE BLOCKS | True | By George H. Morisonspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/sea-labor-accord-nears-completion-three-cio-unions-are-expected-to.html | SEA LABOR ACCORD NEARS COMPLETION; Three CIO Unions Are Expected to Sign With Eastern Ship Operators by Tomorrow | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/whippoorwill-tenacity.html | Whippoorwill Tenacity | True | JOHN EDMOND HEWITT | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mrs-frank-r-reilly.html | MRS. FRANK R. REILLY | True | Special to .Nv YORK T/Mrs. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/henri-bourdin.html | HENRI BOURDIN | True | Special to 'v YO.o 'rDf.s. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/new-wall-coating-developed.html | New Wall Coating Developed | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/resident-offices-report-on-trade-reorders-of-summer-apparel-heavy.html | RESIDENT OFFICES REPORT ON TRADE; Reorders of Summer Apparel Heavy -- Purchasing of Fall Ready-to-Wear Under Way | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/william-s-martin.html | WILLIAM S, MARTIN | True | Special to Tnc Nzw ?ORS TIMES. | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/basic-commodities-down-decline-from-2358-on-june-3-to-2328-on-june.html | BASIC COMMODITIES DOWN; Decline From 235.8 on June 3 to 232.8 on June 10 | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/czechs-turn-back-france-in-doubles-keep-hopes-alive-in-european.html | CZECHS TURN BACK FRANCE IN DOUBLES; Keep Hopes Alive in European Zone Davis Cup Tennis Play With Five-Set Victory | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/manhattan-houses-sold-home-on-e-94th-st-and-suites-on-lenox-ave-in.html | MANHATTAN HOUSES SOLD; Home on E. 94th St. and Suites on Lenox Ave. in Deals | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/miss-audrey-bolet-married.html | Miss Audrey Bolet Married | True | Special to THE i,V YOR1 TTMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/world-trade-group-sits-in-quebec-today.html | WORLD TRADE GROUP SITS IN QUEBEC TODAY | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/new-fuel-sources-held-global-need-first-u-n-conservation-parley-to.html | NEW FUEL SOURCES HELD GLOBAL NEED; First U. N. Conservation Parley to Hear Paper on 'Alarming' Depletion of Oil and Coal | True | By George Barrettspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/brooklyn-parcels-in-new-ownerships-brownstones-among-houses-in-the.html | BROOKLYN PARCELS IN NEW OWNERSHIPS; Brownstones Among Houses in the Borough Figuring in the Latest Activity | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/along-fifth-ave-closes-saturday-revue-sponsored-by-arthur-lesser.html | 'ALONG FIFTH AVE.' CLOSES SATURDAY; Revue Sponsored by Arthur Lesser Will Have Had Run of 180 Performances | True | By Sam Zolotow | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/columbia-treasurer-named-vice-president.html | Columbia Treasurer Named Vice President | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/cultural-sharing-urged-upon-jews-americas-heritage-extolled-as-16.html | CULTURAL SHARING URGED UPON JEWS; America's Heritage Extolled as 16 Rabbis Are Ordained at Seminary's Graduation | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/twin-ponds-belle-best-in-dog-show-alker-welsh-terrier-wins-at.html | TWIN PONDS BELLE BEST IN DOG SHOW; Alker Welsh Terrier Wins at Longshore -- Little Tim's Chipper Among Rivals | True | By Michael Straussspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/frank-j-smith.html | FRANK J. SMITH | True | SPecial to T.' NSvt YO .'V/F,S | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/open-bridge-snarls-traffic.html | Open Bridge Snarls Traffic | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/snead-first-at-decatur-with-62-63-125-he-wins-500-invitation-golf.html | SNEAD FIRST AT DECATUR; With 62, 63 -- 125, He Wins $500 Invitation Golf Tourney | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mrs-joseph-m-coghlan.html | MRS. JOSEPH M. COGHLAN | True | SpecIel to Tu N Yol,J TlrMZ/S. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/bronx-home-in-new-hands.html | Bronx Home in New Hands | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/the-hoover-blueprint.html | THE HOOVER BLUEPRINT | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/shanghai-is-facing-crisis-under-reds-lack-of-shipping-may-lead-to.html | SHANGHAI IS FACING CRISIS UNDER REDS; Lack of Shipping May Lead to Unrest, End of Moderation, Foreign Merchants Fear | True | By Walter Sullivanspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/crash-turns-bus-over-three-badly-hurt-in-a-collision-near.html | CRASH TURNS BUS OVER; Three Badly Hurt in a Collision Near Tallahassee, Fla. | True | | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/lausanne-session-today-is-crucial-another-period-of-inactivity-is.html | LAUSANNE SESSION TODAY IS CRUCIAL; Another Period of Inactivity Is Foreseen if Latest Israeli Proposals Are Rejected | True | By Sydney Grusonspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/ftc-sets-hearing-on-auto-financing-industrywide-session-called-for.html | FTC SETS HEARING ON AUTO FINANCING; Industry-Wide Session Called for Sept. 15 to Adopt Rules to End Sales Deceptions | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/coop-apartments-sold-new-owners-get-suites-in-buildings-on-east.html | 'CO-OP' APARTMENTS SOLD; New Owners Get Suites in Buildings on East Side | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/kamraterna-tops-celtic-eleven-30-swedish-soccer-team-beats-irish-at.html | KAMRATERNA TOPS CELTIC ELEVEN, 3-0; Swedish Soccer Team Beats Irish at Randalls Island in Opener of U. S. Tour | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/alumnus-ties-hands-feet-and-swims-in-pool-at-73.html | Alumnus Ties Hands, Feet And Swims in Pool at 73 | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/press-policy-scored-by-argentine-papers.html | PRESS POLICY SCORED BY ARGENTINE PAPERS | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/epidemic-exhausts-polio-fund-reserve.html | EPIDEMIC EXHAUSTS POLIO FUND RESERVE | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/church-looting-charged-catholic-leader-asserts-israeli-troops.html | CHURCH LOOTING CHARGED; Catholic Leader Asserts Israeli Troops Bombed Properties | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/summer-sales-course-to-start.html | Summer Sales Course to Start | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/gilbert-ordains-11-in-st-john-service-7-deacons-and-4-priests-are.html | GILBERT ORDAINS 11 IN ST. JOHN SERVICE; 7 Deacons and 4 Priests Are Exhorted in Sermon to Give Lives to Pastoral Duty | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/71-boy-choristers-arrive-for-rotary-manager-finds-ham-ice-cream.html | 71 BOY CHORISTERS ARRIVE FOR ROTARY; Manager Finds Ham, Ice Cream Keep Youths Quiet During All-Night Journey | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/frank-william-streit.html | FRANK WILLIAM STREIT | True | SPecl to Tin | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/suzanne-bachner-wed-at-home.html | Suzanne Bachner Wed at Home | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/cotton-contracts-generally-higher-only-most-distant-october.html | COTTON CONTRACTS GENERALLY HIGHER; Only Most Distant October Delivery Declines in Week -- July Leads Gains | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/defined-us-policy-in-mideast-urged-clashing-interests-agree-that.html | DEFINED U.S. POLICY IN MID-EAST URGED; Clashing Interests Agree That Planning in Area Must Await Coordination in Washington | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/glass-company-sued-stockholder-charges-owensillinois-paid-too-much.html | GLASS COMPANY SUED; Stockholder Charges Owens-Illinois Paid Too Much for Plant | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/babette-stern-becomes-bride.html | Babette Stern Becomes Bride | True | SPedal to ':rz Nuw Yo.K Tl.zs. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/leo-f-barrett.html | LEO F. BARRETT | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/farmington-victor-64-turns-back-westchester-four-in-tristate-league.html | FARMINGTON VICTOR, 6-4; Turns Back Westchester Four in Tri-State League Polo | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/traders-promised-live-export-leads-hoffman-aide-says-eca-group-will.html | TRADERS PROMISED LIVE EXPORT LEADS; Hoffman Aide Says ECA Group Will Be Ready Soon to Advise Small Business on Needs | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/strike-bewilders-people-of-hawaii-islands-had-no-chance-to-get-set.html | STRIKE BEWILDERS PEOPLE OF HAWAII; Islands Had No Chance to 'Get Set,' Is Typical Comment -- Hero King Honored Gaily | | By Lawrence E. Daviesspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/matinee-club-aids-relief-fund.html | Matinee Club Aids Relief Fund | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/seminick-hits-3-homers-for-phils-musial-streak-ends-as-cards-split.html | Seminick Hits 3 Homers for Phils, Musial Streak Ends as Cards Split; Catcher Belts One as Bluejays Drop First, 7-3, and Two in 8-3 Victory That Snaps St. Louis Batter's 14-Game String | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/thunder-in-the-vineyard.html | THUNDER IN THE VINEYARD | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/simmons-may-bedding-sales-up.html | Simmons May Bedding Sales Up | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/phillips-exeter-graduates-242.html | Phillips Exeter Graduates 242 | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/power-engineers-officers.html | Power Engineers' Officers | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/world-is-a-parish-to-church-aide-82-miss-hogan-living-a-secluded.html | WORLD IS A PARISH TO CHURCH AIDE, 82; Miss Hogan, Living a Secluded Existence, Has Friendly Ties All Over the Globe | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/braves-bow-6-t0-2-then-trip-cubs-20-antonelli-hurls-4hit-shutout.html | BRAVES BOW, 6 T0 2, THEN TRIP CUBS, 2-0; Antonelli Hurls 4-Hit Shutout -- Grimm Ends Managerial Career for Chicago | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/red-sox-recall-mcdermott.html | Red Sox Recall McDermott | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/layive-kantor-bride-of-william-shroder.html | LAYIVE KANTOR BRIDE OF WILLIAM SHRODER | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/crowley-archery-victor-mueller-and-marian-mcallaster-also-score-at.html | CROWLEY ARCHERY VICTOR; Mueller and Marian McAllaster Also Score at Clifton | True | Special to THE NEW YORK TIMES | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/austria-decides-to-exhibit-art-masterpieces-in-four-u-s-cities-as.html | Austria Decides to Exhibit Art Masterpieces In Four U. S. Cities as Communists Protest | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/good-luck-wins-at-chantilly.html | Good Luck Wins at Chantilly | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/miss-mary-jarman-en6a6ed-to-marry-troth-of-virginia-girl-to-stuart.html | MISS MARY JARMAN EN6A6ED TO MARRY; Troth of Virginia Girl to Stuart E, Firth, Hill School Alumnus, Announced by Parents | | Special to T1u N?.v O T1.x[ | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/truman-asks-dp-change-law-written-unfairly-says-his-message-to.html | TRUMAN ASKS DP CHANGE; Law Written Unfairly, Says His Message to Brith Abraham | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/finn-seeks-trade-rise-minister-here-to-confer-with-us-officials.html | FINN SEEKS TRADE RISE; Minister Here to Confer With U. S. Officials and Industrialists | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/4-on-fishing-trip-die-in-plane.html | 4 on Fishing Trip Die in Plane | True | | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mrs-devan-member-of-noted-family-86.html | MRS. DEVAN, MEMBER OF NOTED FAMILY, 86 | True | Special to Tz Nzw Yoz Li. l | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/foundry-strikers-reject-offer.html | Foundry Strikers Reject Offer | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/irgun-ship-sinking-marked-by-israelis.html | IRGUN SHIP SINKING MARKED BY ISRAELIS | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/1500000-cool-off-at-citys-beaches-temperature-hits-891-only-07.html | 1,500,000 COOL OFF AT CITY'S BEACHES; Temperature Hits 89.1, Only 0.7 Below Record -- Heat Likely to Top 90 Today 800,000 AT CONEY ISLAND Queens Youth Season's First Drowning Victim -- Farmers See Disaster in Drought | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/hoffmanmasters.html | Hoffman--Masters | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/cornerstone-placed-for-catholic-school.html | CORNERSTONE PLACED FOR CATHOLIC SCHOOL | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/my-chance-gains-top-hunter-award-takes-working-division-title-at.html | MY CHANCE GAINS TOP HUNTER AWARD; Takes Working Division Title at Greenwich Horse Show -- Trader Request Victor | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/oneyear-maturities-of-us-49954525111.html | ONE-YEAR MATURITIES OF U. S. $49,954,525,111 | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/to-open-health-center-odwyer-officiates-today-at-871000-brownsville.html | TO OPEN HEALTH CENTER; O'Dwyer Officiates Today at $871,000 Brownsville Unit | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/bowlesvan-gerbig-gain-reach-the-semifinal-round-in-cherry-valley.html | BOWLES-VAN GERBIG GAIN; Reach the Semi-Final Round in Cherry Valley Golf Event | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mrs-russell-sammis.html | MRS. RUSSELL SAMMIS | True | Special to Nzw YolUe . | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/stork-blossoms-into-fashion-bird-youthful-motherstobe-are-no-longer.html | STORK BLOSSOMS INTO FASHION BIRD; Youthful Mothers-to-Be Are No Longer Hibernating in Mother Hubbardish Creations | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/dr-condon-rejects-no-comment-of-fbi.html | DR. CONDON REJECTS 'NO COMMENT' OF FBI | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/williams-leads-in-poll-red-sox-star-gets-3147-total-as-allstar.html | WILLIAMS LEADS IN POLL; Red Sox Star Gets 3,147 Total as All-Star Voting Starts | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/hungarians-wonder-about-fate-of-rajk.html | HUNGARIANS WONDER ABOUT FATE OF RAJK | True | Dispatch of The Times, London. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/verdeur-misses-world-mark.html | Verdeur Misses World Mark | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/new-ile-de-france-set-for-trial-runs-french-luxury-liner-has-been.html | NEW ILE DE FRANCE SET FOR TRIAL RUNS; French Luxury Liner Has Been Completely Remodeled and Improved Technically | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/music-prize-winners-appear-in-town-hall.html | MUSIC PRIZE WINNERS APPEAR IN TOWN HALL | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/u-n-peace-magic-a-myth-lie-warns-conflict-of-west-and-soviets-to.html | U. N. 'PEACE MAGIC A MYTH, LIE WARNS; Conflict of West and Soviets to Require Time, Secretary Tells Hoffstra Graduates | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/warrendell-bout-carded.html | Warren-Dell Bout Carded | True | | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/oton-zhupanchich.html | OTON ZHUPANCHICH | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/loose-cry-of-red-scored-by-cherne-reckless-anticommunist-aids-cause.html | LOOSE CRY OF 'RED' SCORED BY CHERNE; Reckless Anti-Communist Aids Cause He Fights, Brooklyn College Class Is Told | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/gas-rate-rise-opposed.html | Gas Rate Rise Opposed | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/western-union-reports-revenues-for-april-and-four-months-decreased.html | WESTERN UNION REPORTS; Revenues for April and Four Months Decreased | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/big-four-planning-to-end-paris-talks-with-face-for-all-vishinsky.html | BIG FOUR PLANNING TO END PARIS TALKS WITH 'FACE' FOR ALL; Vishinsky Expected to Agree to Gesture on Trade Before Wind-Up, Perhaps Thursday DEAL ON BLOCKADE LIKELY Acheson Charges Challenge of Soviet on German Peace Is Purely for Propaganda BIG FOUR PLANNING FACE-SAYING MOVE | True | By Harold Callenderspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/scott-takes-outboard-marathon-with-record-average-of-376-miles-an.html | Scott Takes Outboard Marathon With Record Average of 37.6 Miles an Hour; L. I. DRIVER FIRST IN A FIELD OF 303 Scott, 1947 Winner, Triumphs With New Outboard Rig in Albany-New York Race NIGH IS SECOND AT 36.1 Equals Mark Set Last Year by Whitehouse, Who Fails to Finish on Hudson | True | By John Rendel | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/ship-men-ban-offer-of-hawaii-strikers.html | SHIP MEN BAN OFFER OF HAWAII STRIKERS | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/perkinszinsser.html | Perkins---Zinsser | True | Special to 'v.Yo: TIMS. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/condition-of-statue-of-liberty.html | Condition of Statue of Liberty | True | SALIE GREENBERG | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/june-goldman-wed-to-j-robert-breton.html | JUNE GOLDMAN WED TO J. ROBERT BRETON | True | SICl&! tO NEW YOl. TIES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/vote-to-end-skf-strike-philadelphia-workers-agree-to-drop-wagerise.html | VOTE TO END SKF STRIKE; Philadelphia Workers Agree to Drop Wage-Rise Demand | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/luders-surf-wins-in-sound-regatta-paces-international-class-in.html | LUDERS SURF WINS IN SOUND REGATTA; Paces International Class in Orienta Club Event -- White Cap Atlantic Leader | True | By James Robbinsspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/british-troops-to-hong-kong.html | British Troops to Hong Kong | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/radio-operator-electrocuted.html | Radio Operator Electrocuted | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/railway-official-retires.html | Railway Official Retires | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/five-in-upset-boat-saved-baby-is-among-those-taken-from-waters-of.html | FIVE IN UPSET BOAT SAVED; Baby Is Among Those Taken From Waters of Sound | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/klan-bums-blamed-in-beating-of-woman.html | KLAN 'BUMS' BLAMED IN BEATING OF WOMAN | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/athletics-triumph-after-64-setback-barrage-of-extrabase-blows.html | ATHLETICS TRIUMPH AFTER 6-4 SETBACK; Barrage of Extra-Base Blows Defeats Browns in Second Encounter, 13 to 10 | True | | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/manchester-throngs-greet-kaye.html | Manchester Throngs Greet Kaye | | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/historical-society-to-show-art-items-recent-acquisitions-will-be.html | HISTORICAL SOCIETY TO SHOW ART ITEMS; Recent Acquisitions Will Be Displayed Through Summer -- Swenson Oils on Vew | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/six-children-die-in-fire-parents-few-doors-away-near-cornwall-n-y.html | SIX CHILDREN DIE IN FIRE; Parents Few Doors Away Near Cornwall, N. Y., Home | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/travel-barriers-deplored-by-clay-general-at-rutgers-exercises-says.html | TRAVEL BARRIERS DEPLORED BY CLAY; General, at Rutgers Exercises, Says U. S. Is Seen as Hope of Democratic People | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/optometry-dean-elected.html | Optometry Dean Elected | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mbride-wins-golf-title-arcola-defender-tops-brown-in-new-jersey.html | M'BRIDE WINS GOLF TITLE; Arcola Defender Tops Brown in New Jersey Final, 4 and 2 | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/girl-wins-history-award.html | Girl Wins History Award | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/weissgrushkin-n-.html | WeissGrushkin ' | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/boy-born-over-california.html | Boy Born Over California | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/dodds-at-princeton-extols-individualism.html | DODDS AT PRINCETON EXTOLS INDIVIDUALISM | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/palada-beats-bergelin.html | Palada Beats Bergelin | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/sports-of-the-times-return-of-the-native.html | Sports of the Times; Return of the Native | True | By Arthur Daley | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/demand-for-meat-falls-off.html | Demand for Meat Falls Off | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/ann-dewey-betrothed-alumna-of-vassar-will-be-bride-of-s-leonard.html | ANN DEWEY BETROTHED; Alumna of Vassar Will Be Bride of S, Leonard Kent 3d | True | Special to Tin: Nzw Yore< Txr, tz$. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/racing-scene-shifts-to-aqueduct-for-3week-session-opening-today.html | Racing Scene Shifts to Aqueduct For 3-Week Session Opening Today; Safe Arrival Heads Field of 10 in Queens County Handicap, Inaugural Feature -- Three Rings and Conniver Rivals | True | By James Roach | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/vassar-welcomes-negro-corona-girl-student-in-flushing-assured-of.html | VASSAR WELCOMES NEGRO; Corona Girl Student in Flushing Assured of Scholarship | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/taxpayers-lead-long-is-trading-store-building-in-flushing-is-sold.html | TAXPAYERS LEAD LONG IS. TRADING; Store Building in Flushing Is Sold to Investor -- Others to Rise Near Post Offices | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/jeanne-foot-ee-ivlarrieb-she-becomes-bride-of-william-j-dalton.html | JEANNE FOOT_____EE _IMARRIEB; She Becomes Bride of William J, .Dalton in Washington | | Sleclal .o NEW YOK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/economic-facts-asked-of-truman-unvarnished-analysis-needed-says.html | ECONOMIC FACTS ASKED OF TRUMAN; 'Unvarnished Analysis' Needed, Says Board of Americans for Democratic Action | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/foreign-exchange-rates-week-ended-june-10-1949.html | FOREIGN EXCHANGE RATES; Week Ended June 10, 1949. | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/stadium-advance-sale-more-than-half-of-preseason-goal-of-10000.html | STADIUM ADVANCE SALE; More Than Half of Pre-Season Goal of $10,000 Raised | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/youths-memory-honored-monroe-d-franklin-medal-goes-to-brooklyn.html | YOUTH'S MEMORY HONORED; Monroe D. Franklin Medal Goes to Brooklyn Student Today | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/policefiremen-to-play-meet-in-twentieth-annual-game-at-polo-grounds.html | POLICE-FIREMEN TO PLAY; Meet in Twentieth Annual Game at Polo Grounds Tonight | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/strike-situation-easing-in-britain-liverpool-dockers-return-but.html | STRIKE SITUATION EASING IN BRITAIN; Liverpool Dockers Return but Railwaymen Continue Their Sunday Walkouts | | By Michael L. Hoffmanspecial to The New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/colombias-first-lady-here.html | Colombia's First Lady Here | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/ban-on-appeasement-urged-by-vandenberg.html | BAN ON APPEASEMENT URGED BY VANDENBERG | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/diamond-medal-for-archbishop.html | Diamond Medal for Archbishop | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mishap-ends-kaisers-bid-broken-gear-box-thwarts-try-for-world-speed.html | MISHAP ENDS KAISER'S BID; Broken Gear Box Thwarts Try for World Speed Boat Mark | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/4-plays-for-catholic-conference.html | 4 Plays for Catholic Conference | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/anderson-asks-atomic-pact.html | Anderson Asks Atomic Pact | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/singlearmed-chairs-favored-in-showing.html | SINGLE-ARMED CHAIRS FAVORED IN SHOWING | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/economics-and-finance-britains-no-1-anachronism.html | ECONOMICS AND FINANCE; Britain's No. 1 Anachronism | True | By Edward H. Collins | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/church-groups-to-aid-migrants.html | Church Groups to Aid Migrants | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/dutch-plan-raising-depreciation-rate-other-changes-for-benefit-of.html | DUTCH PLAN RAISING DEPRECIATION RATE; Other Changes for Benefit of Industry Also Proposed to Parliament | | By Paul Catzspecial To The New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/des-moines-bus-strike-starts.html | Des Moines Bus Strike Starts | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/finance-official-approves.html | Finance Official Approves | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/building-costs-turn-up-stability-in-lumber-prices-is-factor-in-june.html | BUILDING COSTS TURN UP; Stability in Lumber Prices Is Factor in June Upswing | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/kannergutterman.html | KannerGutterman | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/samuel-j-warms-resigns.html | Samuel J. Warms Resigns | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/rcol-j-a-michela-u-s-aide-in-prague-military-attache-since-1947-who.html | rCOL. J. A. MICHELA, U. S. AIDE IN PRAGUE; Military Attache Since 1947 Who Had Served at Moscow Embassy Is Dead at 46 | True | Special to Nsw Yo | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/revisions-offered-on-procurements-14point-program-submitted-by.html | REVISIONS OFFERED ON PROCUREMENTS; 14-Point Program Submitted by Ordnance Unit Committee on Contract Conditions MAY CUT DEFENSE COSTS Plan Would Clarify Regulations Under Armed Services Act, Manufacturers Are Told | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mrs-walter-m-mgee.html | MRS. WALTER M. M'GEE | True | Special .o Tim NEW YOieK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/old-farm-changed-into-arts-college-marlboro-campus-in-vermont-was.html | OLD FARM CHANGED INTO ARTS COLLEGE; Marlboro Campus, in Vermont, Was Group of Abandoned Barns Only 2 Years Ago | True | By Benjamin Finespecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/16-named-for-us-meet-metropolitan-track-squad-set-for-coast-games.html | 16 NAMED FOR U. S. MEET; Metropolitan Track Squad Set for Coast Games June 24-25 | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/troth-announced-of-natalie-bruge-graduate-of-finch-to-be-wed-july.html | TROTH ANNOUNCED OF NATALIE BRUGE; Graduate of Finch to Be Wed July 30 to Thomas Dickson Jr,, Ex-Captain in AAF | True | Special to Ta NEw NORX T-S. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/italy-eliminates-chile.html | Italy Eliminates Chile | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/proxy-contest-initiated-to-change-control-of-fairchild-engine-and.html | Proxy Contest Initiated to Change Control Of Fairchild Engine and Airplane Company | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/yale-vassar-get-2000000-apiece-gifts-of-mellon-foundation-to-be.html | YALE, VASSAR GET $2,000,000 APIECE; Gifts of Mellon Foundation to Be Used for Psychiatry and Guidance of Students YALE, VASSAR GET $2,000,000 APIECE | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/maryland-post-to-reed-appointment-as-an-assistant-football-coach-an.html | MARYLAND POST TO REED; Appointment as an Assistant Football Coach Announced | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/goebbels-brother-set-free-found-dead.html | GOEBBELS BROTHER, SET FREE, FOUND DEAD | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mrs-e-irvin-scott.html | MRS. E. IRVIN SCOTT | True | Special to Tm NL'W YOI TIMS. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/1300-at-lew-wentz-rites-service-at-ponca-city-school-for-oklahoma.html | 1,300 AT LEW WENTZ RITES; Service at Ponca City School for Oklahoma Oil Man | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/world-wheat-pact-up-in-senate-today-chamber-will-have-days-rest.html | WORLD WHEAT PACT UP IN SENATE TODAY; Chamber Will Have Day's Rest From Debate on Labor Plan -- Delay on Fund Bills Seen | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/trieste-election-brings-out-voters-82-per-cent-go-to-polls-to-pick.html | TRIESTE ELECTION BRINGS OUT VOTERS; 82 Per Cent Go to Polls to Pick City Officers in First Ballot in More Than 25 Years | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/steel-again-eases-in-orders-output-decline-in-former-reflected-in.html | STEEL AGAIN EASES IN ORDERS, OUTPUT; Decline in Former Reflected in Latter -- Users Cutting Their Inventories | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/czechs-expecting-bumper-harvest-officials-are-optimistic-over.html | CZECHS EXPECTING BUMPER HARVEST; Officials Are Optimistic Over Economic Outlook, Tone Down Collectivizing | True | By Dana Adams Schmidspecial To the New York Times. | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/coal-mining-halt-today-begins-chain-of-big-labor-tests-effect-of.html | COAL MINING HALT TODAY BEGINS CHAIN OF BIG LABOR TESTS; Effect of UMW 'Stabilization' Period and Following 10-Day Vacation Is Uncertain FUEL STOCKS NOW LARGE Contract Talks in Coal, Auto, Steel Industries to Turn on Wage, Welfare Demands COAL MINING HALT STARTS BIG TESTS | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/hope-found-in-gospel-pastor-sees-great-feats-fruitful-by-belief-in.html | HOPE FOUND IN GOSPEL; Pastor Sees Great Feats Fruitful by Belief in Scripture | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/newcastle-united-victor.html | Newcastle United Victor | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/bomb-seen-saving-europe-farley-tells-st-george-group-it-is-only.html | BOMB SEEN SAVING EUROPE; Farley Tells St. George Group It Is Only Soviet Deterrent | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/buses-displace-trolleys-thirtyseven-supplant-24-cars-on.html | BUSES DISPLACE TROLLEYS; Thirty-seven Supplant 24 Cars on Metropolitan Avenue Line | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/california-to-limit-wine-amount-of-49-vintage-marketed-expected-to.html | CALIFORNIA TO LIMIT WINE; Amount of '49 Vintage Marketed Expected to Stabilize Prices | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/cabinet-job-surprises-hu-foreign-minister-designate-of-china-silent.html | CABINET JOB SURPRISES HU; Foreign Minister - Designate of China Silent on Acceptance | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/industry-is-advised-to-explain-itself.html | INDUSTRY IS ADVISED TO 'EXPLAIN ITSELF' | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/play-contest-by-chicago-institute.html | Play Contest by Chicago Institute | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/step-in-heart-groups-merger.html | Step in Heart Groups' Merger | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/to-aid-visiting-nurse-campaign.html | To Aid Visiting Nurse Campaign | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/dramatization-of-maltz-novel.html | Dramatization of Maltz Novel | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/asks-a-master-antired-plan.html | Asks a Master Anti-Red Plan | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/soviet-paper-asks-revived-drive-on-religion-in-special-attack-on.html | Soviet Paper Asks Revived Drive on Religion In Special Attack on Practises of Moslems | True | By Harrison E. Salisburyspecial to The New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/abroad-the-russians-drop-a-hint-on-berlin-settlement.html | Abroad; The Russians Drop a Hint on Berlin Settlement | True | By Anne O'Hare McCormick | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mrsolcott-widow-of-singer-is-ddi-coauthor-of-ragged-robin-a-play.html | MRS.OLCOTT, WIDOW OF SINGER, IS DDi; Co-Author of 'Ragged Robin,' a Play That Ran on Broadway I for Two Years, Was 70 I | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/ancient-festival-of-fruits-is-enacted-at-mall-in-park-by-1000.html | Ancient Festival of Fruits Is Enacted At Mall in Park by 1,000 School Children | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/wheat-bolstered-by-federal-steps-loan-and-storage-provisions-erase.html | WHEAT BOLSTERED BY FEDERAL STEPS; Loan and Storage Provisions Erase Shorts, Check Selling, Spur Buying by Mills FLOUR PURCHASING NEAR Depleted Inventories Likely to Force General Trade and Bakers Into Market WHEAT BOLSTERED BY FEDERAL STEPS | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/third-saratoga-baths-ready.html | Third Saratoga Baths Ready | True | | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/river-yields-missing-nuns-body.html | River Yields Missing Nun's Body | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/u-s-industry-to-aid-in-iran-development.html | U. S. INDUSTRY TO AID IN IRAN DEVELOPMENT | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/wins-radcliffe-scholarship.html | Wins Radcliffe Scholarship | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/resigns-in-hospital-deaths.html | Resigns in Hospital Deaths | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/jerseys-rout-leafs-by-72-then-bow-32.html | JERSEYS ROUT LEAFS BY 7-2, THEN BOW, 3-2 | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/business-outlook-depresses-london-labor-situation-responsible.html | BUSINESS OUTLOOK DEPRESSES LONDON; Labor Situation Responsible Largely for Opinions Held in Stock Markets MONEY HOLDERS CAUTIOUS Government Still Set Against Devaluation of Sterling to Increase Exports | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/stephen-e-mpartlin.html | STEPHEN E. McPARTLIN | True | Special to THS NZW Yom Tnxr.s. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/lehrer-beats-lauro-in-final.html | Lehrer Beats Lauro in Final | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/former-upstate-official-suicide.html | Former Upstate Official Suicide | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/new-hampshire-honors-sullivan.html | New Hampshire Honors Sullivan | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/becomes-labor-expert-in-new-york-legal-firm.html | Becomes Labor Expert In New York Legal Firm | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/vice-president-resigns-to-head-new-ad-agency.html | Vice President Resigns To Head New Ad Agency | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/library-workers-to-get-rises.html | Library Workers to Get Rises | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/schism-develops-in-french-cabinet-a-moderate-party-in-coalition.html | SCHISM DEVELOPS IN FRENCH CABINET; A Moderate Party in Coalition Splits After Majority Vote to Ban Aid to de Gaulle | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/iro-gave-permission.html | IRO Gave Permission | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/school-addition-to-be-started.html | School Addition to Be Started | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/a-plan-for-asia-setting-up-of-unipr-advocated-to-combat-communism.html | A Plan for Asia; Setting Up of UNIPR Advocated to Combat Communism | True | SHANTILAL KOTHARI | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/panama-warns-press-directs-that-no-mention-be-made-of-subversive.html | PANAMA WARNS PRESS; Directs That No Mention Be Made of 'Subversive' Plot | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/executive-changes-at-burlington-mills.html | EXECUTIVE CHANGES AT BURLINGTON MILLS | True | | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/dodgers-crush-reds-with-10-runs-in-fifth-giants-lose-to-pirates.html | Dodgers Crush Reds With 10 Runs in Fifth; Giants Lose to Pirates; BROOKLYN ANNEXES 7TH STRAIGHT, 20-7 Hodges Bats in 8 Scores and Cox 6 With Each Smashing 2 Homers Against Reds HATTON HITS GRAND SLAM Dodgers Pound 5 Pitchers in 10-Run Fifth Before 24,020 -- Minner Wins in Relief | True | By Roscoe McGowen | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/us-held-stronger-than-soviet-union-superior-philosophy-of-life-here.html | U.S. HELD STRONGER THAN SOVIET UNION; 'Superior Philosophy of Life' Here Cited by Dr. Sockman at Service at N. Y. U. | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/named-marketing-head-of-textron-mens-wear.html | Named Marketing Head Of Textron Men's Wear | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/bears-set-back-63-43-wings-win-twin-bill-nightcap-goes-two-extra.html | BEARS SET BACK, 6-3, 4-3; Wings Win Twin Bill -- Nightcap Goes Two Extra Innings | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/corn-futures-liquidated-profittaking-by-longs-finds-a-thin-demand.html | CORN FUTURES LIQUIDATED; Profit-Taking by Longs Finds a Thin Demand in Market | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/fort-hamilton-in-front-triumphs-43-over-fairfield-county-club-in.html | FORT HAMILTON IN FRONT; Triumphs, 4-3, Over Fairfield County Club in Polo Match | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/wagner-jr-backed-by-fair-deal-group-in-race-for-mayor-proposed-by.html | WAGNER JR. BACKED BY FAIR DEAL GROUP IN RACE FOR MAYOR; Proposed by Acclamation as Democratic Candidate, He Voices Willingness to Run LABOR WANTS FREE CHOICE AFL and CIO Leaders Deny Being Committed to Anyone, but Hope for Unity WAGNER JR. BACKED IN RACE FOR MAYOR | True | By James A. Hagerty | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/two-held-in-campus-slaying.html | Two Held in Campus Slaying | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mrs-fletcher-e-cooper.html | MRS. FLETCHER E. COOPER | True | Special. to x', Nsw Yo[. TINrSS. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/purser-disappears-at-sea.html | Purser Disappears at Sea | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/shipping-aid-found-small-federation-says-its-a-fraction-of.html | SHIPPING AID FOUND SMALL; Federation Says It's a Fraction of Subsidies in 14 Years | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/harlem-river-bridge.html | HARLEM RIVER BRIDGE | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/bible-shipments-to-europe-urged-mass-distribution-behind-iron.html | BIBLE SHIPMENTS TO EUROPE URGED; Mass Distribution Behind Iron Curtain Is Best Way to Fight Reds, Dr. Bonnell Says | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/eight-become-rabbis-memorial-also-is-held-in-honor-of-wise-at-free.html | EIGHT BECOME RABBIS; Memorial Also Is Held in Honor of Wise at Free Synagogue | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/crop-news-is-favorable-oats-output-nearly-equal-to-last-years-seen.html | CROP NEWS IS FAVORABLE; Oats Output Nearly Equal to Last Year's Seen in June Report | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/joint-recital-at-town-hall.html | Joint Recital at Town Hall | True | | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/varga-sheds-light-on-soviet-policies-his-recantation-of-errors-in.html | VARGA SHEDS LIGHT ON SOVIET POLICIES; His Recantation of 'Errors' in Studies of Capitalism Is Published in English Here | True | By Will Lissner | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/trade-board-against-mills-plan.html | Trade Board Against Mills Plan | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/2-die-in-italian-strike-slayings-reported-as-workers-try-to-make.html | 2 DIE IN ITALIAN STRIKE; Slayings Reported as Workers Try to Make Farmhands Quit | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/herzlevi.html | Herz---Levi | True | Special to T.E NZW rO- TnZS. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/2-designers-show-new-fabric-prints-small-neat-modern-motifs-by.html | 2 DESIGNERS SHOW NEW FABRIC PRINTS; Small, Neat Modern Motifs by Sterling Blazy and Erno Fabry Are Presented | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/classroom-big-as-all-outdoors-draws-children-from-4-states-crowds.html | Classroom Big as All Outdoors Draws Children From 4 States; Crowds of Pupils Gladly Come 100 Miles to Study Living Lessons at Museums in Bear Mountain Reservation | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mitchell-heads-ama-management-association-gives-results-of-annual.html | MITCHELL HEADS AMA; Management Association Gives Results of Annual Election | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/the-screen-in-review-saraband-an-englishmade-technicolor-romance-of.html | THE SCREEN IN REVIEW; 'Saraband,' an English-Made Technicolor Romance of 17th Century, Opens at Little Carnegie | True | A. W. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/tulcinfrankel.html | Tulcin--Frankel | True | $1cial to Tm Nv YOP. K T'r.r.S. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/salle-santelli-fencers-retain-two-us-titles.html | Salle Santelli Fencers Retain Two U. S. Titles | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mexico-tops-southwestern.html | Mexico Tops Southwestern | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/heads-stock-transfer-group.html | Heads Stock Transfer Group | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/hymanroberts.html | Hyman--Roberts | True | Special to TKZ N-w YOl'.X TLMr. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/airport-building-opened-600000-south-bend-structure-called-countrys.html | AIRPORT BUILDING OPENED; $600,000 South Bend Structure Called Country's Best | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/zionist-unit-names-officers.html | Zionist Unit Names Officers | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/slump-on-bourse-causing-concern-french-business-circles-lay-further.html | SLUMP ON BOURSE CAUSING CONCERN; French Business Circles Lay Further Decline in Values to Depression in U. S. CREDIT BARRIER ASSAILED Government's Policy Blamed as Commerce, Industry Sink Into Stagnation | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/force-is-threatened-by-british-in-ruhr.html | FORCE IS THREATENED BY BRITISH IN RUHR | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/kraft-paper-output-expands.html | Kraft Paper Output Expands | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/medical-plan-defended-ewing-repeats-plea-in-talk-to-jewish-war.html | MEDICAL PLAN DEFENDED; Ewing Repeats Plea in Talk to Jewish War Veterans | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/rate-at-youngstown-to-drop.html | Rate at Youngstown to Drop | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/boy-at-play-falls-from-window.html | Boy at Play Falls From Window | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/education-expansion-is-urged-by-douglas.html | EDUCATION EXPANSION IS URGED BY DOUGLAS | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/zipper-can-be-bonded-to-plastic.html | Zipper Can Be Bonded to Plastic | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/retailers-warned-to-take-initiative-certain-amount-of-early-risk-in.html | RETAILERS WARNED TO TAKE INITIATIVE; 'Certain Amount of Early Risk' in Women's Apparel Buying Advised by Resident Office | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/stowaway-fails-to-see-girl.html | Stowaway Fails to See Girl | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/minelli-in-8rounder-tonight.html | Minelli in 8-Rounder Tonight | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/a-new-soviet-peace-plan.html | A NEW SOVIET "PEACE" PLAN | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/assassin-at-hospital-misses-strike-leader.html | ASSASSIN AT HOSPITAL MISSES STRIKE LEADER | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/investor-purchases-2-union-city-houses.html | INVESTOR PURCHASES 2 UNION CITY HOUSES | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/milk-sets-state-record-output-for-may-is-4-above-previous-mark-may.html | MILK SETS STATE RECORD; Output for May Is 4% Above Previous Mark, May, 1945 | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/municipalities-seek-50498600-in-week.html | MUNICIPALITIES SEEK $50,498,600 IN WEEK | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/w-r-timken-made-roller-bearin6s-cofounder-of-company-that.html | W. R, TIMKEN, MADE ROLLER BEARIN6S; Co-Founder of Company That Manufactured P. roduct His Father Developed Dies at 83 | True | Special to Tm NL'W Yo]uc . | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/army-officer-killed-in-crash.html | Army Officer Killed in Crash | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/illegal-inquiries-on-loyalty-scored-undemocratic-federal-moves.html | 'ILLEGAL' INQUIRIES ON LOYALTY SCORED; 'Undemocratic' Federal Moves Decried by Social Workers at Cleveland Session | True | By Lucy Freemanspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/rental-of-strollers-suggested.html | Rental of Strollers Suggested | True | GEORGE DURST | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/fastest-way-to-make-a-bed-is-found-not-to.html | FASTEST WAY TO MAKE A BED IS FOUND NOT TO | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/holy-trinity-held-beyond-formulas-human-terms-cannot-explain.html | HOLY TRINITY HELD BEYOND FORMULAS; Human Terms Cannot Explain Divinity, Donnellan Asserts in St. Patrick's Cathedral | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/yankees-drop-two-at-cleveland-before-77543-largest-throng-of-season.html | Yankees Drop Two at Cleveland Before 77,543, Largest Throng of Season; FINE PITCHING WINS FOR INDIANS, 6-0,3-1 Lemon Pins First Shutout on Yanks in 113 Games -- Garcia Effective in Afterpiece RAIN STOPS PLAY 4 TIMES Second Contest Finally Halted in 8th -- Bombers' Lead Cut to 3 Lengths by Tigers | True | By James P. Dawsonspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/need-for-doctors-in-services-cited-johnson-tells-yeshiva-group-new.html | NEED FOR DOCTORS IN SERVICES CITED; Johnson Tells Yeshiva Group New Medical Director Will Correct Faults | True | | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/quirino-to-pick-running-mate.html | Quirino to Pick Running Mate | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/soviet-aim-to-rule-transport-blocks-a-berlin-trade-pact-fourpower.html | Soviet Aim to Rule Transport Blocks a Berlin Trade Pact; Four-Power Negotiators to Make Last Effort Today to Meet Deadline Set in Paris -- Rail Strikers to Vote on Settlement Tomorrow SOVIET DEADLOCKS TRANSPORT PARLEY | True | By Drew Middletonspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/ol-man-river-retained-hammerstein-defies-robeson-to-change-his.html | 'OL' MAN RIVER' RETAINED; Hammerstein Defies Robeson to Change His Lines | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/2-rembrandt-etchings-degas-art-missing-from-princeton-museum.html | 2 Rembrandt Etchings, Degas Art Missing From Princeton Museum | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/miss-alice-g-v-goodwin.html | MISS ALICE G. V. GOODWIN | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/dickinson-names-exadmiral.html | Dickinson Names Ex-Admiral | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mrs-august-hoeger.html | MRS. AUGUST HOEGER | True | Special to Tz N,v Yom TrMy_,S. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/vfw-to-honor-pact-countries.html | VFW to Honor Pact countries | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/art-or-sutxrani.html | ARt. OR SUTXRAN,I | True | Sll&l t: Nrw YozK 'MEs. [ | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/faculty-antired-oaths-set-by-university-of-california-antired-oath.html | Faculty Anti-Red Oaths Set By University of California; ANTI-RED OATH SET AT U. OF CALIFORNIA | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/yugoslavs-battle-kremlin-in-mines-shortages-caused-by-soviet.html | YUGOSLAVS BATTLE KREMLIN IN MINES; Shortages Caused by Soviet Blockade Force Engineers to Do Work by Hand | True | By M. S. Handlerspecial To the New York Times | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/atlantic-weather-seer-shifts-to-kansas-winds.html | Atlantic Weather Seer Shifts to Kansas Winds | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/miss-stevens-affinced-short-hills-girl-will-be-married-to-roger.html | MISS STEVENS AFFI/NCED; Short Hills Girl Will Be Married to Roger Coursen Ward | True | peclaL to Ta-E Nw Yor. Ii TI.zI:s. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/konnerweiner.html | KonnerWeiner | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/tobin-sees-e-aid-as-benefitin6-u-s-father-flynnhead-of-stjohns.html | TOBIN SEES E(/ AID AS BENEFITIN6 U. S.; Father Flynn, Head of St.John's, Scores Plan of Compulsory Non-Parochial Training | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/tattooing-in-u-s-scored-by-soviet-sea-captain.html | Tattooing in U. S. Scored By Soviet Sea Captain | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/truman-foundation-of-5000000-urgd.html | 'TRUMAN FOUNDATION OF $5,000,000 URGED | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/farmers-warned-on-food-controls-sen-aiken-raps-brannan-plan-retail.html | FARMERS WARNED ON FOOD CONTROLS; Sen. Aiken Raps Brannan Plan -- Retail Grocers' Convention Opens With Mile of Exhibits | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/truman-to-weigh-reorganization-head-of-citizens-committee-in.html | TRUMAN TO WEIGH REORGANIZATION; Head of Citizens Committee in Capital for Conference as Hoover Group Ends Work | True | By Clayton Knowlesspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/dps-sail-on-tiny-craft-sixty-on-18ton-canadabound-ship-flout-police.html | DP'S SAIL ON TINY CRAFT; Sixty on 18-Ton Canada-Bound Ship Flout Police Limit of 18 | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mrs-hyman-guller.html | MRS. HYMAN GULLER | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/tigers-overcome-senators-90-65-newhouser-takes-opener-with-4hitter.html | TIGERS OVERCOME SENATORS, 9-0, 6-5; Newhouser Takes Opener With 4-Hitter -- Groth's Double in Ninth Wins Nightcap | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/arbitrating-labor-disputes-achievements-and-limitations-of.html | Arbitrating Labor Disputes; Achievements and Limitations of Impartial Chairman System Assessed | True | ABRAHAM L. GITLOW | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/william-h-currie.html | WILLIAM H. CURRIE | True | Special to THE NEW YORK TIMZS. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/master-furriers-elect-baltimore-man-succeeds-haas-president-for-20.html | MASTER FURRIERS ELECT; Baltimore Man Succeeds Haas, President for 20 Years | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/allen-tone-to-do-the-white-tower-will-make-film-of-ullmans-novel-in.html | ALLEN, TONE TO DO THE WHITE TOWER; Will Make Film of Ullman's Novel in Color in the French Alps, Starting in July | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/beer-in-two-days-is-brewers-hope-full-local-impact-of-72day-strike.html | BEER IN TWO DAYS IS BREWERS HOPE; Full Local Impact of 72-Day Strike May Be Unknown for Months, Spokesmen Say LOCALS PREPARE TO VOTE Million-Barrel Supply Ready for Packaging, Owners Say, When Work Is Resumed | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/3-plus-3-12-if-we-had-4-fingers-says-thorp.html | 3 Plus 3 = 12 if We Had 4 Fingers, Says Thorp | True | By the United Press. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/a-new-cabinet-in-china.html | A NEW CABINET IN CHINA | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/press-bows-to-police-citys-finest-win-ball-game-with-reporters-7-to.html | PRESS BOWS TO POLICE; City's Finest Win Ball Game With Reporters, 7 to 1 | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/food-chains-in-leases-hanscom-and-smilen-get-new-space-in-kew.html | FOOD CHAINS IN LEASES; Hanscom and Smilen Get New Space in Kew Gardens | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/soviet-writer-suggests-manufacturers-be-forced-to-use-their-shoddy.html | Soviet Writer Suggests Manufacturers Be Forced to Use Their Shoddy Products | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/democrats-to-act-on-new-farm-plan-brannan-faces-sharp-debate-at.html | DEMOCRATS TO ACT ON NEW FARM PLAN; Brannan Faces Sharp Debate at Midwest Parley Today, but Party Is Optimistic | True | By William M. Blairspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/books-and-authors.html | Books and Authors | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/cp-skouras-heads-salary-list-again-theatre-man-who-got-810000-in-47.html | C.P. SKOURAS HEADS SALARY LIST AGAIN; Theatre Man Who Got $810,000 in '47 Leads Treasury's Figures for Third Year | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/spain-beats-ireland-41-zarra-scores-twice-in-dublin-soccer-game.html | SPAIN BEATS IRELAND, 4-1; Zarra Scores Twice in Dublin Soccer Game Before 30,000 | True | | | C1B 195371 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/christian-courage-held-youths-need-dr-a-g-walton-is-preacher-at.html | CHRISTIAN COURAGE HELD YOUTH'S NEED; Dr. A. G. Walton Is Preacher at Congregational Church Dedication in Manhasset | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/grace-a-neustein-a-bride.html | Grace A. Neustein a Bride | True | S]elal to Ngw YOIo T1.,,lr_. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/cyprus-to-take-over-air-runs.html | Cyprus to Take Over Air Runs | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/peace-prospects-dim.html | Peace Prospects Dim | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/hospital-fires.html | HOSPITAL FIRES | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/west-coast-hopeful-of-trade.html | West Coast Hopeful of Trade | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/red-sox-conquer-white-sox-twice-three-boston-homers-aid-153-victory.html | RED SOX CONQUER WHITE SOX TWICE; Three Boston Homers Aid 15-3 Victory in Opener -- Winners Annex Nightcap by 7-5 | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/news-of-food-fish-poultry-can-be-prepared-tastily-as-substitutes.html | News of Food; Fish, Poultry Can Be Prepared Tastily As Substitutes for High-Priced Meats | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/30000-irish-unite-in-gala-feis-here-3000-take-part-in-contests-as.html | 30,000 IRISH UNITE IN GALA FEIS HERE; 3,000 Take Part in Contests as Mayor, Envoy Demand Britain End Occupation | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/plane-mishap-overcome-wing-tilt-offsets-a-flat-tire-when-craft.html | PLANE MISHAP OVERCOME; Wing Tilt Offsets a Flat Tire When Craft Lands | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/mrs-camilla-h-frydan.html | MRS. CAMILLA H. FRYDAN | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/12000-visit-shrine-annual-pilgrimage-is-the-26th-to-church-at.html | 12,000 VISIT SHRINE; Annual Pilgrimage Is the 26th to Church at Nanuet, N. Y. | True | Special to THE NEW YORK TIMES. | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/transit-revenues-fail-to-meet-bills-income-for-fiscal-year-below.html | TRANSIT REVENUES FAIL TO MEET BILLS; Income for Fiscal Year, Below Estimates, Lacks $9,252,000 for Charges, Budget Notes TRANSIT REVENUES FAIL TO MEET BILLS | True | By Paul Crowell | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/cunard-line-seeks-pier-at-w-52d-st-space-next-to-berths-for-two.html | CUNARD LINE SEEKS PIER AT W. 52D ST.; Space Next to Berths for Two 'Queens' Would Be Used for Medium-Size Vessels | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/hungary-and-italy-tie-11.html | Hungary and Italy Tie, 1-1 | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/made-westinghouse-distributor.html | Made Westinghouse Distributor | True | | | C1B 195371 | |
| 1949-06-13 | 1949-06-13 | https://www.nytimes.com/1949/06/13/archives/stuart-arrives-in-shanghai.html | Stuart Arrives in Shanghai | True | | | C1B 195371 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/schroeder-heads-wimbledon-draw-gonzales-is-seeded-second-in-mens.html | SCHROEDER HEADS WIMBLEDON DRAW; Gonzales Is Seeded Second in Men's Singles -- Miss Brough Rated First Among Women | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/packaging-for-war-slated-for-study-munitions-board-advisory-men-set.html | PACKAGING FOR WAR SLATED FOR STUDY; Munitions Board Advisory Men Set for Job With Light Weight, Ruggedness Seen Aim | True | | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/south-africa-lisbon-to-talk.html | South Africa, Lisbon to Talk | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/free-speech-decision-stands-court-rules.html | FREE SPEECH DECISION STANDS, COURT RULES | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/service-cooks-get-waldorfs-advice-army-air-force-navy-and-even.html | SERVICE COOKS GET WALDORF'S ADVICE; Army, Air Force, Navy and Even British Join in Tour as Part of Military Course | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/mrs-alfred-higgins.html | MRS. ALFRED HIGGINS | True | Specla to NL'W YOIK TIES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/stronger-police-sought-by-japan.html | STRONGER POLICE SOUGHT BY JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/chinese-girl-held-flies-9000-miles-to-marry-then-is-taken-to-ellis.html | CHINESE GIRL HELD; Flies 9,000 Miles to Marry, Then Is Taken to Ellis Island | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/william-s-gregory-retired-architect.html | WILLIAM S. GREGORY, RETIRED ARCHITECT | True | Special.to T IW Yo | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/bigelowsanford-pact-extended.html | Bigelow-Sanford Pact Extended | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/cadets-visit-mitchel-field.html | Cadets Visit Mitchel Field | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/whisky-makers-increase-earnings-distillersseagrams-group-nets.html | WHISKY MAKERS INCREASE EARNINGS; Distillers-Seagrams Group Nets $9,762,216 in Quarter -- Other Corporation Reports | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/properon-paper-hits-u-s-protest-washington-objections-to-the-5year.html | PRO-PERON PAPER HITS U. S. PROTEST; Washington Objections to the 5-Year Anglo-Argentine Pact Seen Tied to 'Wall Street' | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/freighter-gets-pennant.html | Freighter Gets Pennant | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/-33-winner-of-rome-prize-receives-another-award.html | ' 33 Winner of Rome Prize Receives Another Award | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/student-in-egypt-to-get-city-degree-army-man-who-began-study-in.html | STUDENT IN EGYPT TO GET CITY DEGREE; Army Man Who Began Study in 1942 Will Be Honored at Lewisohn Stadium | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/dodger-error-aids-32-indian-victory-avila-scores-winning-run-on.html | DODGER ERROR AIDS 3-2 INDIAN VICTORY; Avila Scores Winning Run on Fumble by Miksis Before 51,539 at Exhibition | True | By Roscoe McGowenspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/democracy-held-german-unity-bar-general-keating-says-various.html | DEMOCRACY' HELD GERMAN UNITY BAR; General Keating Says Various Definitions by Three Powers Block Centralization | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/alanbrooke-plans-to-visit-generals-former-british-staff-chief-here.html | ALANBROOKE PLANS TO VISIT GENERALS, Former British Staff Chief Here on Queen Elizabeth -- De Grasse Also Docks | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/australia-argues-over-proposal-for-special-quotas-on-asiatics.html | Australia Argues Over Proposal For Special Quotas on Asiatics | True | By Roy L. Curthoysspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/president-insists-on-reorganization-dr-r-l-johnson-quotes-him-as.html | PRESIDENT INSISTS ON REORGANIZATION; Dr. R. L. Johnson Quotes Him as Demanding 'Clean' Bill Exempting No Agency | True | By Anthony Levierospecial To the New York Times. | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/american-woolen-advances-14-lines-10c-a-yard-posted-on-textiles-for.html | AMERICAN WOOLEN ADVANCES 14 LINES; 10c a Yard Posted on Textiles for Women's Wear -- Buying Active at Openings AMERICAN WOOLEN ADVANCES 14 LINES | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/harrisglass.html | Harris---Glass | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/china-reds-curb-critics-radio-attacks-on-army-party-and-regime-are.html | CHINA REDS CURB CRITICS; Radio Attacks on Army, Party and Regime Are Barred | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/will-direct-advertising-of-kaiserfrazer-corp.html | Will Direct Advertising Of Kaiser-Frazer Corp. | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/nurses-open-convention-world-gathering-in-stockholm-draws-4000.html | NURSES OPEN CONVENTION; World Gathering in Stockholm Draws 4,000 Delegates | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/-max-epstein.html | | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/british-use-troops-to-quell-ruhr-dismantling-protests-german.html | British Use Troops to Quell Ruhr Dismantling Protests; GERMAN WORKERS EJECTED FROM SYNTHETIC OIL PLANT SOLDIERS ENFORCE RUHR DISMANTLING | True | By Jack Raymondspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/tevosyan-a-deputy-premier.html | Tevosyan a Deputy Premier | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/corporate-funds-viewed-as-ample-survey-shows-big-additions-to.html | CORPORATE FUNDS VIEWED AS AMPLE; Survey Shows Big Additions to Working Capital and Plant Through Profits | True | By J. E. McMahon | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/results-by-parties.html | Results by Parties | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/honors-awarded-to-princeton-men-david-romig-of-new-york-cited-as.html | HONORS AWARDED TO PRINCETON MEN; David Romig of New York Cited as Senior Who Has Done Most for School | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/leroy-zubler.html | LEROY ZUBLER | True | Special to Txz NZW Yo TZMZS. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/new-zealand-gets-312-for-9-wickets-rallies-in-test-cricket-at-leeds.html | NEW ZEALAND GETS 312 FOR 9 WICKETS; Rallies in Test Cricket at Leeds as England Scores First Innings' 372 | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/pleas-to-reinstate-teachers-referred.html | PLEAS TO REINSTATE TEACHERS REFERRED | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | By Arthur Daley | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/prominent-theatrical-producers-honored.html | PROMINENT THEATRICAL PRODUCERS HONORED | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/would-grant-bs-at-kings-point.html | Would Grant B.S. at Kings Point | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/missary-fulton-fulton-nc-ij-maaaiei-graduate-of-smith-is-engage-john-t.html | MISSARY FULTON ! wl;; E MAaalEi; , Graduate of Smith' Is Engage, John T. Craighead, an to Dr. Interne at Bellevue | True | : Special to THE NEW YO?.IC TIMES. r | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/smithremsen-tie-with-browklein-in-amateurpro-golf-two-teams-get-66s.html | Smith-Remsen Tie With Brow-Klein in Amateur-Pro Golf; TWO TEAMS GET 66'S IN BEST-BALL EVENT Smith and Remsen Share Top Place With Brown and Klein in Long Island Tourney NINE DUOS TIE WITH 67'S Brosch, With Individual 70 at Rockville, and Dena Among Them in P. G. A. Test | | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/ship-labor-pacts-impending-in-east-but-west-coast-still-faces.html | SHIP LABOR PACTS IMPENDING IN EAST; But West Coast Still Faces Strong Possibility of Strike by Engineers Tomorrow | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/ito-charter-called-planned-scarcity-heinz-chairman-of-u-s-council.html | ITO CHARTER CALLED 'PLANNED SCARCITY'; Heinz, Chairman of U. S. Council of World Chamber, Says We Favor Economy of Plenty PLAN ON DOLLAR SHORTAGE One Solution, He Tells Quebec Parley, Is for Americans to Invest Abroad | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/bulldogs-get-layne-star-passer-comes-from-bears-for-2-players-and.html | BULLDOGS GET LAYNE; Star Passer Comes From Bears for 2 Players and Cash | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/archbishop-welcomed-catholic-churchman-of-nanking-to-be-honored-at.html | ARCHBISHOP WELCOMED; Catholic Churchman of Nanking to Be Honored at Dinner | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/in-curtis-publishing-post.html | In Curtis Publishing Post | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/presbytery-confirms-his-call-to-pastorate.html | Presbytery Confirms His Call to Pastorate | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/icc-backing-urged-for-railroad-plan-bondholders-representative-says.html | ICC BACKING URGED FOR RAILROAD PLAN; Bondholders' Representative Says Jersey Central Formula Is 'Generally Acceptable' | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/corsi-asks-action-on-dp-legislation-says-none-in-state-is-public.html | CORSI ASKS ACTION ON DP LEGISLATION; Says None in State Is Public Charge, No Worker Lost His Job Because of Newcomers | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/trzecieskiharvey.html | Trzecieski--Harvey | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/harry-j-houlahan.html | HARRY J. HOULAHAN | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/a-welcome-to-rotary.html | A WELCOME TO ROTARY | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/victor-a-trundy.html | VICTOR A, TRU.NDY | True | Special to Tsz Nzw Yo. Tazs. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/payments-to-jobless-rise.html | Payments to Jobless Rise | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/felix-h-lee.html | FELIX H. LEE | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/news-of-food-bananas-are-babied-in-warehouses-that-still-lack-the.html | News of Food; Bananas Are 'Babied' in Warehouses That Still Lack the Pre-War Fullness | True | By Jane Nickerson | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/mayor-tells-15000-rotarians-city-is-proof-u-n-can-succeed-15000.html | Mayor Tells 15,000 Rotarians City Is Proof U. N. Can Succeed; 15,000 ROTARIANS HEAR CITY LAUDED | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/schacht-is-cleared-again-hitlers-financial-wizard-free-in.html | SCHACHT IS CLEARED AGAIN; Hitler's Financial 'Wizard' Free in 'No-Jurisdiction' Verdict | True | | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/loyalty-vow-in-michigan.html | Loyalty Vow in Michigan | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/world-tin-group-meets-today.html | World Tin Group Meets Today | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/election-holiday-bill-dies.html | Election Holiday Bill Dies | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/sells-brown-bigelow-stock.html | Sells Brown, Bigelow Stock | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/good-humor-talks-fail-teamsters-to-consider-strike-against.html | GOOD HUMOR TALKS FAIL; Teamsters to Consider Strike Against Confection Concern | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/u-s-sentences-2-held-by-czechs.html | U. S. Sentences 2 Held by Czechs | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/commercial-paper-slashed-13-in-may-reserve-bank-finds-decline-in.html | COMMERCIAL PAPER SLASHED 13% IN MAY; Reserve Bank Finds Decline in Outstanding Open-Market Items Largest Since '46 | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/end-des-moines-transit-tieup.html | End Des Moines Transit Tie-Up | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/3day-fair-opens-friday-event-at-city-center-to-assist-national.html | 3-DAY FAIR OPENS FRIDAY; Event at City Center to Assist National Urban League | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/trade-group-asks-tax-treaty-action-practical-move-urged-to-aid.html | TRADE GROUP ASKS TAX TREATY ACTION; ' Practical Move' Urged to Aid Foreign Investors Pending Adoption of Point 4 Plan | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/an-expert-speaks.html | AN EXPERT SPEAKS | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/a-drifting-transit-policy.html | A DRIFTING TRANSIT POLICY | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/rail-hearing-set-in-east-session-july-13-in-brooklyn-l-i-r-r.html | RAIL HEARING SET IN EAST; Session July 13 in Brooklyn -- L. I. R. R. Petition Up July 12 | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/pecora-backed-for-bench-lawyers-group-endorses-him-for-another.html | PECORA BACKED FOR BENCH; Lawyers Group Endorses Him for Another 14-Year Term | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/finnish-regime-faces-vote.html | Finnish Regime Faces Vote | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/alexander-will-filed-singer-company-head-leaves-entire-estate-to.html | ALEXANDER WILL FILED; Singer Company Head Leaves Entire Estate to Son | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/kremlins-decision-on-a-berlin-truce-awaited-by-big-4-council-in.html | KREMLIN'S DECISION ON A BERLIN TRUCE AWAITED BY BIG 4; Council in Paris Hoping for New Directive to Vishinsky Today on Western Plan MEETING HERE SUGGESTED Moscow Permission to 'Freeze' Situation Would Be Viewed as Some Gain by West KREMLIN'S DECISION ON BERLIN AWAITED | True | By Harold Callenderspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/steiner-advances-in-eastern-tennis-defeats-burdick-62-60-in-college.html | STEINER ADVANCES IN EASTERN TENNIS; Defeats Burdick, 6-2, 6-0, in College Play at Montclair -- Schwartz Tops Cloman | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/elizabeth-stone-to-wed-student-at-vassar-is-betrothed-to-walter.html | ELIZABETH STONE TO' WED; Student at Vassar Is Betrothed to Walter Henry Trumbull Jr. | True | Special to TIIE NEW YORK TIMr. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/bronx-playground-opens-today.html | Bronx Playground Opens Today | True | | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/cominform-talks-denied-polish-official-scouts-repeated-rumors-of.html | COMINFORM TALKS DENIED; Polish Official Scouts Repeated Rumors of Meeting There | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/miss-susan-m-lurie-affianced.html | Miss Susan M. Lurie Affianced | True | Special to T NEW YOF TnES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/the-play-a-view-of-cape-cod.html | THE PLAY; A View of Cape Cod | True | J, P. S. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/viscount-leverhulme-buried.html | Viscount Leverhulme Buried | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/ends-enlisted-pilot-quota-law.html | Ends Enlisted Pilot Quota Law | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/minelli-outpoints-morganti.html | Minelli Outpoints Morganti | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/phi-beta-kappa-keys-for-56.html | Phi Beta Kappa Keys for 56 | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/christ-trinity-line-coach.html | Christ Trinity Line Coach | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/charles-l-klein.html | CHARLES L. KLEIN | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/giants-sign-tunnell-star-negro-halfback-will-play-on-first-team.html | GIANTS SIGN TUNNELL; Star Negro Halfback Will Play on First Team This Season | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/afghans-allege-pakistani-blow.html | Afghans Allege Pakistani Blow | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/bozo-n-stagich.html | BOZO N. STAGICH | True | Special to Tm NL'W Yol.x Tn.,S | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archivest-s-buchanan-56-rtisin6man-former-head-of-agency-dies-created-name-.html | T. S. BUCHANAN, 56, . RTISIN6.MAN; Former Head of Agency Dies --Created Name of Fire Chief' for Texaco Programs .. | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/masons-plan-pilgrimage-2500-to-visit-home-at-utica-on-saturday-and.html | MASONS PLAN PILGRIMAGE; 2,500 to Visit Home at Utica on Saturday and Sunday | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/martin-walter.html | MARTIN WALTER. | True | Speat to NEw Nomc 'MF. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/louis-wendel.html | LOUIS WENDEL | True | pectal to Ngw Yo.x '/'ga. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/lewis-fails-to-pass-coal-lead-to-steel-latter-industry-stands-firm.html | LEWIS FAILS TO PASS COAL LEAD TO STEEL; Latter Industry Stands Firm in Insisting '49 Contract Terms Are Up to Mine Operators | True | By A. H. Raskinspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/acheson-bevin-see-belgrade-envoys-us-british-foreign-heads-get.html | ACHESON, BEVIN SEE BELGRADE ENVOYS; U. S., British Foreign Heads Get First-Hand Accounts of Situation in Yugoslavia | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/food-tonnage-up-dollar-sales-off-britton-narg-head-cites-2-gain-in.html | FOOD TONNAGE UP, DOLLAR SALES OFF; Britton, NARG Head, Cites 2% Gain in Former, With Latter Down 10-17% on Price Dip CANNED GOODS MAY RISE Lutz, Jobbers' President, Sees Trend Upward on Financing Lack, Conservative Packing | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/proitalian-parties-triumph-in-trieste-municipal-voting-bloc.html | Pro-Italian Parties Triumph In Trieste Municipal Voting; Bloc Supporting Return to Rome Gets 40 of 60 City Council Seats -- Cominform Reds Second -- Pro-Tito Forces Set Back PRO-ITALIAN BLOC WINS AT TRIESTE | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/smythgregory.html | Smyth--Gregory | True | lpecial to THE IIL'w YOP. K Tlr.S | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/rug-strike-threat-off-poor-business-outlook-calls-for-threemonth.html | RUG STRIKE THREAT OFF; 'Poor Business Outlook' Calls for Three-Month Wait | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/brooklyn-arrives-to-loud-welcome-british-cargo-ship-is-greeted-by.html | BROOKLYN ARRIVES TO LOUD WELCOME; British Cargo Ship Is Greeted by Cashmore Committee -- Keys Are Presented | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/ford-international-appoints-2.html | Ford International Appoints 2 | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/callahanchappell.html | Callahan--Chappell | True | Speciality 'lmz Nzw NoI | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/charles-b-bleyler.html | CHARLES B.' BLEYLER | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/rayon-yarn-staple-off-may-shipments-is-59000000-pounds-decrease-of.html | RAYON YARN, STAPLE OFF; May Shipments Is 59,000,000 Pounds, Decrease of 31,700,000 | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/backers-lose-hope-to-pass-bill-on-dps-no-action-this-congress-seen.html | BACKERS LOSE HOPE TO PASS BILL ON DP'S; No Action This Congress Seen as Plans to Prod McCarran Discourage Senators | True | By William S. Whitespecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/college-sports-union-urged.html | College Sports Union Urged | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/1200-at-chicago-rites-for-t-mcutcheon.html | 1200 AT CHICAGO RITES FOR S. T. M'CUTCHEON | True | Spectal to THZ IZW Yo]uc rs. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/election-stay-is-denied-court-acts-on-plan-to-restrain-police-group.html | ELECTION STAY IS DENIED; Court Acts on Plan to Restrain Police Group Balloting | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/red-sox-land-pitcher-masterson-as-senators-get-harris-and-mele-deal.html | Red Sox Land Pitcher Masterson As Senators Get Harris and Mele; Deal Also Believed to Include Substantial Sum for Washington -- Boston Seeks to Bolster Shaky Mound Staff | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/ship-radios-for-medical-aid.html | Ship Radios for Medical Aid | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/another-steel-unit-to-close.html | Another Steel Unit to Close | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/trostlernelson.html | TrostlerNelson | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/miss-canine-sets-pace-shoots-par-78-for-medal-honors-in-national.html | MISS CANINE SETS PACE; Shoots Par 78 for Medal Honors in National College Golf | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/rewards-for-courtesy-sanitation-workers-to-get-cash-for-unusual.html | REWARDS FOR COURTESY; Sanitation Workers to Get Cash for Unusual Services | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/subsidizing-airlines-practice-of-taxing-community-for-benefit-of.html | Subsidizing Airlines, Practice of Taxing Community for Benefit of Few Is Criticized | True | CARL F. TIEDEMANN. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/bond-issue-sold-by-texas-college-technological-places-2800000-with.html | BOND ISSUE SOLD BY TEXAS COLLEGE; Technological Places $2,800,000 With Bankers -- Other Municipal Loans | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/t-h-ball-gets-decoration.html | T. H. Ball Gets Decoration | True | | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/robert-a-tate.html | ROBERT A. TATE | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/southeast-china-next-red-target-area-written-off-by-observers-as.html | SOUTHEAST CHINA NEXT RED TARGET; Area Written Off by Observers as Base for Nationalists on Eve of Communist Drive | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/government-rests-in-the-coplon-case-defense-calls-dr-condon-for.html | GOVERNMENT RESTS IN THE COPLON CASE; Defense Calls Dr. Condon for Tomorrow -- Sotirov Denies Espionage Activities | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/salerno-teams-65-takes-top-honors-cummings-aids-for-bestball.html | SALERNO TEAM'S 65 TAKES TOP HONORS; Cummings Aids for Best-Ball Triumph by Stroke on the Hampshire C. C. Links | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/storkracing-plane-lands-52-dps-here.html | STORK-RACING PLANE LANDS 52 DP'S HERE | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/egypt-seeks-war-refund-4-oil-companies-ordered-to-return-price.html | EGYPT SEEKS WAR REFUND; 4 Oil Companies Ordered to Return Price Excess Allowed | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/newspaper-guild-has-art-show.html | Newspaper Guild Has Art Show | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/gets-standards-post-runkle-heads-asa-rayon-finished-fabrics.html | GETS STANDARDS POST; Runkle Heads ASA Rayon Finished Fabrics Committee | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/u-n-step-seen-in-mediation.html | U. N. Step Seen in Mediation | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/u-s-studies-the-next-step.html | U. S. Studies the Next Step | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/high-court-forbids-oil-company-pacts-that-bind-dealers-ruling-54.html | HIGH COURT FORBIDS OIL COMPANY PACTS THAT BIND DEALERS; Ruling, 5-4, Declares Illegal Agreements to Buy Fuel Only From Standard of California DOUGLAS DISSENT BITTER He Asserts Fellow 'Liberals' Strike at Independents With 'Formula' for 'Empires' HIGH COURT FORBIDS OIL COMPANY PACTS | True | By Lewis Woodspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/paramount-seeks-to-do-circus-film-studio-asks-john-ringling-north.html | PARAMOUNT SEEKS TO DO CIRCUS FILM; Studio Asks John Ringling North for Rights to Make Picture -- De Mille Would Produce | True | By Thomas F. Bradyspecial To the New York Times | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/abramowitz-dies-a-skin-specialist-clinical-professor-a-member-of.html | ABRAMOWITZ DIES; A SKIN SPECIALIST; Clinical Professor, a Member of Staff at Post-Graduate. for 22 Years, Was 63 ' | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/jed-harris-reads-comedy-by-gross-at-suggestion-of-lee-tracy.html | JED HARRIS READS COMEDY BY GROSS; At Suggestion of Lee Tracy, Producer Looks Over Script Actor Would Like to Do | True | By Louis Calta | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/norman-putnam-dana.html | NORMAN PUTNAM DANA | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/british-rail-men-issue-ultimatum-goslow-movement-is-voted-unless-2.html | BRITISH RAIL MEN ISSUE ULTIMATUM; ' Go-Slow' Movement Is Voted Unless $2 Rise Is Granted -- Attlee Calls Meeting | True | By Clifton Danielspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/treasurer-named-jerseys-temporary-official-gets-permanent.html | TREASURER NAMED; Jersey's Temporary Official Gets Permanent Appointment | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/strike-at-bell-aircraft-1500-cio-workers-seek-rise-making-3000-idle.html | STRIKE AT BELL AIRCRAFT; 1,500 CIO Workers Seek Rise, Making 3,000 Idle in All | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/robert-l-culkin.html | ROBERT L. CULKIN | True | Special to N-W YORK TIMIS. | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/germans-in-trade-pact-western-zones-sign-accord-with-belgium-and.html | GERMANS IN TRADE PACT; Western Zones Sign Accord With Belgium and Luxembourg | True | Dispatch of The Times, London. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/court-test-sought-of-film-censorship-civil-liberties-union-branch.html | COURT TEST SOUGHT OF FILM CENSORSHIP; Civil Liberties Union Branch Hunts a Theatre Operator Willing to Be Sued | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/head-of-state-school-to-retire.html | Head of State School to Retire | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/thomas-wieser-sr.html | THOMAS WIESER SR. | True | Special o .N,zw Yo,c | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/willard-advances-gardner.html | Willard Advances Gardner | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/airlines-fleet-grows-pan-american-adds-tenth-unit-to-stratocruiser.html | AIRLINE'S FLEET GROWS; Pan American Adds Tenth Unit to Stratocruiser Service | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/israel-votes-bonds-to-back-bank-notes.html | ISRAEL VOTES BONDS TO BACK BANK NOTES | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/cochell-stays-in-hospital.html | Cochell Stays in Hospital | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/yugoslavia-reports-800-flee-bulgaria.html | YUGOSLAVIA REPORTS 800 FLEE BULGARIA | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/72d-st-doctor-seized-as-an-abortionist.html | 72D ST. DOCTOR SEIZED AS AN ABORTIONIST | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/charles-t-crouch.html | CHARLES T. CROUCH | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/drowning-deaths-drastically-cut-work-of-red-cross-water-safety.html | DROWNING DEATHS DRASTICALLY CUT; Work of Red Cross Water Safety Program in 25 Years Help Reduce Casualties | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/supports-announced-for-tobacco-peanuts.html | SUPPORTS ANNOUNCED FOR TOBACCO, PEANUTS | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/mrs-stern-paces-field-at-leewood-returns-card-of-90-to-annex-medal.html | MRS. STERN PACES FIELD AT LEEWOOD; Returns Card of 90 to Annex Medal in Women's M. G. A. Class B Tourney | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/utility-plans-offering-philadelphia-electric-to-file-data-on-stock.html | UTILITY PLANS OFFERING; Philadelphia Electric to File Data on Stock Issue | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/slaviks-son-is-sentenced-to-death-by-czech-court.html | Slavik's Son Is Sentenced To Death by Czech Court | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/study-on-baby-blindness-5year-research-on-cause-and-prevention.html | STUDY ON BABY BLINDNESS; 5-Year Research on Cause and Prevention Starts Here | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/broader-aid-asked-for-child-welfare-miss-lenroot-urges-response-to.html | BROADER AID ASKED FOR CHILD WELFARE; Miss Lenroot Urges Response to Juveniles' Needs in Same Way as Tragedies Move Us | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/elmira-honors-dr-and-mrs-pott.html | Elmira Honors Dr. and Mrs. Pott | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/eca-allots-16260000-france-gets-7400000-for-coal-from-the-united.html | ECA ALLOTS $16,260,000; France Gets $7,400,000 for Coal from the United States | True | | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/denial-by-amtorg.html | Denial by Amtorg | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/count-on-4-fingers-and-3-plus-3-does-make-12-mathematicians-knew.html | Count on 4 Fingers and 3 Plus 3 Does Make 12; Mathematicians Knew This All the Time | True | By Robert K. Plumb | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/wellesleys-head-cites-age-of-fear-asserts-unamerican-study-shows.html | WELLESLEY'S HEAD CITES AGE OF FEAR; Asserts Un-American Study Shows Problem's Size -- Texts Are Asked of 12 Colleges | True | By John H. Fentonspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/poles-reject-british-protest.html | Poles Reject British Protest | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/tugs-owner-fails-in-war-price-case-high-court-invalidates-ruling-u.html | TUGS OWNER FAILS IN WAR PRICE CASE; High Court Invalidates Ruling U. S. Must Pay Inflated Cost of Commandeered Boat | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/song-contest-finals-set-barber-shop-quartets-will-be-heard-in-park.html | SONG CONTEST FINALS SET; ' Barber Shop' Quartets Will Be Heard in Park Tomorrow | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/apartments-to-rise-on-manhattan-sites.html | APARTMENTS TO RISE ON MANHATTAN SITES | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/hospital-radiology-head-is-named-as-professor.html | Hospital Radiology Head Is Named as Professor | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/helen-willards-troth-washington-girl-will-be-bride-of-george-m.html | HELEN WILLARD'S TROTH; Washington Girl Will Be 'Bride of George M. Ferris Jr. | True | Special to THE NZW Noa. TnES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/shuman-hits-at-brannan-speech.html | Shuman Hits at Brannan Speech | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/middle-east-oil-man-to-shift.html | Middle East Oil Man to Shift | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/coal-men-in-north-agree-with-lewis-on-a-coordinator-h-m-moses.html | COAL MEN IN NORTH AGREE WITH LEWIS ON A 'COORDINATOR'; H. M. Moses Reported Choice to 'Stabilize' Bituminous Field -- South Hostile to Plan PRODUCTION CONTROL AIM New Officer Would Bargain for Industry With Labor -- Idea Attributed to UMW Chief BEFORE SITTING DOWN FOR COAL TALKS COAL MEN IN NORTH PLAN 'COORDINATOR' | True | By Louis Starkspecial To the New York Times | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/princeton-stirred-by-another-theft-disappearance-of-radioactive.html | PRINCETON STIRRED BY ANOTHER THEFT; Disappearance of Radioactive Cobalt Follows Recent Loss of Valuable Art Items | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/albert-pepper.html | ALBERT PEPPER | True | Special to Nzw Yop. g TZMZS. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/greece-denies-yugoslav-charge.html | Greece Denies Yugoslav Charge | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/bills-price-99707-average-for-new-issue-equals-1158-per-annum.html | BILLS PRICE 99.707; Average for New Issue Equals 1.158% Per Annum Discount | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/sotirov-makes-reply.html | Sotirov Makes Reply | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/ruth-kelley-to-be-bride-edgewoocl-park-alumna-fianoee-of-charles-a.html | RUTH KELLEY TO BE BRIDE; Edgewoocl Park Alumna Fianoee of Charles A. Scharf | True | | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/bonds-and-shares-on-london-market-most-sections-improve-index.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Improve, Index Advancing 0.4 on Day, but Volume Is Not Heavy | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/reports-for-dunlop-chairman-says-us-and-canada-took-3500000-rubber.html | REPORTS FOR DUNLOP; Chairman Says U.S. and Canada Took $3,500,000 Rubber in '48 | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/argentines-form-junta-unit.html | Argentines Form Junta Unit | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/new-distributor-for-seabrook.html | New Distributor for Seabrook | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/spreckels-deal-closed-5750000-is-paid-for-control-of-sugar-holdings.html | SPRECKELS DEAL CLOSED; $5,750,000 Is Paid for Control of Sugar Holdings in West | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/new-farm-plan-set-as-50-voting-issue-midwest-democrats-decide-to.html | NEW FARM PLAN SET AS '50 VOTING ISSUE; Midwest Democrats Decide to Seek Scrapping of the Hope-Aiken Sliding-Scale Prices BRANNAN PROGRAM BACKED But 16 States' Party Chiefs Indicate Doubt on Passage, Ask Drive for Support | True | By William M. Blairspecial To the New York Times | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/a-l-westcott.html | A. L, WESTCOTT | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/senate-group-approves-dividing-electors-for-president-by-popular.html | Senate Group Approves Dividing Electors For President by Popular Vote in States | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/salesman-called-key-to-prosperity-u-s-steel-official-tells-niaa.html | SALESMAN CALLED KEY TO PROSPERITY; U. S. Steel Official Tells NIAA Unless Output Can Be Sold Result Is Unhealthy | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/in-the-nation-the-stakes-in-the-headline-hunting.html | In The Nation; The Stakes in the "Headline Hunting" | True | By Arthur Krock | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/shadowy-sheers-enable-cool-look-russels-showing-at-st-regis-cued-to.html | SHADOWY SHEERS ENABLE COOL LOOK; Russels' Showing at St. Regis Cued to Summer Foliage for Color and Charm | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/dr-day-resigns-as-cornell-head-to-take-new-post-as-chancellor-dr-c.html | Dr. Day Resigns as Cornell Head; To Take New Post as Chancellor; Dr. C. W. de Kiewiet, Provost, Will Be Acting President -- Shift in Effect June 30 | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/turnesa-praises-british-golf.html | Turnesa Praises British Golf | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/business-world.html | Business World | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/giants-send-cooper-to-the-reds-for-mueller-in-exchange-of-catchers.html | Giants Send Cooper to the Reds for Mueller in Exchange of Catchers; YANKEES CONSIDER RECALL OF KELLER Outfielder to Work Out With Bombers Before They Meet White Sox Here Tonight HAUSMAN TO JOIN GIANTS Reinstated Man and Mueller, Acquired for Cooper, Will Report in Cincinnati | True | By Louis Effrat | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/princess-fabrics-seen-types-to-be-used-by-elizabeth-for-clarence.html | PRINCESS FABRICS SEEN; Types to Be Used by Elizabeth for Clarence House on Display | True | | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/special-libraries-hailed-group-is-told-business-heads-must-have.html | SPECIAL LIBRARIES HAILED; Group Is Told Business Heads Must Have Such Help | | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/mayor-to-receive-amid-new-decor-art-commission-is-pondering.html | MAYOR TO RECEIVE AMID NEW 'DECOR'; Art Commission Is Pondering Restoration of City Hall Room to Former Uses | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/financing-for-utility-san-jose-waterworks-to-sell-stock-and-bonds.html | FINANCING FOR UTILITY; San Jose Waterworks to Sell Stock and Bonds for Capital SEAGRAMS PLANS $50,000,000 ISSUE | True | Special to THE NEW YORK TIMES | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/10-britons-named-to-dollar-board-business-men-a-labor-leader-make-u.html | 10 BRITONS NAMED TO 'DOLLAR BOARD'; Business Men, a Labor Leader Make Up Body to Promote Sales to U. S, Canada | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/edmund-e-wanamaker.html | EDMUND E. WANAMAKER | True | Special to NL'W No TnZS. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/noxema-head-retiring-bunting-its-founder-to-put-son-in-charge-of.html | NOXEMA HEAD RETIRING; Bunting, Its Founder, to Put Son in Charge of Company | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/power-concern-set-to-qualify-for-loan.html | POWER CONCERN SET TO QUALIFY FOR LOAN | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/general-bull-named-to-new-post.html | General Bull Named to New Post | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/cohoes-printers-quit-briefly.html | Cohoes Printers Quit Briefly | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/cleaves-is-textile-head-in-japan.html | Cleaves Is Textile Head in Japan | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/william-j-lawlor.html | WILLIAM J. LAWLOR | True | Special to NEW Yo | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/politicians-meet-to-honor-joseph-nonpartisan-dinner-for-city.html | POLITICIANS MEET TO HONOR JOSEPH; ' Nonpartisan' Dinner for City Controller Has Mayoralty as Chief Background Topic | | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/miss-mary-fielder-engaged-to-officer.html | MISS MARY FIELDER ENGAGED TO OFFICER | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/report-urges-end-of-released-time-school-recesses-for-religious.html | REPORT URGES END OF RELEASED TIME; School Recesses for Religious Studies Promote Truancy, Education Group Finds OTHER DIFFICULTIES CITED Hazards in Present Program Can Not Be Eliminated, Survey Sponsors Say | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/stranded-ship-is-freed-oshkosh-victory-works-herself-off-mexican.html | STRANDED SHIP IS FREED; Oshkosh Victory Works Herself Off Mexican Beach | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/15000-loan-rated-by-exhibition-house.html | $15,000 LOAN RATED BY EXHIBITION HOUSE | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/caricatures-form-show-notables-of-stage-are-subjects-of-city-museum.html | CARICATURES FORM SHOW; Notables of Stage Are Subjects of City Museum Display | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/solomon-urges-competition.html | Solomon Urges Competition | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/business-failures-increased.html | Business Failures Increased | True | | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/gus-van-on-new-bill-at-palace.html | Gus Van on New Bill at Palace | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/jeanne-gilmore-engaged-former-student-at-sorbonne-fiancee-of-c-j.html | JEANNE GILMORE ENGAGED; Former Student at Sorbonne Fiancee of C. J. LaClair Jr. | | Special to z Nv Yom 'zazs. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/el-salvador-consul-here-named.html | El Salvador Consul Here Named | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/passage-of-plan-doubted.html | Passage of Plan Doubted | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/wodehouse-must-pay-tax-on-127000-court-says.html | Wodehouse Must Pay Tax On $127,000, Court Says | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/charles-e-horsch.html | CHARLES E. HORSCH | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/turks-honor-courier-who-died-in-russia.html | TURKS HONOR COURIER WHO DIED IN RUSSIA | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/books-authors.html | Books -- Authors | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/long-island-trains-late-2000-passengers-are-delayed-by-morning.html | LONG ISLAND TRAINS LATE; 2,000 Passengers Are Delayed by Morning Mishap in Tube | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/mss-shohrmaq-engaged-towed-graduate-of-garrison-forest-school.html | .M[,ss SHOHRMA]q ' ,: ENGAGED TO,WED; Graduate of Garrison Forest School Betrothed to John P. Campbell, Law Alumnus | | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/shift-in-wind-halts-rising-temperature.html | SHIFT IN WIND HALTS RISING TEMPERATURE | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/more-czech-priests-endorse-regime-unit.html | MORE CZECH PRIESTS ENDORSE REGIME UNIT | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/norway-to-honor-undset-burial-will-be-at-public-expense-after.html | NORWAY TO HONOR UNDSET; Burial Will Be at Public Expense After Funeral Tomorrow | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/rev-john-r-howie.html | REV. JOHN R. HOWIE | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/robinson-to-fight-hudson.html | Robinson to Fight Hudson | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/new-way-to-cut-tissue-seen-aid-in-cancer-study.html | New Way to Cut Tissue Seen Aid in Cancer Study | True | By the United Press. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/platinum-reduced-3-an-ounce.html | Platinum Reduced $3 an Ounce | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/exofficial-of-albania-executed.html | Ex-Official of Albania Executed | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/mrs-desha-breckinridge-.html | MRS. DESHA BRECKINRIDGE ' ' | True | Sectal to Nsw No zss. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/fourth-round-economics.html | FOURTH ROUND" ECONOMICS | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/dock-union-to-bar-hawaii-food-crisis-will-unload-vital-supplies.html | DOCK UNION TO BAR HAWAII FOOD CRISIS; Will Unload Vital Supplies -- Employers Accept Relief Offer Conditionally | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/brewery-strikers-reject-settlement-92-of-men-reported-to-have-voted.html | BREWERY STRIKERS REJECT SETTLEMENT; 92% of Men Reported to Have Voted Against the Terms Urged by Their Leaders BREWERY STRIKERS REJECT SETTLEMENT | True | | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/british-offering-upholstery-here-new-hambro-showroom-also-featuring.html | BRITISH OFFERING UPHOLSTERY HERE; New Hambro Showroom Also Featuring Drapery Fabrics Priced Competitively | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/court-hears-plea-for-gates-liberty-persecution-of-reds-justifies.html | COURT HEARS PLEA FOR GATES LIBERTY; ' Persecution' of Reds Justifies Secret Activities, Counsel for Jailed Leader Says | True | By Russell Porter | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/milan-eleven-to-tour-us.html | Milan Eleven to Tour U. S. | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/ram-eleven-gets-reynolds.html | Ram Eleven Gets Reynolds | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/two-former-gis-get-degrees-at-vassar-among-259-girls-in-the.html | Two Former GI's Get Degrees at Vassar Among 259 Girls in the Graduating Class | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/loyalty-oaths.html | LOYALTY OATHS | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/mexican-peso-improves.html | Mexican Peso Improves | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/col-joseph-w-becker-ii.html | COL. JOSEPH W, BECKER Ii | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/truman-gets-data-on-gordon-clapp-army-secretary-gray-explains.html | TRUMAN GETS DATA ON GORDON CLAPP; Army Secretary Gray Explains 'Unemployable' Designation by Unnamed Officer | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/watchdog-chief-asks-new-erp-cuts-senator-mccarran-uses-staff-report.html | WATCHDOG CHIEF ASKS NEW ERP CUTS; Senator McCarran Uses Staff Report to Fix Reduction at $740,000,000 SLASHING HOUSE FIGURE He Takes Issue With Hoffman That His Lower Fund Total Would 'Retard' Recovery | True | By Felix Belair Jr.special To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/-mrs-harold-berman.html | | True | special to THE NZw NOlm TrMES | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/lowest-output-of-1949-is-scheduled-for-steel.html | Lowest Output of 1949 Is Scheduled for Steel | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/solomons-reports-u-s-bid-for-fight-american-group-seeks-to-move.html | SOLOMONS REPORTS U. S. BID FOR FIGHT; American Group Seeks to Move Woodcock-Savold Bout Here, British Promoter Says | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/military-pay-bill-cleared-to-floor-rules-committee-acts-on-the.html | MILITARY PAY BILL CLEARED TO FLOOR; Rules Committee Acts on the Modified Rates and House Debate Is Due Today | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/lieut-j-d-callahan-to-wed-miss-okeeffei.html | LIEUT. J. D. CALLAHAN ] TO WED MISS O'KEEFFEI | True | Special to Tmc NEW YOC Tmr. [ | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/potofsky-explains-israel-fund-needs.html | POTOFSKY EXPLAINS ISRAEL FUND NEEDS | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/orphans-to-have-1day-fathers.html | Orphans to Have 1-Day Fathers | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/text-of-soviet-note.html | TEXT OF SOVIET NOTE | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/albania-reports-9999-vote.html | Albania Reports 99.99% Vote | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/southern-operators-to-challenge-lewis.html | SOUTHERN OPERATORS TO CHALLENGE LEWIS | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/minskoffs-lease-upstate-store.html | Minskoffs Lease Upstate Store | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/cotton-is-mixed-after-late-rally-futures-on-local-exchange-open.html | COTTON IS MIXED AFTER LATE RALLY; Futures on Local Exchange Open Irregular, Ease With Stocks, Rise on Own Strength | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/civilian-defense-of-u-s-stressed-general-westover-says-nation-will.html | CIVILIAN DEFENSE OF U. S. STRESSED; General Westover Says Nation Will Have to Rely on Trained and Diffused Force | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/replaces-walter-white-as-naacp-secretary.html | Replaces Walter White As NAACP Secretary | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/omaha-honors-matthews-navy-secretary-tells-home-town-he-works-for.html | OMAHA HONORS MATTHEWS; Navy Secretary Tells Home Town He Works for Unification | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/bonds-and-stock-sold-by-utilities-9000000-of-new-securities-are.html | BONDS AND STOCK SOLD BY UTILITIES; $9,000,000 of New Securities Are Awarded to Bidders by Two Companies RIGHTS TO BE OFFERED Central Illinois Concern Puts Common Issue in Hands of 51-Member Syndicate | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/chambers-wife-defiant-testifies-he-is-great-man-hiss-trial-witness.html | CHAMBERS' WIFE, DEFIANT, TESTIFIES HE IS 'GREAT MAN'; Hiss Trial Witness Clashes Bitterly With Stryker in Full Day of Cross-Examination HE TRIES TO CONFUSE HER She Admits Poor Memory on Dates but Says Defendant and Husband Met in '37 CHAMBERS' WIFE LAUDS HIS RECORD | True | By William R. Conklin | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/acts-on-fair-trade-drug-group-sets-up-bureau-nationwide-program.html | ACTS ON FAIR TRADE; Drug Group Sets Up Bureau Nation-Wide Program | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/u-n-body-on-press-votes-to-receive-note-from-free-eastern-european.html | U. N. Body on Press Votes to Receive Note From 'Free' Eastern European Journalists | True | By Kathleen Teltschspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/mayor-faces-tax-charge.html | Mayor Faces Tax Charge | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/bisons-down-bears-71-reach-ferris-for-three-runs-in-each-of-first.html | BISONS DOWN BEARS, 7-1; Reach Ferris for Three Runs in Each of First Two Frames | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/envoy-of-russia-agrees-on-talks-soon-on-settling-11000000000.html | Envoy of Russia Agrees on Talks Soon On Settling $11,000,000,000 Lend-Lease | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/thomas-h-greenway.html | THOMAS H. GREENWAY | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/gets-city-college-prize-bernard-kovitz-senior-receives-scholarship.html | GETS CITY COLLEGE PRIZE; Bernard Kovitz, Senior, Receives Scholarship Award | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/big-loss-to-farms-charged-by-aiken-senator-asserts-price-drops-were.html | BIG LOSS TO FARMS CHARGED BY AIKEN; Senator Asserts Price Drops Were Caused by Brannan's Failure on Supports | | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/join-ibm-directorate.html | Join IBM Directorate | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/harmonizing-designs-seen-in-dinnerware.html | HARMONIZING DESIGNS SEEN IN DINNERWARE | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/radiovideo-vic-and-sade-will-make-debut-on-television-on-july-11.html | Radio-Video; ' Vic and Sade' Will Make Debut on Television on July 11 Over NBC | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/rights-are-offered-central-illinois-public-service-stock-priced-at.html | RIGHTS ARE OFFERED; Central Illinois Public Service Stock Priced at $14.125 | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/degwgrinton-83-minister51-years-exsuperintendent-of-the-five-poihts.html | DEG.W.GRINTON,83, MINISTER51 YEARS; Ex-Superintendent of the Five Poihts Mission Her'e,Diesm* Served Church'es Near-By | | Spe'cIal to a 'w'oRx | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/heads-eastern-division-for-hiram-walker-inc.html | Heads Eastern Division For Hiram Walker, Inc. | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/boxing-battle-settled-managers-guild-garden-agree-on-television.html | BOXING BATTLE SETTLED; Managers Guild, Garden Agree on Television Split to Fighters | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/soviet-bars-action-on-satellite-pacts-rejects-us-and-british-moves.html | SOVIET BARS ACTION ON SATELLITE PACTS; Rejects U.S. and British Moves Against Hungary and Others to Uphold Human Rights | | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/fossils-with-hair-to-go-on-display-creatures-400000-years-old-dug.html | FOSSILS WITH HAIR TO GO ON DISPLAY; Creatures 400,000 Years Old, Dug Up in Alaska, to Form First 'Deep Freeze' Show | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/wheat-prices-sag-after-early-rise-all-grains-show-declines-for-the.html | WHEAT PRICES SAG AFTER EARLY RISE; All Grains Show Declines for the Day -- Favorable Rains Put Pressure on Corn | | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/towns-water-delivered-in-cans.html | Town's Water Delivered in Cans | | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/-sharp-split-denied-by-economic-council.html | ' SHARP' SPLIT DENIED BY ECONOMIC COUNCIL | | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/start-jury-in-nurses-slaying.html | Start Jury in Nurse's Slaying | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/offers-rights-to-shareholders.html | Offers Rights to Shareholders | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/commodity-trend-generally-lower-coffee-futures-fall-off-abruptly-at.html | COMMODITY TREND GENERALLY LOWER; Coffee Futures Fall Off Abruptly at Close After Steady Day -- Others Irregular, Dull, Off | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/memorial-to-surgeon-unveiled-at-hospital.html | Memorial to Surgeon Unveiled at Hospital | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/hilfinger-gets-state-fair-post.html | Hilfinger Gets State Fair Post | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/belgrade-tightens-trade-hold.html | Belgrade Tightens Trade Hold | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/market-touches-new-5year-low-losses-of-1-to-4-points-are-recorded.html | MARKET TOUCHES NEW 5-YEAR LOW; Losses of 1 to 4 Points Are Recorded in Selling Wave Lasting Until Close 1,340,000 SHARES TRADED Only 99 Stocks of 1,127 Dealt In Advance as Index Goes Down 1.91 on Day | True | | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/traffic-accidents-drop-weeks-total-in-city-is-450-against-530-a.html | TRAFFIC ACCIDENTS DROP; Week's Total in City Is 450, Against 530 a Year Ago | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/milton-berles-to-remarry.html | Milton Berles to Remarry | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/shift-in-ice-frees-shipping.html | Shift in Ice Frees Shipping | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/german-assets-in-switzerland-discussions-seen-setting-precedent-for.html | German Assets in Switzerland; Discussions Seen Setting Precedent for New Laws Governing Neutrals | True | PAUL L. WEIDEN. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/frederick-t-jackson.html | FREDERICK T. JACKSON | True | Special to T] Nzw YoP- | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/sofas-and-chairs-shown-furniture-for-television-fans-offered-by.html | SOFAS AND CHAIRS SHOWN; Furniture for Television Fans Offered by Concern | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/business-unit-to-aid-hospitals.html | Business Unit to Aid Hospitals | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/athens-extends-censorship.html | Athens Extends Censorship | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/settlement-made-in-cemetery-case-500000-to-go-to-cedar-grove-trust.html | SETTLEMENT MADE IN CEMETERY CASE; $500,000 to Go to Cedar Grove Trust Fund -- Another Action Involves Nassau Knolls | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/oppenheimer-lauds-work-of-lilienthal-in-tough-job-oppenheimer-hails.html | Oppenheimer Lauds Work Of Lilienthal in 'Tough' Job; OPPENHEIMER HAILS LILIENTHAL'S WORK IN HUDDLE BEFORE JOINT ATOMIC ENERGY HEARING | True | By Clayton Knowlesspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/miss-polly-harrison-fiancee-of-student.html | MISS POLLY HARRISON FIANCEE OF STUDENT | True | Special to THz Nw Yov. x TMu$. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/the-parking-problem.html | The Parking Problem | True | MABEL POILLON. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/charles-wilhelms.html | CHARLES WILHELMS | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/heleh-halebride-0f-wt-b-kinqan-jr-mb-of-od-ny-vxd-to-former.html | HELEH HALEBRIDE 0F wt B. KINqAN JR:; ,mh,.- of ,,,o,.,d ,,,-,n,y W,d to Former Princeton Student ] in St, James.Church | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/offers-newstyle-conveyor-belt.html | Offers New-Style Conveyor Belt | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/23-hotels-asked-for-ticket-data-subpoenas-are-issued-after-murtagh.html | 23 HOTELS ASKED FOR TICKET DATA; Subpoenas Are Issued After Murtagh Learns of Sales by Loose Use of Licenses BRANCH OFFICES INVOLVED Two of Largest Agencies Hold Many Concessions -- Cut in Operations Sought | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/relentless-plan-for-peace-urged-dr-gideonse-says-u-s-should.html | RELENTLESS PLAN FOR PEACE URGED; Dr. Gideonse Says U. S. Should Continue Policies That Ended the Blockade of Berlin | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/trapped-15-hours-in-ship-longshoreman-is-rescued-after-fall-into.html | TRAPPED 15 HOURS IN SHIP; Longshoreman Is Rescued After Fall Into Hold | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/when-loyalties-are-questioned.html | When Loyalties Are Questioned | True | GEORGE FIELD | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/senate-ratifies-wheat-agreement-vandenberg-holds-misgivings-on-it.html | Senate Ratifies Wheat Agreement; Vandenberg Holds Misgivings on It; WHEAT AGREEMENT RATIFIED BY SENATE | True | By Bess Furmanspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/factfinding-body-in-steel-case-near-truman-expected-to-act-as.html | FACT-FINDING BODY IN STEEL CASE NEAR; Truman Expected to Act as Strike Looms -- Union Hears Its Demands Are Rejected | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/new-cominform-plans.html | NEW COMINFORM PLANS | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/hilliard-explains-he-has-citizen-aid-points-out-to-hoving-that.html | HILLIARD EXPLAINS HE HAS CITIZEN AID; Points Out to Hoving That Mayor Named Just Such a Committee Last Fall | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/egypt-alarmed-by-cotton-rival-u-s-competitor-worries-staple.html | EGYPT ALARMED BY COTTON RIVAL; U. S. Competitor Worries Staple Exporters There and Importers of Our Goods EGYPT ALARMED BY COTTON RIVAL | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/moscow-furthers-greek-rebel-plea-guerrilla-head-seeking-peace-on.html | MOSCOW FURTHERS GREEK REBEL PLEA; Guerrilla Head, Seeking Peace on Basis of Soviet Proposals, Bars Macedonian Separatism | True | By Harrison E. Salisburyspecial to The New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/roosevelt-to-take-oath-representativeelect-to-go-by-plane-to.html | ROOSEVELT TO TAKE OATH; Representative-Elect to Go by Plane to Washington Today | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/i-alice-ame-davis-to-be-marriedl-i.html | I Alice Ame Davis to Be Marriedl I | True | Special to Ez NV YORK TLS. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/newman-sculptures-shown.html | Newman Sculptures Shown | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/lucien-l-haas.html | LUCIEN L. HAAS | True | Special to Nsw NoK . | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/daughter-to-mrs-john-hermai.html | Daughter to Mrs. John Hermai | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/mrs-townsend-matthews.html | MRS. TOWNSEND MATTHEWS | True | Special to NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/ohio-house-votes-for-oath.html | Ohio House Votes for Oath | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/rickey-sees-sport-road-to-peace-in-baseball-hall-of-fame-speech.html | Rickey Sees Sport Road to Peace In Baseball Hall of Fame Speech; Dodgers' President Lauds Traynor, Pennock, Brown, Gehringer, Nichols -- Senators Beat Pirates in Exhibition, 8-7 | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/frederick-wilson.html | FREDERICK WILSON | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/three-rings-takes-queens-county-by-4-lengths-as-aqueduct-opens-1260.html | Three Rings Takes Queens County by 4 Lengths as Aqueduct Opens; $12.60 SHOT FIRST WITH ATKINSON UP Three Rings, Earning $15,700, Beats Conniver as Favored Safe Arrival Runs 6th BUG JUICE ANNEXES SHOW Aqueduct Double Pays $678.10 on Goof Off, $81.70, and Pomander at $17.90 | True | By James Roach | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/africa-airlift-to-beat-import-curb.html | AFRICA 'AIRLIFT' TO BEAT IMPORT CURB | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/rumshinskys-50th-anniversary.html | Rumshinsky's 50th Anniversary | True | | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/gannon-joins-allstars-harvard-ace-will-play-against-football-giants.html | GANNON JOINS ALL-STARS; Harvard Ace Will Play Against Football Giants on Sept. 1 | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/senators-approve-5to10-fund-cut-measure-directing-president-to.html | SENATORS APPROVE 5-TO-10% FUND CUT; Measure Directing President to Reduce Agency Monies Is Adopted by Group, 8-2 | True | By C. P. Trussellspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/carmanvilson.html | Carman Vilson | True | SPecial to Taz Nzw Yo< TLMZS. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/canadians-to-raid-dieppe-again.html | Canadians to 'Raid' Dieppe Again | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/police-top-firemen-with-run-in-7th-10-keenans-single-with-two-out.html | POLICE TOP FIREMEN WITH RUN IN 7TH, 1-0; Keenan's Single With Two Out Sends In Brancaccio, Who Opens Inning With Hit | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/republicans-delay-decision-on-mayor-chairmen-will-await-action-of.html | REPUBLICANS DELAY DECISION ON MAYOR; Chairmen Will Await Action of Democrats on Candidate in Try for Coalition | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/poland-jails-american-gives-seaman-8-months-for-assaulting-an.html | POLAND JAILS AMERICAN; Gives Seaman 8 Months for Assaulting an Officer | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/russians-hold-u-s-woman.html | Russians Hold U. S. Woman | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/nlrb-vote-for-tree-surgeons.html | NLRB Vote for Tree Surgeons | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/eisenhower-fears-menace-in-power-assails-universal-u-s-aid-plan-for.html | EISENHOWER FEARS MENACE IN POWER; Assails Universal U. S. Aid Plan for Schools as Move Toward Dangerous Centralization | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/ftc-order-hits-truhealth.html | FTC Order Hits Tru-Health | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/cab-held-confused-on-freight-service-regular-airlines-say-board.html | CAB HELD CONFUSED ON FREIGHT SERVICE; Regular Airlines Say Board Apporves New Routes While Considering Cutbacks | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/seagrams-plans-50000000-issue-25year-debentures-designed-to.html | SEAGRAMS PLANS $50,000,000 ISSUE; 25-Year Debentures Designed to Refinance Company's Outstanding Notes UNDERWRITERS ARE NAMED Harriman Ripley Heads Group Backing Offering -- SEC Gets Other Registrations | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/sheboygan-signs-retherford.html | Sheboygan Signs Retherford | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/goodrich-cuts-tire-prices.html | Goodrich Cuts Tire Prices | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/contempt-appeal-lost-by-2-film-men-trumbo-lawson-cant-refuse-to.html | CONTEMPT APPEAL LOST BY 2 FILM MEN; Trumbo, Lawson Can't Refuse to Tell House Body If They Are Reds, Circuit Court Holds | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/st-johns-wins-2-gains-u-s-finals-redmen-beat-boston-college-105-and.html | ST. JOHN'S WINS 2, GAINS U. S. FINALS; Redmen Beat Boston College, 10-5 and 7-2, in Eastern N. C. A. A. Baseball | True | By Allison Danzig | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/berlin-talks-fail-to-lift-trade-bar-area-of-agreement-is-held-in.html | BERLIN TALKS FAIL TO LIFT TRADE BAR; ' Area of Agreement' Is Held in Sight as Parleys End -- Rail Strike Halt Is Due BERLIN TALKS FAIL TO LIFT TRADE BAR | True | By Drew Middletonspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/an-oath-in-new-york-law.html | An Oath in New York Law | True | | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/gray-approved-by-senate-naming-as-secretary-of-army-gets-unanimous.html | GRAY APPROVED BY SENATE; Naming as Secretary of Army Gets Unanimous Action | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/joao-sousauva.html | JOAO SOUSAUVA | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/george-h-furbish.html | GEORGE H. FURBISH | True | Special to N'W YO]U1 T'[F.S. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/food-distribution-criticized-in-fao-sir-herbert-broadley-says-it-is.html | FOOD DISTRIBUTION CRITICIZED IN FAO; Sir Herbert Broadley Says It Is Uneven -- Production Found Near Prewar Levels | True | By Lansing Warrenspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/welfare-leaders-accused-on-rights-dean-youngdahl-tells-session-in.html | WELFARE LEADERS ACCUSED ON RIGHTS; Dean Youngdahl Tells Session in Cleveland Some Violate Applicants' Liberties | True | By Lucy Freemanspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/court-will-decide-idlewild-dispute-talks-of-port-authority-with.html | COURT WILL DECIDE IDLEWILD DISPUTE; Talks of Port Authority With Airlines, in Progress Since January, Are Broken Off BAD FAITH LAID TO LINES Cullman Assails Operators After Parley Here -- Counsel for Airmen Replies COURT WILL DECIDE IDLEWILD DISPUTE | True | By John Stuart | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/w-d-wiggins-dies-railroad-official-formerly-a-vice-president-of-the.html | W. D. WIGGINS DIES; RAILROAD OFFICIAL; Formerly a Vice President of the Pennsylvania -- Held Chief Engineers Position | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/toronto-sets-back-jersey-city-by-104-leafs-take-over-2d-place-on.html | TORONTO SETS BACK JERSEY CITY BY 10-4; Leafs Take Over 2d Place on 13-Hit Attack -- Sanicki Drives Two Homers | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/charlotte-r-smart-betrothed.html | Charlotte R. Smart Betrothed | True | SPeclnl to Ngw Yo . | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/seaboard-issue-cleared.html | Seaboard Issue Cleared | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/philadelphia-sees-berlins-new-show-miss-liberty-makes-its-bow.html | PHILADELPHIA SEES BERLIN'S NEW SHOW; ' Miss Liberty' Makes Its Bow Before Capacity Audience, With $130,000 in Till | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/ormandy-recalled-six-times.html | Ormandy Recalled Six Times | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/lawson-will-push-appeal.html | Lawson Will Push Appeal | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/stout-to-be-brewed-here-guinness-co-of-dublin-buys-brewery-here-for.html | STOUT TO BE BREWED HERE; Guinness Co. of Dublin Buys Brewery Here for Purpose | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/3-hooded-men-win-first-test-in-court.html | 3 HOODED MEN WIN FIRST TEST IN COURT | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/conciliation-group-stalled.html | Conciliation Group Stalled | True | By Sydney Grusonspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/ritesspin-pragueto-nrw-foryocoitmmichela-.html | Ritesspin Pragueto ' Nrw foryoCoI.Tm.Michela ] | True | Special to THE NEW YORK TIMES | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/betis-first-in-french-trot.html | Betis First in French Trot | True | | | C1B 195465 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/paris-jams-hall-to-hear-marian-anderson-sing.html | Paris Jams Hall to Hear Marian Anderson Sing | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/nuptials-are-held-formisspatterson-she-has-5-attendants-at-her.html | NUPTIALS ARE HELD FORMISSPATTERSON; She Has 5 Attendants at Her Wedding to John R, Pietsoh, Graduate of Williams | | Special to THE NEW YO' TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/two-officers-defend-captain-of-exmouth.html | TWO OFFICERS DEFEND CAPTAIN OF EXMOUTH | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/israel-urges-u-n-to-bar-arab-arms-protests-to-security-council-that.html | ISRAEL URGES U. N. TO BAR ARAB ARMS; Protests to Security Council That Shipments by British Would Be Blow to Peace LONDON EXPLANATION HIT Talks at Lausanne Stalled as Conciliators Fail to Act on Tel Aviv Proposals | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/business-students-to-graduate-today.html | BUSINESS STUDENTS TO GRADUATE TODAY | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/max-feinstein.html | MAX FEINSTEIN | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/hans-lehmann.html | HANS LEHMANN | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/u-s-says-russians-vitiate-voice-70-jamming-now-more-effective-state.html | U. S. SAYS RUSSIANS VITIATE 'VOICE' 70%; Jamming Now More Effective, State Department Declares -- 30% of News Gets In | | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/reds-sign-18yearold-hurler.html | Reds Sign 18-Year-Old Hurler | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/effect-here-minimized.html | Effect Here Minimized | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/company-issues-statements.html | Company Issues Statements | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/business-greed-scored-by-murray-he-charges-profit-cold-war-against.html | BUSINESS'GREED' SCORED BY MURRAY; He Charges Profit 'Cold War' Against Public -- Denounces Communism in Unions | | By George Eckelspecial To the New York Times. | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/miller-returns-to-senate.html | Miller Returns to Senate | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/french-eliminate-czechs-in-tennis-bernard-turns-back-cernik-to.html | FRENCH ELIMINATE CZECHS IN TENNIS; Bernard Turns Back Cernik to Clinch Semi-Final Berth in Davis Cup Zone Play | True | | | C1B 195465 | |
| 1949-06-14 | 1949-06-14 | https://www.nytimes.com/1949/06/14/archives/tel-aviv-memorial-to-marcus-planned.html | TEL AVIV MEMORIAL TO MARCUS PLANNED | True | Special to THE NEW YORK TIMES. | | C1B 195465 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/steel-executives-concur-on-decline-they-agree-with-weir-that.html | STEEL EXECUTIVES CONCUR ON DECLINE; They Agree With Weir That Operations Will Drop to 85% of Capacity by July 1 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/another-soviet-evasion.html | ANOTHER SOVIET EVASION | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/rhoda-f-rosenfeld-wed-in-connecticut-to-theodore-kadin-alumnus-of.html | Rhoda F. Rosenfeld Wed in Connecticut To Theodore Kadin, Alumnus of Michigan | True | Special to THE NEW YORK TIME. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/trucks-1hitter-blanks-athletics-tigers-pitcher-yields-only-a-single.html | TRUCKS 1-HITTER BLANKS ATHLETICS; Tigers' Pitcher Yields Only a Single as He Scores by 4-0 for Ninth Victory | True | | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/janet-wulsin-married-bride-of-carleton-stevens-coon-jr-in-cambridge.html | JANET WULSIN MARRIED; Bride of Carleton Stevens Coon Jr. in Cambridge, Mass. | True | Special to Ta= Nzv Youz T[ES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/good-advertising-held-buying-spur-anpa-official-tells-controllers.html | GOOD ADVERTISING HELD BUYING SPUR; ANPA Official Tells Controllers Congress of Need of Balance to Hold Cost Ratio Down | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/miss-adele-berbusse-is-wed-sdeet-to-ti-nv-n01-tlil.html | Miss Adele Berbusse Is Wed; SDeet&! to TI NV N01 TLIL. | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/lewis-bids-owners-in-north-west-set-coal-parleys-soon-sends.html | LEWIS BIDS OWNERS IN NORTH, WEST SET COAL PARLEYS SOON; Sends Invitations for Talks to Bituminous Operators and Whole Anthracite Group | True | By Louis Stark | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/u-a-vard-forsyth-88-veul-commanderi.html | u. A VARD FORSYTH, 88,! VE$$uL. COMMANDERI | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/lie-tells-rotary-u-n-prevents-war-secretary-says-no-aggressor-could.html | LIE TELLS ROTARY U. N. PREVENTS WAR; Secretary Says No Aggressor Could 'Get Away With It' When Assembly Is in Session | True | By Charles Grutzner | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/britain-to-discuss-middle-east-policy.html | BRITAIN TO DISCUSS MIDDLE EAST POLICY | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/jerseys-stop-leafs-53-smiths-fourhitter-regains-2d-place-for-little.html | JERSEYS STOP LEAFS, 5-3; Smith's Four-Hitter Regains 2d Place for Little Giants | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/exconvict-escapes-again.html | Ex-Convict Escapes Again | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/railroad-chief-urges-cordiality-for-press.html | RAILROAD CHIEF URGES CORDIALITY FOR PRESS | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/business-shakeout-seen-well-advanced.html | BUSINESS SHAKEOUT SEEN WELL ADVANCED | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/son-of-expresident-of-syria-found-dead.html | SON OF EX-PRESIDENT OF SYRIA FOUND DEAD | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mrs-elmer-powell.html | MRS. ELMER POWELL | True | Special to THZ NJ',V Nor r,S | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/ap-raises-coffee-price-1c-rise-made-with-other-chains-independents.html | A.&P. RAISES COFFEE PRICE; 1c Rise Made With Other Chains, Independents Due to Follow | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/dr-robert-murray.html | DR. ROBERT MURRAY | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/exgi-debtor-is-freed-second-vermonter-let-out-of-jail-to-work-off.html | EX-GI DEBTOR IS FREED; Second Vermonter Let Out of Jail -- To Work Off $475 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/child-to-mrs-jackson-j-shinkle.html | Child to Mrs. Jackson J. Shinkle | True | | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/rail-group-opposes-bill-to-permit-i-c-c-to-require-roads-to-use.html | Rail Group Opposes Bill to Permit I. C. C. To Require Roads to Use Radio for Safety | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/bill-asks-congress-pay-rise.html | Bill Asks Congress Pay Rise | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/500-wage-rise-rejected-general-electric-turns-down-demand-by-cio.html | $500 WAGE RISE REJECTED; General Electric Turns Down Demand by CIO Union | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/spain-enters-swedish-exhibit.html | Spain Enters Swedish Exhibit | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/cleveland-high-victor-beats-jamaica-nine-97-for-queens-p-s-a-l.html | CLEVELAND HIGH VICTOR; Beats Jamaica Nine, 9-7, for Queens P. S. A. L. Title | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/galvanized-steel-sheet-shortage-impends-on-farm-building-needs.html | Galvanized Steel Sheet Shortage Impends on Farm Building Needs; Marsand of Eastern Metals Corp. Reveals Government as Result Is Rejecting Applications to Increase Export Quotas | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/princeton-honors-franks-and-bonnet-two-ambassadors-among-8.html | PRINCETON HONORS FRANKS AND BONNET; Two Ambassadors Among 8 Receiving Honorary Degrees at 202d Commencement | True | By Richard H. Parke | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/shipping-news-and-notes-four-vessels-to-leave-here-for-europe-today.html | Shipping News and Notes; Four Vessels to Leave Here for Europe Today With 5,000 Passengers | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/quits-butler-bros-posts-j-a-donaldson-financial-chief-calls.html | QUITS BUTLER BROS. POSTS; J. A. Donaldson, Financial Chief, Calls Position Sound | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/store-profits-off-48-in-3-months-controllers-congress-report-covers.html | STORE PROFITS OFF 48% IN 3 MONTHS; Controllers Congress Report Covers Outlets in Nation With Annual $1,000,000 Sales | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/new-plan-studied-for-more-garages-latest-commission-proposal-would.html | NEW PLAN STUDIED FOR MORE GARAGES; Latest Commission Proposal Would Ease Restrictions in Zoned Areas of City | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/car-plant-to-close-a-month.html | Car Plant to Close a Month | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/devaluation-issue-perturbs-britain-some-economists-see-lower-price.html | DEVALUATION ISSUE PERTURBS BRITAIN; Some Economists See Lower Price of Pound as Inevitable, but Politics Is Deterrent | True | By Michael L. Hoffman | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/polio-spreads-in-west-texas.html | Polio Spreads in West Texas | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mrs-t-irving-hadden.html | MRS. T. IRVING HADDEN | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/hill-quartet-and-black-set-pace-in-school-golf-qualifying-round.html | Hill Quartet and Black Set Pace In School Golf Qualifying Round | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/film-quotas-protested-u-s-producers-again-ask-state-dept-to-act.html | FILM QUOTAS PROTESTED; U. S. Producers Again Ask State Dept. to Act Against Britain | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/alexander-r-slate.html | ALEXANDER R. SLATE | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/roosevelt-takes-house-oath-says-he-is-a-loyal-democrat-roosevelt.html | Roosevelt Takes House Oath; Says He Is a Loyal Democrat; ROOSEVELT TAKES HIS SEAT IN HOUSE | True | By Anthony Leviero | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/activities-of-public-figures.html | Activities of Public Figures | True | FREDERIC L. MCGUIRE | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/unemployment-claims-set-record-state-sees-situation-getting-worse.html | Unemployment Claims Set Record; State Sees Situation Getting Worse; CLAIM RECORD SET IN JOB INSURANCE | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/west-spurs-drive-on-german-trusts-decides-to-start-final-court.html | WEST SPURS DRIVE ON GERMAN TRUSTS; Decides to Start Final Court Action Against Bosch -- Special Hearing Set | True | By Jack Raymond | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/yale-crew-in-time-trial-varsity-eight-rowe-4-miles-in-1-2040-at.html | YALE CREW IN TIME TRIAL; Varsity Eight Rowe 4 Miles in 1 20:40 at Drill for Harvard | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/democrats-in-no-hurry-about-choice-of-candidate-to-make-race-for.html | Democrats in No Hurry About Choice Of Candidate to Make Race for Mayor | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/8688-shakedown-laid-to-exconvict-scarface-louie-indicted-in.html | $8,688 SHAKE-DOWN LAID TO EX-CONVICT; 'Scarface Louie' Indicted in Extortion From 2 Non-Union Shops in Garment Center | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mother-of-two-to-get-m-d-degree-at-tufts.html | Mother of Two to Get M. D. Degree at Tufts | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/miss-joan-coffin-bngag-to-wed-chapin-school-alumna-will-be-bride-of.html | MISS JOAN COFFIN BNGAG TO WED; Chapin School Alumna Will Be Bride of Gordon B. Leib, a Graduate of St. Paul's | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/cornell-entry-refused-150pound-crews-henley-bid-submitted-day-too.html | CORNELL ENTRY REFUSED; 150-Pound Crew's Henley Bid Submitted Day Too Late | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/scottoriggio-case-continued.html | Scottoriggio Case Continued | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/henry-a-winters.html | HENRY A, WINTERS | True | Spectat to TRI Nw ] .T__ | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/fleming-to-indianapolis.html | Fleming to Indianapolis | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/immigration-men-to-get-back-pay-barring-appeal-by-government-400000.html | IMMIGRATION MEN TO GET BACK PAY; Barring Appeal by Government $400,000 in Overtime Funds Will Be Received | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/germans-redrafting-bremens-press-law.html | GERMANS REDRAFTING BREMEN'S PRESS LAW | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mrs-polly-b-hewitt-engaged-to-marry.html | MRS. POLLY B. HEWITT ENGAGED TO MARRY | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/john-de-tefanis.html | JOHN DE STEFANIS | True | Special to NEW '01 rl{s. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/gns-b-monani-umpire-retired-7-former-national-leaguearbiteri.html | Gns B. MOnAN)I . UMPIRE RETIRED ,7; Former National LeagueArbiterI DiesNoted as Centre Collegel Gridiron Mentor for Years I | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/bridge-borrows-550000.html | Bridge Borrows $550,000 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/plot-seen-to-curb-growth-of-israel-zionist-head-here-requests.html | PLOT SEEN TO CURB GROWTH OF ISRAEL; Zionist Head Here Requests Truman Intervene to Thwart Foes of New State | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/cotton-prices-up-by-5-to-15-points-the-market-gradually-works-ahead.html | COTTON PRICES UP BY 5 TO 15 POINTS; The Market Gradually Works Ahead Under Influence of Trade Covering in July | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/movie-association-puts-executive-in-higher-post.html | Movie Association Puts Executive in Higher Post | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/patino-will-resume-production-of-tin.html | PATINO WILL RESUME PRODUCTION OF TIN | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/squires-blodgett-gain-top-seeded-aces-reach-semifinals-in-school.html | SQUIRES, BLODGETT GAIN; Top Seeded Aces Reach Semi-Finals in School Tennis | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/bank-veterans-form-club.html | Bank Veterans Form Club | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/new-zealanders-in-draw-get-195-for-2-secondinnings-wickets-with.html | NEW ZEALANDERS IN DRAW; Get 195 for 2 Second-Innings Wickets With England | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/stocks-try-feebly-to-stage-a-rally-rise-of-only-011-in-average.html | STOCKS TRY FEEBLY TO STAGE A RALLY; Rise of Only 0.11 in Average Exemplifies Scope of the Day's Price Moves | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/hospital-contract-is-let-state-project-at-binghamton-will-cost.html | HOSPITAL CONTRACT IS LET; State Project at Binghamton Will Cost $6,468,562 | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/to-finance-vacations-for-the-blind.html | To Finance Vacations for the Blind | True | PHILIP S. PLATT | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/radio-and-television-walcott-and-charles-heavyweight-match-june-22.html | Radio and Television; Walcott and Charles Heavyweight Match June 22 to Be Seen on NBC Video | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/ship-makes-dash-runs-170-miles-in-heavy-seas-to-get-sailor-to.html | SHIP MAKES DASH; Runs 170 Miles in Heavy Seas to Get Sailor to Hospital | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mrs-e-nelson-asiel-has-son.html | Mrs. E. Nelson Asiel Has Son | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/atkinson-pilots-miss-request-to-halflength-triumph-at-aqueduct.html | Atkinson Pilots Miss Request to Half-Length Triumph at Aqueduct; QUIBBLE RUNNER-UP IN 4-HORSE SPRINT | True | By Joseph C. Nichols | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/franckestockton.html | Francke--Stockton | True | Special to T llv Yo TnE. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/comedy-to-be-offered.html | Comedy to Be Offered | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/22-poster-artists-get-awards-here-prizes-go-to-school-children-in.html | 22 POSTER ARTISTS GET AWARDS HERE; Prizes Go to School Children in National Safety Contest of Automobile Association | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/czech-paper-prods-catholic-clerics-labor-organ-asks-for-action-in.html | CZECH PAPER PRODS CATHOLIC CLERICS; Labor Organ Asks for Action in Pact With State -- Backs Regime Organization | True | By Dana Adams Schmidt | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/vatican-warning-on-czech-priest.html | Vatican Warning on Czech Priest | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/equipment-issue-cleared.html | Equipment Issue Cleared | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/cooling-off-faced-by-beer-strikers-further-concessions-barred-by.html | 'COOLING OFF' FACED BY BEER STRIKERS; Further Concessions Barred by Brewers -- Contract Will Be Resubmitted to Union | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/5000-umbrellas-for-sale.html | 5,000 Umbrellas For Sale | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/employes-to-give-concert.html | Employes to Give Concert | True | | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/125-being-trained-for-federal-posts-under-plan-selected-college.html | 125 BEING TRAINED FOR FEDERAL POSTS; Under Plan, Selected College Graduates Serve for One Year Without Salary | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mayor-delays-vacation.html | Mayor Delays Vacation | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/iowas-war-bonus-upheld.html | Iowa's War Bonus Upheld | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/tunney-backs-drive-he-asks-bronx-rotary-to-aid-urban-league.html | TUNNEY BACKS DRIVE; He Asks Bronx Rotary to Aid Urban League Campaign | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/12-saved-in-hotel-fire-75room-4story-structure-at-asbury-park-is.html | 12 SAVED IN HOTEL FIRE; 75-Room, 4-Story Structure at Asbury Park Is Swept | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/estate-of-480000-is-left-by-giannini-all-but-50000-is-bequeathed-to.html | ESTATE OF $480,000 IS LEFT BY GIANNINI; All but $50,000 Is Bequeathed to His Foundation, With Life of St. Francis Set as Guide | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/lady-inverchapel-improves.html | Lady Inverchapel Improves | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/gets-radiology-fellowship-given-by-cancer-society.html | Gets Radiology Fellowship Given by Cancer Society | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/german-quits-lehigh-valley-post.html | German Quits Lehigh Valley Post | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/two-israeli-budgets-given-to-assembly.html | TWO ISRAELI BUDGETS GIVEN TO ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/atom-bomb-expert-admits-he-was-red-but-dr-oppenheimers-brother-says.html | ATOM BOMB EXPERT ADMITS HE WAS RED; But Dr. Oppenheimer's Brother Says He Quit Party Before War Scientific Role | True | By C. P. Trussell | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/paperboard-output-off-142-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 14.2% Decline Reported in Week Compared With Year Ago | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/harry-d-freund.html | HARRY D. FREUND | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/york-offered-post-as-pilot.html | York Offered Post as Pilot | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/miss-lenczyk-wins-on-links-6-and-5-halts-miss-mosack-in-college.html | MISS LENCZYK WINS ON LINKS, 6 AND 5; Halts Miss Mosack in College Event -- Marilyn Smith Tops Miss Canine, 3 and 1 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/asks-tucker-to-explain-grand-jury-invites-auto-man-to-elaborate-on.html | ASKS TUCKER TO EXPLAIN; Grand Jury Invites Auto Man to Elaborate on His Charges | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/yankees-and-giants-will-use-regulars.html | YANKEES AND GIANTS WILL USE REGULARS | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/children-in-japan-aid-dancers-here-send-paper-parasols-for-100-of.html | CHILDREN IN JAPAN AID DANCERS HERE; Send Paper Parasols for 100 of the 1,000 Girls Who Will Take Part in Pageant | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/not-john-golden-lane-queens-councilman-fails-in-move-to-name-street.html | NOT JOHN GOLDEN LANE; Queens Councilman Fails in Move to Name Street for Producer | True | | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/bold-attack-on-increase-in-unemployment-urged-on-truman-economic.html | Bold Attack on Increase in Unemployment Urged on Truman Economic Advisers by CIO | | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/red-china-called-moral-challenge-archbishop-of-nanking-says-here.html | RED CHINA CALLED 'MORAL CHALLENGE'; Archbishop of Nanking Says Here That the Country Still Can Be Saved by U. S. | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/newark-loses-70-61-hausmann-annexes-2d-shutout-for-buffalo-in.html | NEWARK LOSES, 7-0, 6-1; Hausmann Annexes 2d Shut-Out for Buffalo in Opener | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/conlonmoore-unites-sales-units.html | Conlon-Moore Unites Sales Units | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/reserve-unit-hears-kilpatrick.html | Reserve Unit Hears Kilpatrick | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/connecticut-ends-budget-deadlock-republican-house-bill-is-voted-at.html | CONNECTICUT ENDS BUDGET DEADLOCK; Republican House Bill Is Voted at a Special Session When Democratic Senate Yields | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/volunteers-make-books-for-blind-recordings-by-womens-group-help.html | VOLUNTEERS MAKE 'BOOKS FOR BLIND'; Recordings by Women's Group Help Students Prepare for Their Academic Tests | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/eisenhower-urges-military-pay-rise-declares-stupidly-inadequate.html | EISENHOWER URGES MILITARY PAY RISE; Declares 'Stupidly Inadequate' Scales Risk 'Bitter' Result of 'Secondary Leadership' | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/gordon-d-cooper.html | GORDON D, COOPER | True | Scill to N ox 4u, | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/foster-sworn-as-eca-aide.html | Foster Sworn as ECA Aide | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/council-bill-to-curb-pamphlets-hits-snag.html | COUNCIL BILL TO CURB PAMPHLETS HITS SNAG | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/flag-day-marked-by-many-groups-admiral-kinkaid-sees-need-for-public.html | FLAG DAY MARKED BY MANY GROUPS; Admiral Kinkaid Sees Need for Public Education on Communist Motives | | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/2-brooklyn-fliers-die-in-pacific.html | 2 Brooklyn Fliers Die in Pacific | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/copper-deliveries-off-32566-tons-reported-for-may-monthly-low-since.html | COPPER DELIVERIES OFF; 32,566 Tons Reported for May, Monthly Low Since June '38 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/business-world.html | Business World | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/wooden-condemns-basing-point-bill-calls-it-major-compromise-with.html | WOODEN CONDEMNS BASING POINT BILL; Calls It Major Compromise With Monopoly -- Views Backed in Patman Statement | True | By H. Walton Cloke | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/eight-dairy-farms-linger-on-in-city-but-their-pastures-are-gone-and.html | EIGHT DAIRY FARMS LINGER ON IN CITY; But Their Pastures Are Gone and Cows Are Regarded Like So Many Machines | True | By Edward Ranzal | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/point-fours-cost-set-at-48000000-plan-to-assist-underdeveloped.html | POINT FOUR'S COST SET AT $48,000,000; Plan to Assist Underdeveloped Areas of World Outlined to Senators by Gross | True | By James Reston | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/at-the-theatre-garcia-lorcas-the-shoemakers-prodigious-wife-put-on.html | AT THE THEATRE; Garcia Lorca's 'The Shoemaker's Prodigious Wife' Put On at the Provincetown Playhouse | True | By Brooks Atkinson | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/chinas-reds-adopt-flag-design-of-first-official-banner-is-similar.html | CHINA'S REDS ADOPT FLAG; Design of First Official Banner Is Similar to That of Soviets | | Special to THE NEW YORK TIMES. | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/oil-workers-invade-texas-co-in-shanghai-lock-everyone-in-until.html | Oil Workers Invade Texas Co. in Shanghai; Lock Everyone In Until Demands Are Met | True | By Walter Sullivan | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/henry-coote.html | HENRY COOTE | True | Special to ?E .zw Nom 'Z3Mr, L | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/sylvania-forms-canadian-unit.html | Sylvania Forms Canadian Unit | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/woodwards-colt-winner-at-ascot-his-lone-eagle-american-bred-easily.html | WOODWARD'S COLT WINNER AT ASCOT; His Lone Eagle, American Bred, Easily Annexes Gold Vase -- King George at Races | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/highclass-factory-urged-as-school-aim.html | 'HIGH-CLASS FACTORY' URGED AS SCHOOL AIM | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/lenox-hill-shows-deficit-of-215530-hospital-reports-loss-for-year.html | LENOX HILL SHOWS DEFICIT OF $215,530; Hospital Reports Loss for Year Despite Higher Revenue -- Services Increased | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/pep-outpoints-pennino.html | Pep Outpoints Pennino | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/ohio-standard-oil-ca-stock.html | ! Ohio Standard Oil .' .... ,*ca Stock | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/coffee-futures-mixed-after-rise-sharp-rally-on-trade-demand.html | COFFEE FUTURES MIXED AFTER RISE; Sharp Rally on Trade Demand Followed by Decline -- Sugar Uneven, Rubber, Hides Down | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/va-fraud-trial-postponed.html | VA Fraud Trial Postponed | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/murder-jurors-picked-3-more-selected-in-bronx-trial-of-lonely.html | MURDER JURORS PICKED; 3 More Selected in Bronx Trial of 'Lonely Hearts Slayers' | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/new-units-allow-individual-design-desks-can-be-arranged-to-suit.html | NEW UNITS ALLOW INDIVIDUAL DESIGN; Desks Can Be Arranged to Suit Taste -- 12 Different Pieces Now Are Available | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/lutherans-reelect-dr-knubel.html | Lutherans Re-elect Dr. Knubel | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/all-grain-futures-higher-at-close-prices-in-chicago-end-near-best.html | ALL GRAIN FUTURES HIGHER AT CLOSE; Prices in Chicago End Near Best Levels of Day After Irregular Course -- Rains Help Wheat | True | Special to THE NEW YORK TIMES. | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/health-exposition-opens-display-in-westchester-center-will-continue.html | HEALTH EXPOSITION OPENS; Display in Westchester Center Will Continue for Five Days | True | Special to THE NEW YORK TIMES. | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/telephone-rates-scored.html | Telephone Rates Scored | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/new-pact-sought-in-boston.html | New Pact Sought in Boston | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/elsinore-parley-opening-mark-starr-heading-u-s-group-at-adult.html | ELSINORE PARLEY OPENING; Mark Starr Heading U. S. Group at Adult Education Sessions | True | Special to THE NEW YORK TIMES. | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/state-mayors-asked-to-investigate-aid.html | STATE MAYORS ASKED TO INVESTIGATE AID | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/cardinal-praises-religious-cradle-spellman-presides-as-largest.html | CARDINAL PRAISES 'RELIGIOUS CRADLE'; Spellman Presides as Largest Class of Manhattan College Holds Commencement | True | | | C1B 185466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 185466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/coal-men-of-south-ponder-moses-role-bluefield-negotiators-wonder-if.html | COAL MEN OF SOUTH PONDER MOSES ROLE; Bluefield Negotiators Wonder if Anti-Trust Laws Allow an Industry Coordinator | True | By Joseph A. Loftus | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/prewar-prices-barred-block-says-merchants-expect-level-of-50-over.html | PRE-WAR PRICES BARRED; Block Says Merchants Expect Level of 50% Over 1935-39 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/india-held-last-barrier-to-communism-in-asia.html | India Held Last Barrier To Communism in Asia | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/jurors-see-papers-chambers-swears-hiss-passed-to-him-official-of.html | JURORS SEE PAPERS CHAMBERS SWEARS HISS PASSED TO HIM; Official of State Department Identifies 20 Originals, but Says Snyre Saw Only 19 | True | By William R. Conklin | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/world-publishers-body-meets.html | World Publishers Body Meets | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/iseaboard-finance-gets-5000000.html | ISeaboard Finance Gets $5,000,000 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/landlords-petition-for-rent-rise-denied.html | LANDLORDS PETITION FOR RENT RISE DENIED | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/garment-buying-to-stay-cautious-delaney-tells-apparel-credit-men.html | GARMENT BUYING TO STAY CAUTIOUS; Delaney Tells Apparel Credit Men Public, Outlets in Field Are Awaiting Lower Prices | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/3-union-aide-oaths-queried-by-nlrb-it-sends-nonred-affidavits-of.html | 3 UNION AIDE OATHS QUERIED BY NLRB; It Sends Non-Red Affidavits of CIO Furniture Workers' Chiefs for U. S. Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/10000000-stock-on-market-today-new-issues-to-be-offered-by-bankers.html | $10,000,000 STOCK ON MARKET TODAY; New Issues to Be Offered by Bankers Include Industrial, Utility Common, Preferred | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/u-s-aides-oppose-cotton-belt-plan-agriculture-official-asserts.html | U. S. AIDES OPPOSE COTTON BELT PLAN; Agriculture Official Asserts Planting-Marketing Curbs Would Be 'Inflexible' | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/to-direct-israeli-work-hotel-owner-off-to-supervise-new-building-in.html | TO DIRECT ISRAELI WORK; Hotel Owner Off to Supervise New Building in Tel Aviv | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/waitkus-of-phillies-shot-in-his-hotel.html | WAITKUS OF PHILLIES SHOT IN HIS HOTEL | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/fred-s-lewis.html | FRED S. LEWIS | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mrs-william-stoddard.html | MRS, WILLIAM STODDARD | True | Special to TJx NEW NOK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/british-defense-head-calls-hong-kong-firm.html | BRITISH DEFENSE HEAD CALLS HONG KONG FIRM | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/flynn-play-area-opened-bronx-ground-is-in.html | FLYNN PLAY AREA OPENED; Bronx Ground Is Named for Brothers Killed in War | True | | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/drop-in-farm-income-american-net-probably-10-below-year-ago.html | DROP IN FARM INCOME; American Net Probably 10% Below Year Ago, Washington Finds | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/union-wins-contract-with-bloomingdales.html | UNION WINS CONTRACT WITH BLOOMINGDALE'S | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/deaf-he-achieves-honors-in-class-city-college-student-is-active-in.html | DEAF, HE ACHIEVES HONORS IN CLASS; City College Student Is Active in Work for the Afflicted -- To Continue Studies | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/moch-pledges-order-in-paris.html | Moch Pledges Order in Paris | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/summer-sanitation-drive.html | Summer Sanitation Drive | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/disabled-will-have-party.html | Disabled Will Have Party | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/george-t-ames.html | GEORGE T. AMES | True | SDecta4 to ? };tw No .s. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/chinese-reds-face-a-weakened-army-1000000-nationalist-troops-in-the.html | CHINESE REDS FACE A WEAKENED ARMY; 1,000,000 Nationalist Troops in the Field Lack Reserves -- Coordination Is Poor | True | By Henry R. Lieberman | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/raymond-t-reese.html | RAYMOND T. REESE | True | Specta! tQ Nv Yo Tns. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/uniform-army-uniforms-stir-the-uniform-tailors.html | Uniform Army Uniforms Stir the Uniform Tailors | True | By the United Press. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/9-hotels-accused-in-ticket-inquiry-murtagh-charges-that-they-sell.html | 9 HOTELS ACCUSED IN TICKET INQUIRY; Murtagh Charges That They Sell Admissions Regularly Without Being Licensed | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/japans-communists-said-to-plan-revolt.html | JAPAN'S COMMUNISTS SAID TO PLAN REVOLT | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/news-aid-project-for-nations-urged-u-n-unit-would-assist-press-in-u.html | NEWS AID PROJECT FOR NATIONS URGED; U. N. Unit Would Assist Press in Underdeveloped Areas -- U. S. Freedoms Explained | True | By Kathleen Teltsch | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/hawaii-ifs-block-plan-to-move-food-stevedoring-concerns-accept.html | HAWAII 'IFS BLOCK PLAN TO MOVE FOOD; Stevedoring Concerns Accept Union Offer, but Conditions Face Strikers' Rejection | True | By Lawrence E. Davies | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/grocers-demand-oleo-tax-repeal-nargus-urges-strengthening-of-patman.html | GROCERS DEMAND OLEO TAX REPEAL; NARGUS Urges Strengthening of Patman Act and Opposes Federal Health Insurance | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/film-exports-show-drop-of-2000000.html | FILM EXPORTS SHOW DROP OF $2,000,000 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/womens-ski-squad-set-ten-chosen-to-represent-u-s-in-world-meet-feb.html | WOMEN'S SKI SQUAD SET; Ten Chosen to Represent U. S. in World Meet Feb. 13-18 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/finnish-cabinet-upheld-wins-confidence-vote-94-to-92-on-relief.html | FINNISH CABINET UPHELD; Wins Confidence Vote, 94 to 92, on Relief Program Issue | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mrs-norman-p-work.html | MRS. NORMAN P. WORK | True | Specie! to T-z TZW N0 TIMZS. | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/sports-of-the-times-absence-makes-the-heart-grow-fonder.html | Sports of the Times; Absence Makes the Heart Grow Fonder | True | By Arthur Daley | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/outlook-for-lead-held-encouraging.html | OUTLOOK FOR LEAD HELD ENCOURAGING | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/joseph-strauss.html | JOSEPH STRAUSS | True | - 6peelst to Ngw Yo.r 'l''s. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/schoolaid-stand-of-eisenhower-hit-senator-morse-calls-general.html | SCHOOL-AID STAND OF EISENHOWER HIT; Senator Morse Calls General 'Sophomoric' for His Fear of Danger to Local Control | True | By Bess Furman | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mrs-l-o-mvei6h-will-be-married-former-louise-oakey-fiancee-of.html | MRS. L. O. M'VEI6H WILL BE MARRIED; Former Louise Oakey Fiancee of Herbert P. Patterson-- Wedding. on July 30 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/report-on-schools-seen-mishandled-turtle-group-criticizes-public.html | REPORT ON SCHOOLS SEEN MISHANDLED; Turtle Group Criticizes Public Education Association on Released Time Survey | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/british-approve-title-bid-savoldwoodcock-winner-will-be-recognized.html | BRITISH APPROVE TITLE BID; Savold-Woodcock Winner Will Be Recognized as Champion | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mrs-herbert-ties-mrs-may-with-81-they-share-low-gross-honors-in.html | MRS. HERBERT TIES MRS. MAY WITH 81; They Share Low Gross Honors in Metropolitan Women's One-Day Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/baby-lost-and-found-disappears-at-one-5-and-10-then-appears-at.html | BABY LOST AND FOUND; Disappears at One 5 and 10, Then Appears at Another | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/feathers-popular-on-hats-for-fall-eight-in-millinery-guild-show.html | FEATHERS POPULAR ON HATS FOR FALL; Eight in Millinery Guild Show Similar Styles With Brims Accented on One Side | True | By Virginia Pope | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/ilo-group-rejects-employers-move-vote-in-geneva-is-128-to-69.html | ILO GROUP REJECTS EMPLOYERS MOVE; Vote in Geneva Is 128 to 69 Against Right of Worker Not to Belong to a Union | True | By Sydney Gruson | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/albanians-death-scored.html | Albanian's Death Scored | True | By M. S. Handler | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mail-gaards-face-targets-on-range-brooklyn-postmaster-taking.html | MAIL GUARDS FACE TARGETS ON RANGE; Brooklyn Postmaster, Taking Practice Too, Emphasizes Caution in Use of Pistols | True | By Milton Honig | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/liberalism-vs-communism-danger-seen-of-entering-period-of.html | Liberalism vs. Communism; Danger Seen of Entering Period of Intellectual Totalitarianism | True | IRWIN STARK | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/college-educated-lag-in-parenthood.html | COLLEGE EDUCATED LAG IN PARENTHOOD | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/ann-c-pickells-troth-long-island-girl-will-13ecome-bride-of-wilmer.html | ANN C. PICKELLS TROTH; Long Island Girl Will 13ecome Bride of Wilmer Dutton Jr. | True | Special to THE NEW YOIU{ TrMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/arthur-fowler.html | ARTHUR FOWLER | True | Speefsl to THE NEW' yolt Ttzs. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/u-s-idle-asked-to-make-goods-for-russia-soviet-paper-also-would.html | U. S. Idle Asked to Make Goods for Russia; Soviet Paper Also Would Ease Trade Curbs | True | By Harrison E. Salisbury | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/william-b-olney.html | WILLIAM B, OLNEY | True | Special to Tm Nzw No TMr.S. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/republicans-net-130000-at-dinner-party-coffers-are-enriched-at.html | REPUBLICANS NET $130,000 AT DINNER; Party Coffers Are Enriched at Function -- Lodge Calls for Constructive Policy | True | | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/chartered-underwriters-elect-a-new-president.html | Chartered Underwriters Elect a New President | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/15000000-bonds-awarded-by-texas-two-educational-institution-issues.html | $15,000,000 BONDS AWARDED BY TEXAS; Two Educational Institution Issues Go to Phelps, Fenn Group -- Other Municipals | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/both-sides-retire-inside-jerusalem-peace-settlement-seen-aided-as.html | BOTH SIDES RETIRE INSIDE JERUSALEM; Peace Settlement Seen Aided as Israelis, Arabs Give Up Disputed Posts in Old City | True | By Sam Pope Brewer | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/elected-grand-master-of-brith-abraham-order.html | Elected Grand Master Of Brith Abraham Order | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/earle-seidenspinner.html | EARLE SEIDENSPINNER | True | Sectat to TwNwNoxx Tma. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/to-head-brooklyn-drive.html | To Head Brooklyn Drive | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/audubon-group-seeks-50000.html | Audubon Group Seeks $50,000 | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/frank-short-dies-retired-actor-75-member-of-daniel-frohmans-troupe.html | FRANK SHORT DIES; RETIRED ACTOR, 75; Member of Daniel Frohman's Troupe Once Stage Manager for Helen Hayes Play | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/nuptials-are-held-for-miss-chapman-st-james-episcopal-church-is-the.html | NUPTIALS ARE HELD FOR MISS CHAPMAN; St. James Episcopal Church Is the Scene of Her Marriage to David T. Guernsey | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/danish-club-to-meet.html | Danish Club to Meet | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/anglimreynolds.html | AnglimReynolds | True | Special f.o NEW 0 TE | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/vishinsky-balking-at-broader-access-to-berlin-for-west-big-four.html | VISHINSKY BALKING AT BROADER ACCESS TO BERLIN FOR WEST; Big Four Meet for 5 Hours in Paris Without Reaching Even a Limited Agreement | True | By Harold Callender | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/frank-smith-heads-stage-press-agents.html | FRANK SMITH HEADS STAGE PRESS AGENTS | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/enlarging-constellation-fleet.html | Enlarging Constellation Fleet | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/german-and-japanese-reparations.html | German and Japanese Reparations | True | SYDNEY HUANG | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/ben-jones-very-satisfactory.html | Ben Jones 'Very Satisfactory' | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/iraqs-regent-visits-teheran.html | Iraq's Regent Visits Teheran | True | Dispatch of The Times, London. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/suspects-chased-by-man-in-shorts-roused-from-sleep-he-pursues-2-a.html | SUSPECTS CHASED BY MAN IN SHORTS; Roused From Sleep, He Pursues 2 a Block -- Youths Seized With 450-Pound Safe | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/death-by-default.html | DEATH BY DEFAULT? | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/jansen-shuts-out-cincinnati-2-to-0-scatters-four-hits-to-score-for.html | JANSEN SHUTS OUT CINCINNATI, 2 TO 0; Scatters Four Hits to Score for Giants -- Reds Lose 7th Straight Time | True | By John Drebinger | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/bernard-t-miller.html | BERNARD T, MILLER | True | Specml to TRW NL-V 10 Trs.' | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/green-converted-to-marxism-at-18-communists-chief-of-illinois-is.html | GREEN CONVERTED TO MARXISM AT 18; Communists' Chief of Illinois Is Depicted as Shunning New Ideas for 25 Years | | By Russell Porter | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/schroeder-victor-in-london-tennis-mulloy-and-hanna-also-gain-in.html | SCHROEDER VICTOR IN LONDON TENNIS; Mulloy and Hanna Also Gain in Queens Club Tourney -- Mrs. du Pont Triumphs | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/elected-new-president-of-the-n-y-athletic-club.html | Elected New President Of the N. Y. Athletic Club | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/miss-ida-ill.html | MISS IDA ILL | True | SPecial to Tm Ngw YoRx Trcs. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/consecration-in-seoul-prelates-from-u-s-attend-the-ceremony-for.html | CONSECRATION IN SEOUL; Prelates From U. S. Attend the Ceremony for Bishop Byrne | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/nyilas-worth-qualify-four-others-gain-berths-for-u-s-title-saber.html | NYILAS, WORTH QUALIFY; Four Others Gain Berths for U. S. Title Saber Finals | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/washington-deadlock.html | WASHINGTON DEADLOCK | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/andrew-dabczynski.html | ANDREW DABCZYNSKI | True | Bptettt-tQ Nlwo [’zr.L | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/would-sell-more-stock-new-hampshire-utility-asks-sec-to-sanction.html | WOULD SELL MORE STOCK; New Hampshire Utility Asks SEC to Sanction Proposal | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/women-in-politics-recent-statement-queried-instances-cited-of-use.html | Women in Politics; Recent Statement Queried, Instances Cited of Use of Women's Clubs | True | K. FRANCES SCOTT | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/fire-destroys-theatre-bridgetons-criterion-had-known-the-greats-in.html | FIRE DESTROYS THEATRE; Bridgeton's Criterion Had Known the Greats in Its 86 Years | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/harold-j-bradley.html | HAROLD J, BRADLEY | True | qpeclal to lqzw YO Tn | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/missouri-waltz-wins-states-senate-backs-favorite-of-truman-for.html | 'MISSOURI WALTZ' WINS; State's Senate Backs Favorite of Truman for Official Song | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/strikers-in-berlin-reject-rail-pact-by-wide-majority-ballot-is.html | STRIKERS IN BERLIN REJECT RAIL PACT BY WIDE MAJORITY; Ballot Is 12,626 to 2,085 -- Soviet Refusal to Support Plan Is Major Factor | True | By Drew Middleton | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/ceremony-at-school-site-ground-broken-for-addition-to-p-s-81-in.html | CEREMONY AT SCHOOL SITE; Ground Broken for Addition to P. S. 81 in the Bronx | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/guam-friction-abates-civilian-police-obtain-more-power-military.html | GUAM FRICTION ABATES; Civilian Police Obtain More Power, Military Lose Some | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/westlakes-bat-tops-braves-for-pirates.html | WESTLAKE'S BAT TOPS BRAVES FOR PIRATES | True | | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mother-mary-ahern.html | MOTHER MARY AHERN | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/british-dock-men-to-go-back-on-job-strikers-feel-loss-of-wages.html | BRITISH DOCK MEN TO GO BACK ON JOB; Strikers Feel Loss of Wages -- Railway Stoppage Showing Signs of Nearing End | True | By Clifton Daniel | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/faculty-members-decry-coast-oath.html | FACULTY MEMBERS DECRY COAST OATH | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/yugoslavs-take-doubles-lead-21-in-davis-cup-zone-tennis-play-with.html | YUGOSLAVS TAKE DOUBLES; Lead, 2-1, in Davis Cup Zone Tennis Play With Sweden | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/90000-youngsters-get-set-for-camps-free-or-lowcost-holidays-await.html | 90,000 YOUNGSTERS GET SET FOR CAMPS; Free or Low-Cost Holidays Await Them at Centers Run by Social Agencies | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/four-acres-of-lowland-burning-under-surface.html | Four Acres of Lowland Burning Under Surface | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/convicts-blood-gift-fails-to-save-girl-8.html | CONVICT'S BLOOD GIFT FAILS TO SAVE GIRL, 8 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/oil-fields-found-in-northern-italy-government-reports-deposits-are.html | OIL FIELDS FOUND IN NORTHERN ITALY; Government Reports Deposits Are Extensive Enough for Commercial Usage | True | By Camille M. Cianfarra | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/brooks-take-8th-in-row-7-to-2-triple-play-for-st-louis-in-1st-four.html | Brooks Take 8th in Row, 7 to 2; Triple Play for St. Louis in 1st; Four Straight Dodger Hits Account for Two Runs Before Hodges Lines to Marion for First of 3 Outs -- Hermanski Homers | True | By Roscoe McGowen | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/rdialfd-kuhn-aioed-youngsters-formerclothing-manufacturer-a-leader.html | ,RDIAIfD KUHN, AIOED YOUNGSTERS; FormerClothing Manufacturer, ' a Leader in the Educational Alliance Here, Dies at 84 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/ball-bearings-not-war-material.html | Ball Bearings Not War Material | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/bid-margin-of-320-wins-4000000-stock-issue.html | Bid Margin of $320 Wins $4,000,000 Stock Issue | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/kaelbercoles.html | KaelberColes | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/reynoldsevans.html | Reynolds--Evans | True | Special to THE NEW N0 TXMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/georgia-men-freed-in-negro-lynching-grand-jury-headed-by-minister.html | GEORGIA MEN FREED IN NEGRO LYNCHING; Grand Jury Headed by Minister Finds No Evidence for Trial of Pair in Jail Nine Days | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/bank-officials-named.html | Bank Officials Named | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/r-doubleday-iie-publisher-authori-retired-vice-president-of-firm.html | R. DOUBLEDAY I)IES; [ PUBLISHER, AUTHORI; Retired Vice President of Firm Founded by Brother--Once Editor of World's Work | True | Special to lzw YoP. T,y_ | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/h-m-line-elects-peelle-is-named-vice-chairman-morris-cohon.html | H. & M. LINE ELECTS; Peelle Is Named Vice Chairman, Morris Cohon President | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/books-authors.html | Books -- Authors | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/herbert-d-dwyer.html | HERBERT D. DWYER | True | Special to Traz Nw YoK Tnzs. | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/publishing-right-basic-col-astor-at-british-press-session-defines.html | PUBLISHING RIGHT BASIC; Col. Astor at British Press Session Defines This Freedom | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mrs-edward-knapp.html | MRS. EDWARD KNAPP | True | Secial to Ti NZW NOuX JIZS. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/some-canned-goods-meat-likely-to-rise.html | SOME CANNED GOODS, MEAT LIKELY TO RISE | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/karel-e-rada.html | KAREL E. RADA | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/senate-group-votes-cut-in-own-budget.html | SENATE GROUP VOTES CUT IN OWN BUDGET | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/that-hot-potato-economy.html | THAT HOT POTATO, ECONOMY | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/jacobs-envoy-to-prague-since-october-resigns-and-truman-names-e-o.html | Jacobs, Envoy to Prague Since October, Resigns, and Truman Names E. O. Briggs | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/gold-strike-dimmed-supervised-boring-assay-shows-only-ordinary.html | GOLD 'STRIKE' DIMMED; Supervised Boring, Assay Shows Only Ordinary Yield | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/william-iay.html | WILLIAM IAY | True | Sjecla.1 to NEW' 'OJUC | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/lofts-opens-jersey-city-shop.html | Loft's Opens Jersey City Shop | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/fire-halts-bridge-trains-blaze-in-oilsoaked-ties-fought-an-hour-on.html | FIRE HALTS BRIDGE TRAINS; Blaze in Oil-Soaked Ties Fought an Hour on Manhattan Span | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/truman-names-faricy-makes-him-chairman-of-u-s-pan-american.html | TRUMAN NAMES FARICY; Makes Him Chairman of U. S. Pan American Commission | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/19-rainless-days-a-drought-record-longest-dry-mayjune-period.html | 19 RAINLESS DAYS A DROUGHT RECORD; Longest Dry May-June Period Causing Worry to Farmers in New York and Jersey | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/boys-recall-walker-grand-street-group-holds-party-to-toast-former.html | 'BOYS' RECALL WALKER; Grand Street Group Holds Party to Toast Former Mayor | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/miss-bal0zian-fiancee-troth-of-larchmont-girl-to-g-r-kardashian.html | MISS BAL!0ZIAN FIANCEE; Troth of Larchmont Girl to G. R, Kardashian Announced | True | SDec. lal uo TI! N YORK TI.S. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/theodora-simon-wed-vassar-alumna-pride-at-pierre-of-robert-s.html | THEODORA SIMON WED; Vassar Alumna Pride at Pierre of Robert S. Greenbaum | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/1000000-civil-aides-on-strike-in-france.html | 1,000,000 Civil Aides On Strike in France | True | By the United Press. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/van-johnson-gets-metro-film-lead-named-for-role-in-taurogs-please.html | VAN JOHNSON GETS METRO FILM LEAD; Named for Role in Taurog's 'Please Believe Me' -- Color Firm Splits Its Stock | True | By Thomas F. Brady | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/crowe-sentence-putoff-lawyer-hopes-full-restitution-in-883660-theft.html | CROWE SENTENCE PUT-OFF; Lawyer Hopes Full Restitution in $883,660 Theft Will Be Made | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/state-eca-cost-figured-chamber-puts-new-york-share-at-772591000.html | STATE ECA COST FIGURED; Chamber Puts New York Share at $772,591,000 | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mrs-rober-vanderbilt.html | 'MRS. ROBER' VANDERBILT | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/belfast-celtics-depart.html | Belfast Celtics Depart | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/school-cafeterias-took-in-5282860-here-in-1948.html | School Cafeterias Took In $5,282,860 Here in 1948 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/u-n-cuban-sessions-end-latinamerican-economic-group-reviws.html | U. N. CUBAN SESSIONS END; Latin-American Economic Group Reviws Extensive Work | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/charles-k-horwitz-i-industry-official-551.html | !CHARLES K. HORWITZ, I INDUSTRY OFFICIAL, 551 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/life-insurance-payments-up.html | Life Insurance Payments Up | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/atlantic-first-flight.html | ATLANTIC -- FIRST FLIGHT | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/milk-price-in-city-decreased-a-cent-3-big-dealers-announce-drop-at.html | MILK PRICE IN CITY DECREASED A CENT; 3 Big Dealers Announce Drop, at Stores, Indicating Spread of Jersey War Here | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/error-in-house-booklet-puts-roosevelt-in-gop.html | Error in House Booklet Puts Roosevelt in GOP | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/hill-and-patton-pace-trials.html | Hill and Patton Pace Trials | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/larry-m-smith.html | LARRY M, SMITH | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mrs-stern-scores-on-leewood-links-halts-mrs-polikoff-5-and-4-to.html | MRS. STERN SCORES ON LEEWOOD LINKS; Halts Mrs. Polikoff, 5 and 4, to Reach Quarter-Finals in Women's Class B Golf | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/congress-party-in-india-receives-a-setback-when-byelection.html | Congress Party in India Receives a Setback When By-Election Candidate Loses by 14,000 | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/exclerk-of-ossining-guilty.html | Ex-Clerk of Ossining Guilty | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/raschi-wins-tenth-for-bombers-153-yankee-star-aided-by-8-runs-in.html | RASCHI WINS TENTH FOR BOMBERS, 15-3; Yankee Star, Aided by 8 Runs in 6th, Fans 7 in Beating White Sox at Stadium | True | By Joseph M. Sheehan | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/housing-bill-sent-to-floor-of-house-rules-group-8-to-4-reverses.html | HOUSING BILL SENT TO FLOOR OF HOUSE; Rules Group, 8 to 4, Reverses Self Under Pressure -- GOP Meets Today on Strategy | True | By Clayton Knowles | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/fao-links-trade-to-food-problem-will-urge-nations-to-improve.html | FAO LINKS TRADE TO FOOD PROBLEM; Will Urge Nations to Improve Distribution to Relieve the Areas of Shortages | True | By Lansing Warren | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/doomed-germans-win-review.html | Doomed Germans Win Review | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/bonds-and-shares-on-london-market-mondays-setback-in-wall-st.html | BONDS AND SHARES ON LONDON MARKET; Monday's Setback in Wall St. Carries Prices Down, the Index Going to New Low | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/u-s-handball-play-to-open.html | U. S. Handball Play to Open | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/running-into-arms-of-her-rescuer.html | RUNNING INTO ARMS OF HER RESCUER | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/travelers-aid-reports-2645-new-yorkers-required-help-in-2-weeks.html | TRAVELERS AID REPORTS; 2,645 New Yorkers Required Help in 2 Weeks, Society Says | True | | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/ruth-delafield-becomes-a-bride-exstudent-at-st-timothys-wed-to.html | RUTH DELAFIELD BECOMES A BRIDE; Ex-Student at St. Timothy's Wed to Clarkson N. Potter = in Church of Heavenly Rest | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/carolyn-rosenfeld-wed-shebecomes-the-bride-of-ira-s-agress-at-the-s.html | CAROLYN ROSENFELD WED; She.Becomes the Bride of Ira S. Agress at the Savoy-Plaza | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/wife-divorces-radio-producer.html | Wife Divorces Radio Producer | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/cains-divorce-action-dismissed.html | Cains' Divorce Action Dismissed | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/banana-strikers-end-stoppage.html | Banana Strikers End Stoppage | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/rochester-five-signs-saul.html | Rochester Five Signs Saul | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/macneil-canadian-net-captain.html | MacNeil Canadian Net Captain | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/evans-may-offer-twin-bill-in-fall-rattigans-browning-version-and.html | EVANS MAY OFFER TWIN BILL IN FALL; Rattigan's 'Browning Version' and 'Harlequinade' Are Being Considered by the Star | True | By Sam Zolotow | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/cerdan-58-choice-to-beat-la-motta-middleweight-king-to-defend-title.html | CERDAN 5-8 CHOICE TO BEAT LA MOTTA; Middleweight King to Defend Title First Time Tonight in Bout at Detroit | True | By James P. Dawson | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/oliver-savitt-and-steiner-win-in-eastern-intercollegiate-tennis.html | Oliver, Savitt and Steiner Win in Eastern Intercollegiate Tennis Tourney; ARMY ACE ANNEXES TWO EASY MATCHES | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/william-jenkins.html | WILLIAM JENKINS | True | Special to Tin: Nw YOltK Es, | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/bulgarians-bare-high-reds-ouster-expulsion-of-kostov-former-vice.html | BULGARIANS BARE HIGH RED'S OUSTER; Expulsion of Kostov, Former Vice Premier, From Party for 'Errors' Divulged | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/off-to-participate-in-the-henley-regatta.html | OFF TO PARTICIPATE IN THE HENLEY REGATTA | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/map-of-universe-on-sale-in-4-years-price-will-be-2000-under-vast.html | MAP OF UNIVERSE ON SALE IN 4 YEARS; Price Will Be $2,000 Under Vast Photographic Project of Palomar Astronomers | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/browns-early-drive-halts-senators-72.html | BROWNS' EARLY DRIVE HALTS SENATORS, 7-2 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/abroad-the-hour-of-decision-strikes-in-paris.html | Abroad; The Hour of Decision Strikes in Paris | True | By Anne O'Hare McCormick | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/plane-from-belgian-congo-due-here-today-with-200-new-animals-for.html | Plane From Belgian Congo Due Here Today With 200 New Animals for the Bronx Zoo | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mrs-h-i-chandiuhr.html | MRS. H. I=². CHANDi.uR | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/u-s-correspondents-on-visit-to-indonesia.html | U. S. CORRESPONDENTS ON VISIT TO INDONESIA | True | Special to THE NEW YORE TIMES. | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/city-college-to-honor-4-4-students-out-of-class-of-3719-are-summa.html | CITY COLLEGE TO HONOR 4; 4 Students Out of Class of 3,719 Are Summa Cum Laude | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/indians-overcome-red-sox-by-10-to-5-score-6-runs-in-first-frame-as.html | INDIANS OVERCOME RED SOX BY 10 TO 5; Score 6 Runs in First Frame as Gordon Hits Homer With Three Mates on Base | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/girl-scouts-to-leave-for-europe-today.html | GIRL SCOUTS TO LEAVE FOR EUROPE TODAY | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/ad-code-endorsed-consumers-interests-urged-as-goal-of-the-business.html | AD CODE ENDORSED; Consumers' Interests Urged as Goal of the Business | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/9088-get-degrees-from-n-y-u-today-class-is-largest-in-history-of.html | 9,088 GET DEGREES FROM N. Y. U. TODAY; Class Is Largest in History of the University -- Honorary Diplomas to Go to Six | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/democrats-to-push-regional-parleys-elated-by-iowa-farm-session.html | DEMOCRATS TO PUSH REGIONAL PARLEYS; Elated by Iowa Farm Session, Leaders Ask New Meetings to Build Front for 1950 | | By William M. Blair | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/howellheller.html | HowellHeller | True | Spel&l to TIt N, V01I TIMZS. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/socialized-medicine-hit-at-drug-parley.html | SOCIALIZED MEDICINE HIT AT DRUG PARLEY | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/c-harold-tholl.html | C. HAROLD THOLL | True | special to Txz NZW YORX TLS. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/howard-u-iage.html | HOWARD u, IAGE | True | Speals. L to I'm w Yoy. x '1'4g | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/research-is-urged-on-small-business-sales-executives-club-hears.html | RESEARCH IS URGED ON SMALL BUSINESS; Sales Executives Club Hears Program Can Be Adapted to Size of Enterprize | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/bigelow-reduces-woven-carpet-line-5-cut-at-wholesale-is-made.html | BIGELOW REDUCES WOVEN CARPET LINE; 5% Cut at Wholesale Is Made Effective Today -- Step Taken 'Catches Trade Flatfooted' | | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/big-saving-is-laid-to-u-s-barge-line.html | BIG SAVING IS LAID TO U. S. BARGE LINE | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/engineers-owners-reach-settlement-hiring-hall-is-omitted-from-one.html | ENGINEERS OWNERS REACH SETTLEMENT; Hiring Hall Is Omitted From One - Year Pact Agreed on Day Before Deadline | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/zone-manager-in-east-for-portercable-machine.html | Zone Manager in East For Porter-Cable Machine | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/nationalism-held-issue.html | Nationalism Held Issue | True | By John MacCormac | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/jersey-food-prices-stable.html | Jersey Food Prices Stable | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/reynaud-pleads-for-arms-french-wartime-premier-asks-for-help-before.html | REYNAUD PLEADS FOR ARMS; French Wartime Premier Asks for Help Before 'Soviet Invasion' | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/appointed-by-textron-as-advertising-manager.html | Appointed by Textron As Advertising Manager | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/decision-on-dr-swadesh.html | Decision on Dr. Swadesh | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/vatican-forbids-yugoslav-organ.html | Vatican Forbids Yugoslav Organ | True | By Religious News Service. | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/john-h-pratt.html | JOHN H. PRATT | True | Special to NEW Y0P. Tnzs. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/frances-brokaw-a-bride-wed-in-christ-methodist-church-to-charles-l.html | FRANCES BROKAW A BRIDE; Wed in Christ Methodist Church to Charles L, Abry 4th | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/firm-changes.html | FIRM CHANGES | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/army-to-purge-its-files-of-stigmas-against-other-civilians-like.html | Army to Purge Its Files of Stigmas Against Other Civilians Like Clapp; ARMY WILL PURGE FILES OF STIGMAS | True | By William S. White | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/money-stability-held-not-far-off-but-british-banker-says-speed-is.html | MONEY STABILITY HELD NOT FAR OFF; But British Banker Says Speed Is Impossible if Errors Are to Be Avoided | True | By P. J. Philip | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/8-now-dead-in-puerto-rico-blast.html | 8 Now Dead in Puerto Rico Blast | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/u-s-maneuvers-begin-on-malta.html | U. S. Maneuvers Begin on Malta | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/head-of-womens-group-of-institute-of-banking.html | Head of Women's Group Of Institute of Banking | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/news-of-food-prepackaged-corn-from-florida-farms-now-is-appearing.html | News of Food; Pre-Packaged Corn From Florida Farms Now Is Appearing in Stores of the City | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/anderson-heads-democratic-unit.html | Anderson Heads Democratic Unit | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/cubs-are-set-back-by-phillies-9-to-2-muncrief-routed-with-5-runs-in.html | CUBS ARE SET BACK BY PHILLIES, 9 TO 2; Muncrief Routed With 5 Runs in 3d -- Frisch Takes Over as Chicago's Manager | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/walesivjiller.html | WalesiVJ[iller | True | Special to TI: l*q*Ew YO TIES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/british-awards-given-decorations-and-medals-bestowed-by-consul.html | BRITISH AWARDS GIVEN; Decorations and Medals Bestowed by Consul General Here | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/atom-group-holds-red-files-again-hickenlooper-returns-records-of.html | ATOM GROUP HOLDS 'RED' FILES AGAIN; Hickenlooper Returns Records of Commission as a Result of Closed-Session Rule | True | By John D. Morris | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/work-relief-vs-the-dole.html | WORK RELIEF VS. THE DOLE | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/vishinsky-accused-of-faking-on-scriptures-his-authority-portrayed.html | Vishinsky Accused of Faking on Scriptures; His Authority Portrayed as an Illiterate | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/textiles-concern-shows-profit-drop-j-p-stevens-co-reports-net-of.html | TEXTILES CONCERN SHOWS PROFIT DROP; J. P. Stevens & Co. Reports Net of $3.44 a Share for Six Months to April 30 | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/article-1-no-title.html | Article I -- No Title | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/jerome-stadium-bouts-tonight.html | Jerome Stadium Bouts Tonight | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/spain-france-sign-trade-pact.html | Spain, France Sign Trade Pact | True | | | C1B 195466 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/burma-crisis-is-over-prime-minister-says.html | BURMA CRISIS IS OVER, PRIME MINISTER SAYS | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/mrs-emilie-e-wolfe.html | MRS. EMILIE. E.. WOLFE. | True | pcal to z 1v YozK 'CME. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/foreign-rotarians-plead-for-dollars-urge-action-by-u-s-to-improve.html | FOREIGN ROTARIANS PLEAD FOR DOLLARS; Urge Action by U. S. to Improve Purchasing Power Abroad -- Cite Personal Problems | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/u-s-official-holds-schacht-eligible-to-take-official-post-in-a-west.html | U. S. Official Holds Schacht Eligible to Take Official Post in a West German Government | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/rogers-to-manage-ortiz.html | Rogers to Manage Ortiz | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/military-pay.html | MILITARY PAY | True | | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/robeson-calls-russia-second-motherland.html | ROBESON CALLS RUSSIA 'SECOND MOTHERLAND' | True | Special to THE NEW YORK TIMES. | | C1B 195466 | |
| 1949-06-15 | 1949-06-15 | https://www.nytimes.com/1949/06/15/archives/anthracite-peace-to-aug-15-assured-lewis-indicates-no-strike-is.html | ANTHRACITE PEACE TO AUG. 15 ASSURED; Lewis Indicates No Strike Is Planned Before Then -- May Presage Bituminous Strife | True | By A. H. Raskin | | C1B 195466 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/communists-expel-rajk-in-hungary-also-oust-tibor-szoenyi-while.html | COMMUNISTS EXPEL RAJK IN HUNGARY; Also Oust Tibor Szoenyi While Ordering Party to Crush 'Imperialist Agents' | True | Dispatch of The Times, London. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/sports-of-the-times-a-rather-grimm-reminder.html | Sports of the Times; A Rather Grimm Reminder | True | By Arthur Daley | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/police-head-to-promote-177.html | Police Head to Promote 177 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/sawyer-asks-funds-for-u-s-barge-line.html | SAWYER ASKS FUNDS FOR U. S. BARGE LINE | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/brazil-textile-workers-strike.html | Brazil Textile Workers Strike | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/u-s-delegate-to-ilo-scores-tafthartley.html | U. S. DELEGATE TO ILO SCORES TAFT-HARTLEY | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/in-the-nation-a-hoover-report-that-died-at-birth.html | In The Nation; A Hoover Report That Died at Birth | True | By Arthur Krock | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/86-nurses-graduated-two-men-among-bellevue-group-at-n-y-u.html | 86 NURSES GRADUATED; Two Men Among Bellevue Group at N. Y. U. Commencement | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/pattons-138-wins-medal.html | Patton's 138 Wins Medal | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/reds-spur-unrest-of-labor-in-japan-unions-distress-at-dismissals-is.html | REDS SPUR UNREST OF LABOR IN JAPAN; Unions' Distress at Dismissals Is Agitated -- Police Defeat Hiroshima Sitdown Strike | True | By Burton Cranespecial To the New York Times | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/city-pay-rises-approved-estimate-board-weighs-upturn-for-two.html | CITY PAY RISES APPROVED; Estimate Board Weighs Upturn for Two Commissioners | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/early-named-to-air-body-to-act-for-military-establishment-on.html | EARLY NAMED TO AIR BODY; To Act for Military Establishment on President's Committee | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/antimony-found-in-mexico.html | Antimony Found in Mexico | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | By Religious News Service | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/puerto-ricans-aid-upstate-farmers-experiment-in-transplanting-labor.html | PUERTO RICANS AID UP-STATE FARMERS; Experiment in Transplanting Labor for Berry Picking Called a Success 165 IN TWO COLONIES Islanders Recruited in City Said to Enjoy Return to Farm Atmosphere | True | By Warren Weaverspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/quayle-plans-promotions.html | Quayle Plans Promotions | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/miss-patricia-allen-betrothed.html | Miss Patricia Allen Betrothed | True | Specl to/g NgW Yo TZMgS | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/u-s-securities-up-at-member-banks-holdings-rise-by-312000000-in.html | U. S. SECURITIES UP AT MEMBER BANKS; Holdings Rise by $312,000,000 in Week -- Borrowings Down $167,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/thomas-j-gallagher.html | THOMAS J. GALLAGHER | True | SpeCte,.l to Tm N:sw Yo=c' Ttt. ts. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/driver-honored-for-11year-safety-record-held-in-traffic-death-of.html | Driver, Honored for 11-Year Safety Record, Held in Traffic Death of Jersey Schoolgirl | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/harry-giddings.html | HARRY GIDDINGS | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/capt-a-j-souza.html | CAPT. A, J. SOUZA | True | Spectat to TYro Nzw Yo: '34zs. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/tax-force-rise-barred-again.html | Tax Force Rise Barred Again | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/cotton-market-up-in-active-trading-futures-close-10-to-21-points.html | COTTON MARKET UP IN ACTIVE TRADING; Futures Close 10 to 21 Points Net Higher -- Southern Crop Reports Less Favorable | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/de-martino-saber-victor-worth-also-advances-to-final-mrs-mitchell.html | DE MARTINO SABER VICTOR; Worth Also Advances to Final -- Mrs. Mitchell Winner | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/sees-injustice-to-israel-zionist-group-decries-demand-that-she.html | SEES INJUSTICE TO ISRAEL; Zionist Group Decries 'Demand' That She Resettle Arabs | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/board-would-wind-up-old-leather-concern.html | BOARD WOULD WIND UP OLD LEATHER CONCERN | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/name-change-voted-by-american-light.html | NAME CHANGE VOTED BY AMERICAN LIGHT | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/dow-shares-registered.html | Dow Shares Registered | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/mass-for-basil-harris.html | Mass for Basil Harris | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/4-changes-proposed-in-testing-security.html | 4 CHANGES PROPOSED IN TESTING SECURITY | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/rules-unit-seeks-data-on-spending-house-committee-holds-back-new.html | RULES UNIT SEEKS DATA ON SPENDING; House Committee Holds Back New Appropriations Until it Receives Figures | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/old-south-church-dinner-will-honor-missionary.html | Old South Church Dinner Will Honor Missionary | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/bao-dai-grants-amnesty-indochinas-new-ruler-frees-1000-political.html | BAO DAI GRANTS AMNESTY; Indo-China's New Ruler Frees 1,000 Political Prisoners | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/psychiatry-value-for-children-cited-herschel-alt-tells-cleveland.html | PSYCHIATRY VALUE FOR CHILDREN CITED; Herschel Alt Tells Cleveland Meeting of Results of Study of 306 Emotionally Upset | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/cloak-workers-pensioned-since-june-1-to-get-65-a-month-15-over-old.html | Cloak Workers Pensioned Since June 1 To Get $65 a Month, $15 Over Old Rate | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/newcastle-united-wins-40.html | Newcastle United Wins, 4-0 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/charles-a-steneken.html | CHARLES A. STENEKEN | True | Special to THE Nzw YoPac TIMZS. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/varied-offerings-scheduled-today-11500000-of-preferred-common.html | VARIED OFFERINGS SCHEDULED TODAY; $11,500,000 of Preferred, Common Stocks, Bonds of Utilities to Go on Market VARIED OFFERINGS SCHEDULED TODAY | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/research-appointment-made.html | Research Appointment Made | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/secondary-distributions-made.html | Secondary Distributions Made | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/rosemary-in1candrews-in1candrews-rosemont-alumna-engaged-to-lieut-john-w-enyart.html | Rosemary IN1cAndrews, Rosemont Alumna, Engaged to Lieut. John W. Enyart, USN | True | Special to T NwNo- | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/misswiiiamsoii-i-wed-ih-ireeiici1-daughter-of-british-ofcer-the.html | MISSWIIIAMSOII I WED IH (IREEIICI1| ,Daughter of British Of[cer the Bride of John D. Igleheart in Round Hill Church | True | Special to T! N sv To TU. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/stand-of-chinese-delegation-voting-record-pointed-out-personnel.html | Stand of Chinese Delegation; Voting Record Pointed Out, Personnel Changes Described | True | H. C. KIANG | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/35000-idle-in-strike-detroit-walkout-called-wildcat-union-orders.html | 35,000 IDLE IN STRIKE; Detroit Walkout Called 'Wildcat' -- Union Orders Men Back | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/news-of-food-cucumbers-radishes-lettuce-and-zucchini-attractively.html | News of Food; Cucumbers, Radishes, Lettuce and Zucchini Attractively Priced for Summer Dishes | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/workers-insisting-on-steel-pensions-murray-tells-of-determination.html | WORKERS INSISTING ON STEEL PENSIONS; Murray Tells of Determination to Seek Employer-Financed Plan at Contract Meeting | True | By A. H. Raskinspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/new-reord-set-for-city-college-13719-degrees-to-be-awarded-in.html | NEW RE(ORD SET FOR CITY COLLEGE; 13,719 Degrees to Be Awarded in Stadium Tonight at the I 103d Commencement | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/holding-concern-meets-commonwealth-and-southern-in-possibly-last.html | HOLDING CONCERN MEETS; Commonwealth and Southern in Possibly Last Gathering | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/to-greet-labor-experts-corsi-to-welcome-today-group-representing.html | TO GREET LABOR EXPERTS; Corsi to Welcome Today Group Representing Five Countries | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/traders-complain-of-discrimination-office-supply-export-group-hears.html | TRADERS COMPLAIN OF DISCRIMINATION; Office Supply Export Group Hears Dollar Scarcity Is Used to Freeze Out U. S. Abroad | True | | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/brooklyn-toppled-by-jones-bat-95-card-ace-with-homer-double-and-two.html | BROOKLYN TOPPLED BY JONES BAT, 9-5; Card Ace, With Homer, Double and Two Singles, Drives In Six Runs Before 32,131 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/caronia-built-at-a-loss-clydebank-concern-computes-its-deficit-at.html | CARONIA BUILT AT A LOSS; Clydebank Concern Computes Its Deficit at 250,000 | True | Special to THE NEW YORK TIMES | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/vishinsky-gesture-on-greece-is-seen-russian-is-expected-to-seek.html | VISHINSKY GESTURE ON GREECE IS SEEN; Russian is Expected to Seek Peace There if Austrian Pact Question is Settled | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/chlorine-output-sold-hookerdexter-to-take-about-all-of-distillers.html | CHLORINE OUTPUT SOLD; Hooker-Dexter to Take About All of Distillers Chemical | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/labor-bill-first-test.html | LABOR BILL -- FIRST TEST | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/titussink.html | Titus--*Sink | True | Special to T NEW Yo TIM. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/present-military-pay-and-increases-proposed-by-house.html | Present Military Pay and Increases Proposed by House | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/dealers-registration-revoked.html | Dealer's Registration Revoked | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/u-n-to-visit-refugee-area.html | U. N. to Visit Refugee Area | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/political-ban-end-asked-in-germany-west-studies-plan-to-lift-curbs.html | POLITICAL BAN END ASKED IN GERMANY; West Studies Plan to Lift Curbs on Parties After Election Is Set Aug. 14 | True | By Jack Raymondspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/squirrel-bites-a-policeman.html | Squirrel Bites a Policeman | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/italopolish-trade-pact-signed.html | Italo-Polish Trade Pact Signed | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/science-solves-the-princeton-theft-of-radioactive-cobalt-3-seized.html | Science Solves the Princeton Theft Of Radio-Active Cobalt; 3 Seized; PRINCETON THEFTS SOLVED BY SCIENCE | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/to-speed-girls-home-womens-league-for-israel-gets-data-on-housing.html | TO SPEED GIRLS' HOME; Women's League for Israel Gets Data on Housing Crisis | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/macy-division-makes-changes.html | Macy Division Makes Changes | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/greek-budget-deficit-increases.html | Greek Budget Deficit Increases | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/deep-depression-doubted-by-sloan-tells-general-motors-dealers-also.html | DEEP DEPRESSION DOUBTED BY SLOAN; Tells General Motors Dealers Also That 'Recession' Is Unlikely to Last Long | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/fleming-promises-to-maintain-ships-tells-216-graduates-at-kings.html | FLEMING PROMISES TO MAINTAIN SHIPS; Tells 216 Graduates at Kings Point There Will Be No Merchant Marine Slump | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/group-buys-poughkeepsie.html | Group Buys Poughkeepsie | True | | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/odwyer-to-attend-meet-mayor-to-see-police-athletes-vie-for-titles.html | O'DWYER TO ATTEND MEET; Mayor to See Police Athletes Vie for Titles Saturday | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/interior-aide-takes-pipeline-post.html | Interior Aide Takes Pipeline Post | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/support-for-blaikie-is-urged.html | Support for Blaikie is Urged | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/riggs-heads-draw-in-u-s-pro-tennis-budge-kovacs-van-horn-and-earn.html | RIGGS HEADS DRAW IN U. S. PRO TENNIS; Budge, Kovacs, Van Horn and Earn Are Seeded Next for Title Tourney Here | True | By Allison Danzig | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/purge-of-moslems-charged-to-russia-turkestan-leader-declares.html | PURGE OF MOSLEMS CHARGED TO RUSSIA; Turkestan Leader Declares Teachers Have Been Exiled and Schools Abandoned | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/dr-m-c-twitchell.html | DR. M. C. TWITCHELL | True | SpeCItl to THE NEW Yot TI.%dES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/660-get-degrees-at-brooklyn-poly.html | 660 GET DEGREES AT BROOKLYN POLY | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/state-mayors-urge-financial-home-rule.html | STATE MAYORS URGE FINANCIAL HOME RULE | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/power-fight-won-utility-man-says-industry-over-hump-in-race-with.html | POWER FIGHT WON, UTILITY MAN SAYS; Industry 'Over Hump' in Race With Mounting Demands, Lindseth Tells Press | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/british-columbia-reelects.html | British Columbia Re-elects | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/soviet-seizes-berlin-socialist.html | Soviet Seizes Berlin Socialist | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/note-deal-filed-by-columbia-gas-system-asks-sec-permission-to.html | NOTE DEAL FILED BY COLUMBIA GAS; System Asks SEC Permission to Invest $6,100,000 in Subsidiary's Paper | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/aid-for-citys-patients-tuberculosis-unit-is-set-up-in-manhattan.html | AID FOR CITY'S PATIENTS; Tuberculosis Unit Is Set Up in Manhattan General Hospital | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/senate-inquiry-set-on-gasoline-prices-hearings-will-seek-cause-for.html | SENATE INQUIRY SET ON GASOLINE PRICES; Hearings Will Seek Cause for Rise With Supply Plentiful and Other Prices Dropping SENATE INQUIRY SET ON GASOLINE PRICES | True | By C. P. Trussellspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/american-sugar-refining-adds-banker-to-its-board.html | American Sugar Refining Adds Banker to Its Board | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/ship-charter-bill-action-urged.html | Ship Charter Bill Action Urged | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/paper-150-prints-150-pages.html | Paper 150, Prints 150 Pages. | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/new-financing-approved.html | New Financing Approved | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/bronx-house-sold-on-the-concourse-49family-building-at-168th-st-in.html | BRONX HOUSE SOLD ON THE CONCOURSE; 49-Family Building at 168th St. in New Control Deal on Franklin Avenue | True | | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/will-revive-2-old-works-salmaggi-to-give-next-year-rossini.html | WILL REVIVE 2 OLD WORKS; Salmaggi to Give Next Year Rossini, Leoncavallo Operas | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/electrical-parleys-started.html | Electrical Parleys Started | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/bushwicks-lose-8-to-4.html | Bushwicks Lose, 8 to 4 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/ship-walkout-is-prevented-by-agreement-to-set-up-pay-parity-with.html | Ship Walkout Is Prevented by Agreement to Set Up Pay Parity With East | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/miss-osullivan-holds-golf-lead-shoots-second-77-in-eastern-womens.html | MISS O'SULLIVAN HOLDS GOLF LEAD; Shoots Second 77 in Eastern Women's Event -- Mrs. Parks, Miss Orcutt Second at 157 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/aron-levingston.html | ARON LEVINGSTON | True | Special to Nw YORII T1,gs. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/1000000-waste-is-bared-in-u-n-middle-east-relief-scandal-centers-on.html | $1,000,000 Waste Is Bared In U. N. Middle East Relief; Scandal Centers on Excessive Profits Taken By Middlemen -- Protests of Red Cross Lead to Reorganization of Buying U. N. RELIEF WASTE IN MID-EAST BARED | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/attorney-made-director-of-ny-life-insurance-co.html | Attorney Made Director Of N.Y. Life Insurance Co. | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/price-rise-announced-in-pennsylvania-oil.html | PRICE RISE ANNOUNCED IN PENNSYLVANIA OIL | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/former-banker-gets-10-years.html | Former Banker Gets 10 Years | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/eisenhower-is-hit-as-schoolaid-foe.html | EISENHOWER IS HIT AS SCHOOL-AID FOE | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/wins-park-singing-contest.html | Wins Park Singing Contest | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/second-navy-ship-sails.html | Second Navy Ship Sails | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/wolfgan6-born-authority-on-art-city-college-educator-dies.html | WOLFGAN6 BORN, AUTHORITY ON ART; City College Educator Dies-- Painter-Critic Had Taught Subject Here and Abroad | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/troth-of-miss-audrey-turner.html | Troth of 'Miss Audrey Turner | True | Speclat to iw Yo | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/plutonium-plant-to-speed-abombs-lilienthal-and-ge-officer.html | PLUTONIUM PLANT TO SPEED A-BOMBS; Lilienthal and GE Officer Testifying on Hanford, Wash., Cost Rise, Tell of Work | True | By John D. Morrisspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/suicide-causes-blast-woman-turns-on-gas-which-explodes-in-village.html | SUICIDE CAUSES BLAST; Woman Turns on Gas Which Explodes in Village Apartment | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/tombs-site-leased-at-88500-a-year-kinney-system-high-bidder-is.html | TOMBS SITE LEASED AT $88,500 A YEAR; Kinney System, High Bidder, Is Expected to Take Over Parking Lot on Monday | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/u-s-asks-argentina-to-reconsider-pact.html | U. S. ASKS ARGENTINA TO RECONSIDER PACT | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/mrs-william-a-french.html | MRS. WILLIAM A, FRENCH | True | Special to Ivzw !o.: TL-4S. | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/william-s-seamans.html | WILLIAM S. SEAMANS | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/state-holds-labor-mark-calls-its-work-loss-in-disputes-less-than-in.html | STATE HOLDS LABOR MARK; Calls Its Work Loss in Disputes Less Than in 10 Other States | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/lone-nationalist-plane-raids-shanghai-area.html | Lone Nationalist Plane Raids Shanghai Area | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/thomas-wogan-87-political-exaide.html | THOMAS WOGAN, 87, POLITICAL EX-AIDE | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/u-n-group-urges-solution.html | U. N. Group Urges Solution | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/city-opens-new-clinic.html | City Opens New Clinic | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/moose-jaw-gets-mort-cooper.html | Moose Jaw Gets Mort Cooper | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/tv-combinations-lagging-in-sales-sylvania-survey-shows-35-of-such.html | TV COMBINATIONS LAGGING IN SALES; Sylvania Survey Shows 35% of Such Sets Made Since '46 Are Still in Pipelines TN COMBINATIONS, LAGGING IN SALES | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/u-s-swimmers-to-leave-five-stars-depart-today-for-tour-i-of-france.html | U. S. SWIMMERS TO LEAVE; Five Stars Depart Today for Tour I of France and Sweden | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/college-allstars-add-pair.html | College All-Stars Add Pair | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/aftertheatre-fete-set-first-of-five-entertainments-at-the-plaza-to.html | AFTER-THEATRE FETE SET; First of Five Entertainments at the Plaza to Be Held June 30 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/coffee-resumes-its-price-advance-sugar-futures-are-mixed-in-narrow.html | COFFEE RESUMES ITS PRICE ADVANCE; Sugar Futures Are Mixed in Narrow Range -- Cottonseed Oil, Hides Move Higher | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/play-in-hospital-aids-ill-children-roosevelt-adds-a-diversional.html | PLAY IN HOSPITAL AIDS ILL CHILDREN; Roosevelt Adds a 'Diversional Therapy Room,' and Young Patients Love It | True | By Dorothy Barclay | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/czech-clergy-deny-shift-three-repudiate-report-that-they-endorsed.html | CZECH CLERGY DENY SHIFT; Three Repudiate Report That They Endorsed 'Catholic Action' | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/senators-to-study-coal-control-aim-group-to-start-inquiry-monday-on.html | SENATORS TO STUDY COAL CONTROL AIM; Group to Start Inquiry Monday on Plan of Northerners to Coordinate the Industry | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/jewish-family-service-elects-new-president.html | Jewish Family Service Elects New President | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/lewis-strauch-qualify-gain-semifinal-eliminations-in-electrical.html | LEWIS, STRAUCH QUALIFY; Gain Semi-Final Eliminations in Electrical Epee Event | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/12500-to-film-agency-afl-and-cio-unions-support-new-national.html | $12,500 TO FILM AGENCY; AFL and CIO Unions Support New National Cooperative | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/730-years-of-danish-flag-history-of-ensign-is-recounted-by-envoy-at.html | 730 YEARS OF DANISH FLAG; History of Ensign Is Recounted by Envoy at Ceremony Here | True | | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/investors-extend-yorkville-holding-widen-plottage-with-purchase-of.html | INVESTORS EXTEND YORKVILLE HOLDING; Widen Plottage With Purchase of Two More Parcels on 89th Street -- Other City Deals | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/eca-says-fund-cut-would-be-ruinous-740000000-slash-suggested-by.html | ECA SAYS FUND CUT WOULD BE RUINOUS; $740,000,000 Slash Suggested by 'Watch-Dog' Group Would Cripple Europe, It Reports | True | By Felix Belair Jr.special To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/detectivelawyer-gets-his-4th-n-y-u-degree.html | Detective-Lawyer Gets His 4th N. Y. U. Degree | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/legal-aide-is-promoted-by-general-foods-corp.html | Legal Aide Is Promoted By General Foods Corp. | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/sayres-secretary-identifies-4-papers-in-writing-of-hiss-stryker-had.html | SAYRE'S SECRETARY IDENTIFIES 4 PAPERS IN WRITING OF HISS; Stryker Had Conceded Earlier State Department Summaries Were in Defendant's Hand 15 AGENCIES GOT REPORTS Witnesses Testify 236 Persons Had Access to Documents Labeled as 'Confidential' SAYRE'S SECRETARY IDENTIFIES 4 PAPERS | True | By William R. Conklin | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/buys-home-in-westchester.html | Buys Home in Westchester | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/samuel-k-rubaiz.html | SAMUEL K. RUBAIZ | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/oliver-savitt-and-steiner-reach-quarterfinals-at-montclair-net.html | Oliver, Savitt and Steiner Reach Quarter-Finals at Montclair Net; Schwartz, Vincent, Burrows, Horsley and Gaines Also Win in College Tourney -- Mrs. Ayares, Miss Scarlett Advance | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/senior-at-hunter-wins-1300-mit-scholarship.html | Senior at Hunter Wins $1,300 M.I.T. Scholarship | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/italian-move-seen-for-oil-monopoly-stateowned-group-said-to-be.html | ITALIAN MOVE SEEN FOR OIL MONOPOLY; State-Owned Group Said to Be Working for Full Control -- U.S. Relations Endangered | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/teamwork-of-faiths-hailed-by-matthews.html | TEAMWORK OF FAITHS HAILED BY MATTHEWS | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/isaac-elias-judes.html | ISAAC ELIAS JUDES | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/hill-annexes-school-golf-trophy-and-black-takes-individual-medal.html | Hill Annexes School Golf Trophy And Black Takes Individual Medal | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/rights-plea-to-congress-clark-wilson-ask-ban-on-jim-crow-in.html | RIGHTS PLEA TO CONGRESS; Clark, Wilson Ask Ban on Jim Crow in Transportation | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/the-bold-new-program.html | THE "BOLD NEW PROGRAM" | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/gold-boom-is-deflated-by-south-african-borings.html | Gold Boom Is Deflated By South African Borings | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/capital-stock-increased-archer-daniels-midland-company-jumps-to.html | CAPITAL STOCK INCREASED; Archer - Daniels - Midland Company Jumps to $32,694,960 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/nlrb-cites-company-and-union-in-strike.html | NLRB CITES COMPANY AND UNION IN STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/95-graduated-at-stevens.html | 95 Graduated at Stevens | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/dr-b-e-read-dies-a-pharmacologist-rockefeller-fellow-was-acting.html | DR. B. E. READ DIES; A PHARMACOLOGIST; Rockefeller Fellow Was Acting Director of Lester Research Unit in China Since 1945 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/paper-prices-slide-except-newsprint-average-10-decline-reported.html | PAPER PRICES SLIDE EXCEPT NEWSPRINT; Average 10% Decline Reported With Some Drops of 15% Noted and Further Dips Seen | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/baseball-star-shot-by-girl-fan-rallies-waitkus-of-the-phillies.html | BASEBALL STAR SHOT BY GIRL FAN RALLIES; Waitkus, of the Phillies, Lured to Hotel Room by Typist He Had Never Met Baseball Star Shot by Girl Rallies; Lured by Typist He Never Knew | True | By Louther S. Hornespecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/dr-goldman-dies-ied-a-hospital-founder-of-bronx-institution.html | DR. GOLDMAN DIES; IED A HOSPITAL; Founder of Bronx Institution Established First Diabetic Clinic in New York | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/plaque-in-ruths-memory-will-be-unveiled-sunday.html | Plaque in Ruth's Memory Will Be Unveiled Sunday | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/no-bail-for-mrs-eisler-judge-bondy-rejects-appeal-of-fugitive.html | NO BAIL FOR MRS. EISLER; Judge Bondy Rejects Appeal of Fugitive Communist's Wife | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/elsie-stapleton.html | ELSIE STAPLETON | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/blind-women-begin-vacations.html | Blind Women Begin Vacations | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/henry-j-bierau.html | HENRY J. BIERAU | True | Specla! to Tz Nv Yo iMT-- | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/fao-urged-to-end-food-allocations-only-rice-and-cocoa-exempted-in.html | FAO URGED TO END FOOD ALLOCATIONS; Only Rice and Cocoa Exempted in Report -- End of Work, Not Overabundance, Is Reason | True | By Lansing Warrenspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/kennedy-knocks-out-viserto.html | Kennedy Knocks Out Viserto | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/white-sox-obtain-rhawn-get-pirates-utility-infielder-for-10000.html | WHITE SOX OBTAIN RHAWN; Get Pirates' Utility Infielder for $10,000 Waiver Price | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/inland-ports-reopened-right-given-to-foreign-ships-to-carry-cargoes.html | INLAND PORTS REOPENED; Right Given to Foreign Ships to Carry Cargoes, Passengers | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/government-spending-both-business-and-government-should-combat.html | Government Spending; Both Business and Government Should Combat Recession, It Is Felt | True | HERBERT L. TOWLE | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/yale-gives-prizes-in-medicine-music-awards-go-to-24-outstanding.html | YALE GIVES PRIZES IN MEDICINE, MUSIC; Awards Go to 24 Outstanding Students -- Four Will Get Degrees Cum Laude | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/accountant-held-in-garment-racket-indicted-on-charges-of-fixing.html | ACCOUNTANT HELD IN GARMENT RACKET; Indicted on Charges of Fixing Client's Books to Conceal Alleged Extortion | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/webb-knapp-buy-west-side-block-get-virtually-all-of-11th12th-ave.html | WEBB & KNAPP BUY WEST SIDE BLOCK; Get Virtually All of 11th-12th Aves., 43d-44th Sts., and Now Have Over Four Acres in Area | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/house-votes-service-pay-rise-to-cost-302-million-a-year-compromise.html | House Votes Service Pay Rise To Cost 302 Million a Year; Compromise Bill Would Grant Increases of 3% for Privates to 37% for Brigadier Generals -- Senate Hearing Set Today MILITARY PAY RISE IS VOTED BY HOUSE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/clark-denies-report-hoover-quits-the-fbi.html | CLARK DENIES REPORT HOOVER QUITS THE FBI | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/new-incorporations-off-1846-reported-for-may-23-below-total-of-year.html | NEW INCORPORATIONS OFF; 1,846 Reported for May, 2.3% Below Total of Year Ago | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/coast-guard-auxiliary-day.html | Coast Guard Auxiliary Day' | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/arthur-n-taylor.html | ARTHUR N, TAYLOR | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/u-s-to-push-charges-on-soviet-satellites.html | U. S. TO PUSH CHARGES ON SOVIET SATELLITES | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/park-association-seeks-play-area-urges-transfer-of-885-acres-of.html | PARK ASSOCIATION SEEKS PLAY AREA; Urges Transfer of 885 Acres of City Land on Jamaica Bay to Moses' Department | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/charges-dropped-5-freed.html | Charges Dropped, 5 Freed | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/washington-heads-list-draws-heaviest-total-fine-for-coast-code.html | WASHINGTON HEADS LIST; Draws Heaviest Total Fine for Coast Code Violations | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/bipartisan-drafts-adopted-by-senate-on-labor-measure-it-votes-after.html | BIPARTISAN DRAFTS ADOPTED BY SENATE ON LABOR MEASURE; It Votes After Week's Debate -- Taft Calls 3 Amendments Like Parts of Present Law DEMOCRATS DISPUTE HIM Changes Require Both Sides to Bargain, Give Financial Data, Assure Free Speech 3 LABOR CHANGES PASSED BY SENATE | True | By Louis Starkspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/dresser-industries-net-company-report-for-6-months-to-april-30.html | DRESSER INDUSTRIES NET; Company Report for 6 Months to April 30 Shows Decline EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/kings-entry-first-in-race-at-ascot-avila-winner-in-coronation.html | KINGS ENTRY FIRST IN RACE AT ASCOT; Avila Winner in Coronation Stakes -- Black Tarquin in Gold Cup Event Today | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/record-resources-for-state-banks-87274539000-dec-31-last-reported.html | RECORD RESOURCES FOR STATE BANKS; $87,274,539,000 Dec. 31 Last Reported by the ABA for the Nation's 9,614 Institutions INCREASE OF 0.5% IN YEAR Loans and Discounts and Time Deposits Led -- 7.7% Decline in Government Securities | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/long-a-nbdjator-governor-dummer-academyl-headmaster-23-years-is.html | LONG A NBDjATOR[; Governor Dummer Academyl Headmaster 23 Years Is Dead -- Katharine Brush's Father | True | Special to Tz Nzw NoRx Tazs. | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/campaign-widening.html | Campaign Widening | True | By Harry Schwartz | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/cabinet-studies-slack-at-mines.html | Cabinet Studies Slack at Mines | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/liana-may-hughes.html | LIANA MAY HUGHES | True | pectal to Nv Si'ol T1:r..s | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/record-407-in-la-salle-class.html | Record 407 in La Salle Class | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/zoo-arrivals-face-human-confusion-203-congo-creatures-on-plane.html | ZOO ARRIVALS FACE HUMAN CONFUSION; 203 Congo Creatures on Plane Remain Calm Despite Homo Sapiens Excitability | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/glowwpeek.html | Gloww.-Peek | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/store-union-not-certified.html | Store Union Not Certified | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/books-authors.html | Books -- Authors | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/winterbottomtleisnik.html | Winterbottom--Tleisnik | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/louis-a-oconnell.html | LOUIS A. O'CONNELL | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/gop-invites-willkie-son-offers-him-post-as-assistant-to-campaign.html | GOP INVITES WILLKIE SON; Offers Him Post as Assistant to Campaign Group Head | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/buildings-leased-in-long-island-city-reading-tube-and-white-rock.html | BUILDINGS LEASED IN LONG ISLAND CITY; Reading Tube and White Rock Beverage Take Structures for Distribution Centers | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/belmont-hill-sets-pace-massachusetts-school-leader-in-mallory-cup.html | BELMONT HILL SETS PACE; Massachusetts School Leader in Mallory Cup Regatta | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/reppliarshall.html | Repp.--IIarshall | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/bisons-rout-bears-135-buffalo-with-pair-of-sixrun-innings-sweeps.html | BISONS ROUT BEARS, 13-5; Buffalo, With Pair of Six-Run Innings, Sweeps Series | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/jock-whitney-gives-title-to-mansion-on-fifth-ave.html | Jock Whitney Gives Title To Mansion on Fifth Ave. | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/gilbert-p-murphy-i-i.html | GILBERT P. MURPHY I I | True | Deputy U. S. Internal Revenuel Collector in Brooklyn *] | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/office-building-is-sold-on-lower-fifth-avenue.html | Office Building Is Sold On Lower Fifth Avenue | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/a-house-vote-on-housing.html | A HOUSE VOTE ON HOUSING | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/reorganizing-veto-accepted-in-house-conferees-give-way-to-senate-to.html | REORGANIZING VETO ACCEPTED IN HOUSE; Conferees Give Way to Senate to Allow Single Branch to Disapprove Any Plan | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/verlin-chain-opens-2-more-stores.html | Verlin Chain Opens 2 More Stores | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/mrs-roosevelt-honored-dinner-is-given-for-her-by-unit-of-united.html | MRS. ROOSEVELT HONORED; Dinner Is Given for Her by Unit of United Jewish Appeal | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/treasury-wins-long-battle-on-financing-point-4-plan-its-more.html | Treasury Wins Long Battle On Financing 'Point 4' Plan; Its More Conservative Approach Prevails Over State Department Views | True | By James Restonspecial To The New York Times. | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/pakistan-japan-agree-on-trade.html | Pakistan, Japan Agree on Trade | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/gop-housing-bill-parley-today.html | GOP Housing Bill Parley Today | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/rumania-aids-poor-peasants.html | Rumania Aids Poor Peasants | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/brooklyn-buildings-to-become-church.html | BROOKLYN BUILDINGS TO BECOME CHURCH | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/phone-union-elects-beirne.html | Phone Union Elects Beirne | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/british-rail-union-ends-token-strike-full-service-sunday-pledged.html | BRITISH RAIL UNION ENDS TOKEN STRIKE; Full Service Sunday Pledged -- Wage Parley Is Expected to Begin Again Soon | True | By Clifton Danielspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/kennedy-williams-weds-ellen-breed-their-marriage-takes-place-in-st.html | KENNEDY WILLIAMS WEDS ELLEN BREED; Their Marriage Takes Place in St. James ChurchBCouple Plans Trip to Bermuda | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/du-pont-splits-stock-20-common-to-be-converted-into-5-shares-at-4.html | DU PONT SPLITS STOCK; $20 Common to Be Converted Into $5 Shares at 4 to 1 | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/actress-seeks-divorce.html | Actress Seeks Divorce | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/penn-class-breaks-2century-record-university-forced-to-hire-hall.html | PENN CLASS BREAKS 2-CENTURY RECORD; University Forced to Hire Hall for Exercises Graduating Its Largest Number | True | By William G. Weartspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/siena-halts-williams-52.html | Siena Halts Williams, 5-2 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/loeblevy-steinlevy.html | Loeb...-Levy Stein---Levy | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/now-n-y-sales-manager-of-frigidaire-sales-corp.html | Now N. Y. Sales Manager Of Frigidaire Sales Corp. | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/fire-marshal-sentenced-gallagher-and-chief-aide-in-philadelphia.html | FIRE MARSHAL SENTENCED; Gallagher and Chief Aide in Philadelphia Gets 3, 2 Years | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/named-to-national-council-of-joint-defense-appeal.html | Named to National Council Of Joint Defense Appeal | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/miss-sarah-dodson-bride-incambridge.html | MISS SARAH DODSON BRIDE INCAMBRIDGE | True | Special to T Nw Yo Tnzs. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/joy-concern-expanding.html | Joy Concern Expanding | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/railroad-gets-2060000-chicago-burlington-quincy-borrows-on.html | RAILROAD GETS $2,060,000; Chicago, Burlington & Quincy Borrows on Certificates | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/colonel-mike-beats-one-hitter-by-neck-in-shevlin-stakes-11to10.html | Colonel Mike Beats One Hitter by Neck in Shevlin Stakes; 11-TO-10 FAVORITE FIRST AT AQUEDUCT Colonel Mike, With Arcaro Up, Beats One Hitter in Duel Through Closing Yards DAILY DOUBLE PAYS $1,107 Cantrun and Maid of Oz, Both at 11 to 1, Create Largest Return of Season Here | True | By James Roach | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/plan-is-offered-to-reduce-costs-lachman-tells-controllers.html | PLAN IS OFFERED TO REDUCE COSTS; Lachman Tells Controllers Accounting, Terminology Must Be Standardized | True | | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/david-nirenberg.html | DAVID NIRENBERG | True | Special to TH NZw YORK TZMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/columbus-circle-to-be-rearranged-with-5-roadways-and-5-islands.html | Columbus Circle to Be Rearranged With 5 Roadways and 5 'Islands'; 45-Foot Wide Perimeter Strip and Four Cross Lanes are Planned to Expedite Traffic -- $100,000 Job to Start This Month | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/killed-in-auto-crash-man-identified-as-polish-diplomat-victim-in.html | KILLED IN AUTO CRASH; Man Identified as Polish Diplomat Victim in Tennessee | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/seiberling-cuts-tire-prices.html | Seiberling Cuts Tire Prices | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/israel-attacking-u-s-stand-bars-yielding-of-territory-israel-hits.html | Israel, Attacking U. S. Stand, Bars Yielding of Territory; ISRAEL HITS AT U. S. ON TERRITORY ISSUE | True | By Gene Currivanspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/british-seek-u-s-trade-consuls-meeting-in-washington-to-increase.html | BRITISH SEEK U. S. TRADE; Consuls Meeting in Washington to Increase Exports Here | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/britain-changes-export-slogan.html | Britain Changes Export Slogan | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/odwyer-foregoes-vacation.html | O'Dwyer Foregoes Vacation | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/l-i-sound-may-lose-famed-lighthouse-historic-marker-for-stamford.html | L. I. SOUND MAY LOSE FAMED LIGHTHOUSE; Historic Marker for Stamford Harbor Held Superfluous Now by Coast Guard HAS HAD A COLORFUL LIFE Tower Once Caused a Murder and Was Scene of Unhappy Chicken Farm Experiment | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/ships-alteration-will-cost-750000-bull-line-to-reduce-passenger.html | SHIP'S ALTERATION WILL COST $750,000; Bull Line to Reduce Passenger Capacity of the Puerto Rico From 377 Persons to 199 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/yacht-once-owned-by-hitler-arrives-draws-attention-of-liners.html | YACHT ONCE OWNED BY HITLER ARRIVES; Draws Attention of Liners' Passengers but Customary Welcome Is Omitted | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/n-j-farm-estate-sold-120-acres-near-lambertville-bought-from-carl-w.html | N. J. FARM ESTATE SOLD; 120 Acres Near Lambertville Bought From Carl W. Ackerman | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/pamela-lest-engaged-alumna-of-miss-beards-will-bel-bride-of-leonard.html | PAMELA LEST ENGAGED; Alumna of Miss Beard's Will Bel Bride of Leonard J. Gerweck; | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/heads-legion-post-walsh-becomes-commander-of-peter-minuit-unit.html | HEADS LEGION POST; Walsh Becomes Commander of Peter Minuit Unit | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/indian-home-runs-stop-red-sox-85-boones-two-fourbaggers-are.html | INDIAN HOME RUNS STOP RED SOX, 8-5; Boone's Two Four-Baggers Are Decisive as Cleveland Wins Fourth Straight Game | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/mulloy-triumphs-in-london-63-61-beats-fannin-of-south-africa-in.html | MULLOY TRIUMPHS IN LONDON, 6-3, 6-1; Beats Fannin of South Africa in Queens Club Tennis -- 5 U. S. Women Win | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/reuther-suggests-antislump-talks-tells-social-workers-plans-should.html | REUTHER SUGGESTS ANTI-SLUMP TALKS; Tells Social Workers Plans Should Be Made at Parley of Nation's Leaders | True | By Lucy Freemanspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/congress-party-foes-seen-gaining-ground.html | CONGRESS PARTY FOES SEEN GAINING GROUND | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/jersey-legislature-ends-special-session.html | JERSEY LEGISLATURE ENDS SPECIAL SESSION | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/feldman-trial-date-set-pharmacist-will-face-a-murder-charge-for.html | FELDMAN TRIAL DATE SET; Pharmacist Will Face a Murder Charge for Third Time Oct. 10 | | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/eleanor-diokson-bejomes-a-bride-wed-to-constable-maccracken-in.html | ELEANOR DIOKSON BE(JOMES A BRIDE; Wed to Constable MacCracken in Heinz Chapel, Pittsburgh Reception Held at Club | | Special to T Nsw Yoc Tx. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/new-jersey-shore-hotel-burns.html | New Jersey Shore Hotel Burns | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/exmayor-stump-of-reading-pa-69-socialist-leader-only-man-to-hold.html | EX-MAYOR STUMP OF READING, PA., 69; Socialist Leader, Only Man to Hold Post Three Times, Dies -- In Party Fifty Years | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/mrs-uldon-harvey-jr-has-soni.html | Mrs. u1don Harvey Jr. Has SonI | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/gonzales-in-upper-bracket.html | Gonzales in Upper Bracket | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/more-farm-hands-join-italys-strike-walkout-of-civil-servants-in.html | MORE FARM HANDS JOIN ITALY'S STRIKE; Walkout of Civil Servants in France Fails to Paralyze Services of Government | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/water-over-the-dam-to-army.html | Water Over the Dam" to Army | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/j-purvesstewart-british-neurologist.html | J. PURVES-STEWART, BRITISH NEUROLOGIST | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/holbwells.html | Holb--Wells | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/u-s-proposal-held-unjust.html | U. S. Proposal Held Unjust | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/9-hotels-listed-in-ticket-inquiry-murtagh-moves-to-end-sales-for.html | 9 HOTELS LISTED IN TICKET INQUIRY; Murtagh Moves to End Sales for Theatres and Revoke Certificates of Brokers | | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/margie-l-knigt-to-wed-cleveland-girl-to-become-bride-of-robert.html | MARGIE' L. KNIG'JT TO WED; Cleveland Girl to Become Bride of Robert Owen Case SpeciaJ to N YO s. | | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/phillies-conquer-cubs-twice-41-30-sisler-waitkus-replacement-gets.html | PHILLIES CONQUER CUBS TWICE, 4-1, 3-0; Sisler, Waitkus Replacement, Gets Three Hits in Opener -- Borowy Wins Shut-Out | | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/mrs-ada-suttonsiner.html | MRS. ADA SUTTONSINER | True | Special to N,V No- TL,4ES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/squiresrothrock-gain-no-1-doubles-team-advances-in-private-schools.html | SQUIRES-ROTHROCK GAIN; No. 1 Doubles Team Advances in Private Schools Tennis | | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/power-production-up-5300091000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,300,091,000 Kw. Noted in Week Compared With 5,018,270,000 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/siena-college-graduates-357.html | Siena College Graduates 357 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/labor-puts-finger-in-mayoralty-pie-afl-and-cio-groups-notify-both.html | LABOR PUTS FINGER IN MAYORALTY PIE; AFL and CIO Groups Notify Both Parties They Want to Be Consulted on Candidates | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/oil-man-retires.html | Oil Man Retires | True | | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/atkins-office-to-close-today.html | Atkins Office to Close Today | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/sir-william-bailey.html | SIR WILLIAM BAILEY | True | Special to Nv Yo | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/boys-school-out-but-they-remain-youths-at-a-private-institution.html | BOYS' SCHOOL OUT, BUT THEY REMAIN; Youths at a Private Institution Will Run Camp on Grounds for Needy Town Lads | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/lower-prices-seen-expected-by-public-reserve-board-also-reports.html | LOWER PRICES SEEN EXPECTED BY PUBLIC; Reserve Board Also Reports Consumer's Financial Status Best in Any Recent Year PRODUCTION DROP CITED Index Dip From 189 in March to 179 Listed -- Personal Income Also Off Billion LOWER PRICES SEEN EXPECTED BY PUBLIC | True | By H. Walton Clokespecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/landis-and-airline-clash-at-hearing-he-accuses-pan-american-of.html | LANDIS AND AIRLINE CLASH AT HEARING; He Accuses Pan American of Giving False Impression on Reports -- Firm Denies It | True | By Charles Hurdspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/catholic-plays-studied-convention-in-hollywood-looks-into.html | CATHOLIC PLAYS STUDIED; Convention in Hollywood Looks Into Theatrical Needs | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/italian-red-may-lose-immunity.html | Italian Red May Lose Immunity | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/workshop-art-to-be-exhibited.html | Workshop' Art to Be Exhibited | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/henry-c-smith.html | HENRY C. SMITH | True | Sedal to zwo!,.. 'Z3::ss. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/tenants-organize-coop-on-5th-ave.html | TENANTS ORGANIZE 'CO-OP' ON 5TH AVE. | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/grace-lenczyk-beats-carol-clark-in-womens-college-golf-5-and-4.html | Grace Lenczyk Beats Carol Clark In Women's College Golf, 5 and 4 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/2-educators-score-oaths-of-loyalty-hysteria-said-to-be-created.html | 2 EDUCATORS SCORE OATHS OF LOYALTY; ' Hysteria' Said to Be Created Among Teachers, With Threat to Academic Freedom | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/dr-joseph-krenek-zegh-clergyman-head-of-evangelical-church-dies-in.html | DR. JOSEPH KRENEK ' ZEGH CLERGYMAN; Head of Evangelical Church Dies in Prague--Was Pastor in U. S. From 1908 to 1932 By Religious News Service. | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/dutch-red-vote-halved-municipal-council-elections-show-marked-shift.html | DUTCH RED VOTE HALVED; Municipal Council Elections Show Marked Shift From 1946 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/2-hunter-girls-honored-win-first-and-second-prizes-in-scholastic.html | 2 HUNTER GIRLS HONORED; Win First and Second Prizes in Scholastic Contest | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/cerdanlamotta-bout-postponed-until-tonight-by-rain-in-detroit-ring.html | Cerdan-LaMotta Bout Postponed Until Tonight by Rain in Detroit; RING BOARD RULES FOR NEW WEIGH-IN Decides Cerdan and LaMotta Will Have to Get on Scales Again This Morning EARLIER STAND REVERSED Commission Held First That Another Weighing of Rivals Would Be Unnecessary | True | By James P. Dawsonspecial To the New York Times. | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/chimney-boy-is-104-today.html | Chimney Boy' Is 104 Today | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/gets-magazine-award.html | Gets Magazine Award | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/lukens-officer-retiring.html | Lukens Officer Retiring | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/oswal-j-arnol-insuranceaderf-head-of-northwestern-national-life.html | OSWAL, J. ARNOL., INSURANCEADERf, Head of Northwestern National[ Life .IDiesActive in Field for More Than 50 Years | True | Special to Tv BTZw Yoltx TiMZS. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/elt-to-register-plays.html | ELT to Register Plays | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/mrs-elliot-paul-asks-divorce.html | Mrs. Elliot Paul Asks Divorce | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/a-parched-land.html | A PARCHED LAND | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/bonds-and-shares-on-london-market-despite-the-lack-of-interest.html | BONDS AND SHARES ON LONDON MARKET; Despite the Lack of Interest, Prices Are Firmer With a Few Scattered Gains | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/west-eases-berlin-rule-gives-city-government-more-control-over.html | WEST EASES BERLIN RULE; Gives City Government More Control Over Affairs | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/mrs-william-n-gray-jr-i.html | MRS. WILLIAM N. GRAY JR.] I | True | Specla] to THE Nw Yozx 'os. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/sla-praised-for-control-importers-distillers-group-grateful-for.html | SLA PRAISED FOR CONTROL; Importers, Distillers Group Grateful for Orderly Market | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/two-soviet-writers-deride-trial-here.html | TWO SOMET WRITERS DERIDE TRIAL HERE | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/thai-cabinet-resigns.html | Thai Cabinet Resigns | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/gasoline-stocks-fell-last-week-decrease-of-1622000-barrels-reported.html | GASOLINE STOCKS FELL LAST WEEK; Decrease of 1,622,000 Barrels Reported -- Light and Heavy Fuel Supplies Increase | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/gianninis-daughter-succeeds-him-as-director-of-bank-of-america.html | Giannini's Daughter Succeeds Him As Director of Bank of America; First Woman on Board of World's Largest Is Member of Wall Street Firm, Trained in Father's Business Concepts | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/atom-investigators-find-light-of-inquiry-blinding.html | Atom Investigators Find Light of Inquiry Blinding | True | By the United Press. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/asks-special-prosecutor-negro-group-urges-inquiry-into-fatal.html | ASKS SPECIAL PROSECUTOR; Negro Group Urges Inquiry into Fatal Shooting by Policeman | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/harvard-unveils-a-new-cyclotron-125000000volt-machine-is-called.html | HARVARD UNVEILS A NEW CYCLOTRON; 125,000,000-Volt Machine Is Called 'Heavy Cruiser' in Physicists' Task Force | True | By John H. Fentonspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/mayo-boy-joins-circus-felled-by-illness-he-gains.html | Mayo Boy Joins Circus; Felled by Illness, He Gains | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/albert-w-meincke.html | ALBERT W. MEINCKE | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/ma-gen-leo-walton-will-retire-june-30.html | MAS. GEN. LEO WALTON WILL RETIRE JUNE 30 | True | Special to N Yosuc Tmuf. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/miss-liberty-set-for-more-changes-musical-will-remain-at-forrest.html | MISS LIBERTY' SET FOR MORE CHANGES; Musical Will Remain at Forrest Theatre in Philadelphia an Additional Week | True | By Louis Calta | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/winners-at-eisteddfod-oslo-students-get-folksinging-prize-at-north.html | WINNERS AT EISTEDDFOD; Oslo Students Get Folk-Singing Prize at North Wales Fete | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/15169779-earned-by-singer-in-1948-reporting-gain-company-head.html | $15,169,779 EARNED BY SINGER IN 1948,; Reporting Gain, Company Head Declares That Strike Is Not Impairing Its Business | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/750000-for-amity-is-voted-by-rotary-as-step-to-peace-threeyear.html | $750,000 FOR AMITY IS VOTED BY ROTARY AS STEP TO PEACE; Three-Year Outlay Will Cover Student Aid, Speakers and Relief Over the World SCOUT WORK IS PRAISED Initiative in Forming Councils in U. S. Hailed -- Part of Motto Dropped as Ambiguous $750,000 For World Amity Voted By Rotary as Step Toward Peace | True | By Charles Grutzner | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/jacobs-not-happy-over-prague-shift-envoy-tells-of-conventional.html | JACOBS NOT HAPPY OVER PRAGUE SHIFT; Envoy Tells of Conventional Resignation -- Colony of Americans Is Shocked | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/to-set-progressive-convention.html | To Set Progressive Convention | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/army-was-silent-on-bid-to-counts-columbia-professor-dr-wirth-of.html | ARMY WAS SILENT ON BID TO COUNTS; Columbia Professor, Dr. Wirth of Chicago 'Unemployable,' AMG Aide Assumes | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/cuts-in-commissions-discussed-by-brokers.html | CUTS IN COMMISSIONS DISCUSSED BY BROKERS | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/bail-cut-in-tucker-case-his-bond-reduced-to-10000-others-also-pared.html | BAIL CUT IN TUCKER CASE; His Bond Reduced to $10,000 - Others Also Pared | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/andrew-pruitt.html | ANDREW PRUITT | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/gets-british-oil-plant-contract.html | Gets British Oil Plant Contract | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/ihuptials-are-held-for-palmer-gross-california-girl-wed-to-charles.html | IHUPTIALS ARE HELD FOR PALMER GROSS; California Girl Wed to Charles E. Ducommun in St. Thomas Episcopal Church Here | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/canada-decorates-fliers-honors-two-new-yorkers-for-war-service-in.html | CANADA DECORATES FLIERS, Honors Two New Yorkers for War Service in RCAF | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/2-old-newark-banks-to-move-on-monday.html | 2 OLD NEWARK BANKS TO MOVE ON MONDAY | True | | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/vishinsky-pressed-for-quick-accord-on-berlin-strike-west-seeks.html | VISHINSKY PRESSED FOR QUICK ACCORD ON BERLIN STRIKE; West Seeks Soviet Guarantee Against Reprisal at Secret Night Session in Paris BIG 4 REACH FINAL STAGE French Hope for Agreement on Austria and Other Issues, Others Less Sanguine VISHINSKY PRESSED ON BERLIN STRIKE | True | By Harold Callenderspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/43-missionaries-commissioned.html | 43 Missionaries Commissioned | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/utility-case-is-argued.html | UTILITY CASE IS ARGUED | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/smith-sylvestre-oil-president.html | Smith Sylvestre Oil President | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/15-are-injured-as-floor-collapses-in-new-structure-in-madison-ave.html | 15 Are Injured as Floor Collapses In New Structure in Madison Ave.; FLOOR COLLAPSES, 15 WORKMEN HURT FLOOR OF ART GALLERY UNDER CONSTRUCTION COLLAPSES | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/the-root-of-chinas-woe.html | THE ROOT OF CHINA'S WOE | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/chile-presses-u-n-on-trumans-plan-aid-study-by-latinamerican.html | CHILE PRESSES U. N. ON TRUMAN'S PLAN; Aid Study by Latin-American Economic Body Asked -- Copper Mine Cuts Upset Country | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/stocks-snap-back-in-sparse-bidding-second-widest-rally-of-year.html | STOCKS SNAP BACK IN SPARSE BIDDING; Second Widest Rally of Year Raises Index 1.67 to Level of Last Week's Close 950,000 SHARES TRADED Short Covering Helps as Oils, Motors, Chemicals, Rails Set Pace for Rise | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/levies-on-records-stir-union-unrest-bigger-royalties-from-wide-use.html | LEVIES ON RECORDS STIR UNION UNREST; Bigger Royalties From Wide Use of Disks May Be Asked to Aid Idle Musicians | True | By Gladwin Hillspecial To the New Yore Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/publishers-urge-drop-in-costs.html | Publishers Urge Drop in Costs | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/foster-care.html | FOSTER CARE | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/i-son-to-the-richard-p-coogansj.html | I Son to the Richard P. CoogansJ | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/stone-webster-concern-elevates-high-officers.html | Stone, Webster Concern Elevates High Officers | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/loebiarks.html | Loeb--Iarks | True | Special to TH .Z 0: ZS. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/son-to-mrs-lloyd-aspinwall-jri.html | JSon to Mrs. Lloyd Aspinwall Jr.I | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/bruce-hails-french-efforts.html | Bruce Hails French Efforts | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/miss-susan-b-berhold.html | MISS SUSAN B, BERHOLD | True | Specisl to TJE Zv/ YO TIS, | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/uruguayan-embassy-hit-office-in-buenos-aires-shaken-by-bomb-blast.html | URUGUAYAN EMBASSY HIT; Office in Buenos Aires Shaken by Bomb Blast | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/allies-to-place-unit-of-ig-farben-on-sale.html | ALLIES TO PLACE UNIT OF I.G. FARBEN ON SALE | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/ross-hunter.html | ROSS HUNTER | True | Special to T N=W NoK T.zzs. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/mrs-stern-gains-semifinal-round-miss-fried-mrs-cantor-and-mrs-mann.html | MRS. STERN GAINS SEMI-FINAL ROUND; Miss Fried, Mrs. Cantor and Mrs. Mann Also Advance in Women's Class B Golf | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/fete-to-aid-building-fund.html | Fete to Aid Building Fund | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/buys-66762-of-own-shares.html | Buys 66,762 of Own Shares | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/red-on-trial-aids-government-case-three-vital-admissions-made-on.html | RED ON TRIAL AIDS GOVERNMENT CASE; Three Vital Admissions Made on Witness Stand by Green, Ohio Communist Leader | True | By Russell Porter | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/dr-wirth-comments.html | Dr. Wirth Comments | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/jerseys-beat-leafs-31-tomasic-hurls-a-fourhitter-for-his-fourth.html | JERSEYS BEAT LEAFS, 3-1; Tomasic Hurls a Four-Hitter for His Fourth Triumph | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/arnold-finkenthal.html | ARNOLD FINKENTHAL | True | Specla to TliE NEW Yol,i | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/improving-bedloes-island.html | Improving Bedloes Island | True | ANABEL PARKER McCANN | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/toronto-exchange-seat-36000.html | Toronto Exchange Seat $36,000 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/utility-preferred-awarded.html | Utility Preferred Awarded | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/scarborough-halts-browns-on-2hitter.html | SCARBOROUGH HALTS BROWNS ON 2-HITTER | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/boardman-sons-sold-hartford-coffee-concern-bought-by-arnold-aborn.html | BOARDMAN& SONS SOLD; Hartford Coffee Concern Bought by Arnold & Aborn | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/77th-division-group-installs-officers.html | 77TH DIVISION GROUP INSTALLS OFFICERS | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/miss-elinor-marcus-becomes-affianced.html | MISS ELINOR MARCUS BECOMES AFFIANCED | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/mindszenty-release-reported-considered.html | MINDSZENTY RELEASE REPORTED CONSIDERED | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/nationalists-deny-minelaying.html | Nationalists Deny Minelaying | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/u-s-shifts-trieste-command.html | U. S. Shifts Trieste Command | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/mrs-atkinson-takes-gross-honors-on-81.html | MRS. ATKINSON TAKES GROSS HONORS ON 81 | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/korea-establishes-new-exchange-rate.html | KOREA ESTABLISHES NEW EXCHANGE RATE | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/commission-studies-closing-of-streets.html | COMMISSION STUDIES CLOSING OF STREETS | True | | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/britons-fear-new-economic-crisis-as-dollar-earnings-stay-too-low.html | Britons Fear New Economic Crisis As Dollar Earnings Stay Too Low; Second Quarter of 1949 Shows Deterioration in Exchange Position -- Test of Strength Between Regime and Labor Seen Due | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/u-n-party-fired-on-from-north-korea-none-hurt-in-border-attack.html | U. N. PARTY FIRED ON FROM NORTH KOREA; None Hurt in Border Attack, Though 75 Shots Puncture Air -- Group on Inspection | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/u-s-is-seen-paying-for-british-health-marshall-plan-funds-foot-bill.html | U. S. IS SEEN PAYING FOR BRITISH HEALTH; Marshall Plan Funds Foot Bill for Socialized Care, Medical Editor Says | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/3nation-air-planning-begins.html | 3-Nation Air Planning Begins | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/unions-for-trade-urged-international-chamber-backs.html | UNIONS OF NATIONS FOR TRADE URGED; International Chamber Backs Program on Regional Basis for Neighboring Countries BENELUX EXAMPLE CITED OEEC Listed as Proof of Will of Western Europe's Nations to Work Together UNIONS OF NATIONS FOR TRADE URGED | True | By P. J. Philipspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/daly-cards-a-record-63-his-135-trails-bousfield-by-stroke-in.html | DALY CARDS A RECORD 63; His 135 Trails Bousfield by Stroke in English Golf | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/u-n-urged-to-act-on-discrimination-daniels-demands-action-on.html | U. N. URGED TO ACT ON DISCRIMINATION; Daniels Demands Action on Petitions Asking for Help -- Wants U.S. to Take Lead | True | By Kathleen Teltschspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/amputee-nines-to-practice.html | Amputee Nines to Practice | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/operatic-concert-given-united-nations-company-offers-excerpts-at.html | OPERATIC CONCERT GIVEN; United Nations Company Offers Excerpts at Carnegie Hall | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/miss-goodmans-troth-i-student-at-briarcliff-is-fiancee-of-sheldon-h.html | MISS GOODMAN'S TROTH i; Student at Briarcliff Is Fiancee of Sheldon H. Ehrenpreis | True | SDecJaJ to 1 YOFJ , | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/late-upturn-lifts-prices-of-grains-heavy-short-covering-follows.html | LATE UPTURN LIFTS PRICES OF GRAINS; Heavy Short Covering Follows Setback -- Commission and Mill Purchases Help | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/syria-reports-iraqis-massed-on-frontier.html | SYRIA REPORTS IRAQIS MASSED ON FRONTIER | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/state-lets-contract-for-crossbronx-link.html | STATE LETS CONTRACT FOR CROSS-BRONX LINK | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/paris-mail-is-halted.html | Paris Mail Is Halted | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/parcel-g-frantz.html | PARCEL G. FRANTZ | True | Special to TS Nw YO. TIMZS. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/treatments-in-mental-hospitals.html | Treatments in Mental Hospitals | True | DAVID N. FIELDS | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/auburn-harvester-to-close-in-50.html | Auburn Harvester to Close in '50 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/athletics-victors-over-tigers-by-21-joosts-14th-homer-in-fifth-is.html | ATHLETICS VICTORS OVER TIGERS BY 2-1; Joost's 14th Homer in Fifth Is Winning Blow -- Fowler Gets Fourth Triumph in Row | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/house-committee-acting.html | House Committee Acting | True | | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/u-s-sentences-3-canadians.html | U. S. Sentences 3 Canadians | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/no-relief-in-sight-for-parched-crops-showers-tonight-indicated-but.html | NO RELIEF IN SIGHT FOR PARCHED CROPS; Showers Tonight Indicated, but Will Not Be Enough to Alter Dry Conditions | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/shoe-firm-executive-dies-in-plane-crash.html | SHOE FIRM EXECUTIVE DIES IN PLANE CRASH | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/tokyo-dissolves-three-groups.html | Tokyo Dissolves Three Groups | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/two-held-in-campus-slaying.html | Two Held in Campus Slaying | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/connally-urges-congress-to-speed-arms-aid-bill-connally-pleads-for.html | Connally Urges Congress To Speed Arms Aid Bill; CONNALLY PLEADS FOR ARMS AID BILL | True | By William S. Whitespecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/woman-novelist-heads-bennington-fund-group.html | Woman Novelist Heads Bennington Fund Group | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/columbia-revives-mother-for-may-grants-1944-story-for-screen-being.html | COLUMBIA REVIVES 'MOTHER FOR MAY'; Grant's 1944 Story for Screen Being Produced by Simon -Leslie Rewriting Scenario | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/n-y-u-class-urged-to-guard-freedom-even-in-this-country-it-is-on.html | N. Y. U CLASS URGED TO GUARD FREEDOM; Even in This Country, It Is on the Defensive, Dr. Chase Warns at Commencement 9,088 RECEIVE DIPLOMAS Honorary Degrees Conferred on Five, While Six Alumni Get Service Awards | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/dr-h-leo-mattson.html | DR. H. LEO. MATTSON | True | SJ3ecte. I to 'w'o %,s. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/italian-furniture-shuns-modernism-sober-comfortable-styles-of-past.html | ITALIAN FURNITURE SHUNS MODERNISM; Sober, Comfortable Styles of Past Feature Florence Fair -- All Handicrafts Shown | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/wyndham-mayo-jr.html | WYNDHAM MAYO JR. | True | peclal to THE EW 0I ES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/henie-furs-sent-air-freight.html | Henie Furs Sent Air Freight | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/new-video-antenna-out-continental-copper-welin-unit-introduces.html | NEW VIDEO ANTENNA OUT; Continental Copper Welin Unit Introduces Product | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/housing-authority-asks-bids-on-notes-tenders-are-invited-by-next.html | HOUSING AUTHORITY ASKS BIDS ON NOTES; Tenders Are Invited by Next Wednesday for $15,148,000 Temporary Loan Issue | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/queens-land-sold-for-new-housing-richmond-hill-plot-bought-for.html | QUEENS LAND SOLD FOR NEW HOUSING; Richmond Hill Plot Bought for Apartment -- Homes Figure in Other Activity | True | | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/hawaii-governor-seeks-strike-end-names-factfinding-board-to-submit.html | HAWAII GOVERNOR SEEKS STRIKE END; Names Fact-Finding Board to Submit Within Week Plan for Accord on Docks | | By Lawrence E. Daviesspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/insurance-concerns-pay-162000000-for-taxes.html | Insurance Concerns Pay $162,000,000 for Taxes | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/scots-win-at-soccer-31.html | Scots Win at Soccer, 3-1 | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/radio-and-television-cbs-plans-inside-usa-as-halfhour-video-revue.html | Radio and Television; CBS Plans 'Inside USA' as Half-Hour Video Revue on Alternate Thursdays in Fall | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/bay-state-posts-tax-men-in-seabrook-n-h-in-war-upon-crossborder.html | Bay State Posts Tax Men in Seabrook, N. H., In War Upon Cross-Border Liquor Buying | | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/hearts-juror-excused-release-of-woman-reduces-the-murder-panel-to.html | HEART'S JUROR EXCUSED; Release of Woman Reduces the Murder Panel to Nine | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/cub-deal-sends-lowrey-harry-walker-to-reds.html | Cub Deal Sends Lowrey, Harry Walker to Reds | True | By the United Press. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/christian-unity-urged-church-of-the-brethren-holds-its-convention.html | CHRISTIAN UNITY URGED; Church of the Brethren Holds Its Convention in Ocean Grove | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/dutch-plan-urges-indies-free-trade-open-door-policy-is-stressed-in.html | DUTCH PLAN URGES INDIES FREE TRADE; Open Door Policy Is Stressed in Platform for Parleys -- Red Threat Emphasized | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/two-rail-issues-cleared.html | Two Rail Issues Cleared | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/any-major-slump-is-seen-remote-taylor-tells-grocers-of-big-savings.html | ANY MAJOR SLUMP IS SEEN REMOTE; Taylor Tells Grocers of Big Savings, Huge Auto Backlog and Other Healthy Factors | | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/farm-bureau-group-backs-cotton-plan.html | FARM BUREAU GROUP BACKS COTTON PLAN | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/u-n-atomic-body-suspends-debate-votes-halt-pending-talks-by-the-big.html | U. N. ATOMIC BODY SUSPENDS DEBATE; Votes Halt Pending Talks by the Big Five and Canada -- Soviet Plan Is Shelved | | By A. M. Rosenthalspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/harbor-hospital-to-open.html | Harbor Hospital to Open | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/bank-note.html | BANK NOTE | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/pirates-set-back-braves-in-9th-87-restellis-2d-homer-with-one-on.html | PIRATES SET BACK BRAVES IN 9TH, 8-7; Restelli's 2d Homer With One On Sparks Four-Run Rally -- Murtaugh's Hit Decisive | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/robed-alabama-mob-lashes-husband-third-victim-of-hooded-gang-in.html | Robed Alabama Mob Lashes Husband; Third Victim of Hooded Gang in Week | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/objections-balk-coplon-defense-ickes-and-condon-take-stand-but.html | OBJECTIONS BALK COPLON DEFENSE; Ickes and Condon Take Stand, but Battling of Lawyers Lets Them Say Little | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/bombers-triumph-with-reynolds-94-yanks-get-7-runs-off-gumpert-in.html | BOMBERS TRIUMPH WITH REYNOLDS, 9-4; Yanks Get 7 Runs Off Gumpert in Six Innings to Take 8th Out of 9 From White Sox BROWN AND BERRA HOMER Yogi's Four-Bagger With Two On 5th Extends Batting Streak to 17 Games | | By Joseph M. Sheehan | | C1B 195688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/coordinator-plan-stirs-coal-parley-senate-groups-inquiry-move.html | COORDINATOR PLAN STIRS COAL PARLEY; Senate Group's Inquiry Move Creates Wide Interest as Bluefield Talks Falter | By Joseph A. Loftusspecial To the New York Times. | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/asks-higher-clergy-tax-credit.html | Asks Higher Clergy Tax Credit | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/marier-signed-by-phillies.html | Marier Signed by Phillies | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/peiping-meetings-will-plan-regime-labor-student-business-army.html | PEIPING MEETINGS WILL PLAN REGIME; Labor, Student, Business, Army Delegates to Set Stage Today for Full-Dress Conference | True | By Walter Sullivanspecial To the New York Times. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/throwing-of-stones-worries-l-i-road.html | THROWING OF STONES WORRIES L. I. ROAD | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/floyd-w-crow.html | FLOYD W. CROW | True | Special to THu Nlw Yo TiMgs. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/margolis-presses-his-efforts-to-bring-peace-between-the-nmu-and.html | Margolis Presses His Efforts to Bring Peace Between the NMU and Employers | True | | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/adelphi-graduates-456-165-of-class-are-men-2500-at-garden-city.html | ADELPHI GRADUATES 456; 165 of Class Are Men -- 2,500 at Garden City Exercise | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-16 | 1949-06-16 | https://www.nytimes.com/1949/06/16/archives/lisbon-council-to-fight-reds.html | Lisbon Council to Fight Reds | True | Special to THE NEW YORK TIMES. | | C1B 195688 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/hudson-of-senators-blanks-browns-50.html | HUDSON OF SENATORS BLANKS BROWNS, 5-0 | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/6000-on-coast-quit-in-warehouse-strike.html | 6,000 ON COAST QUIT IN WAREHOUSE STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/to-appear-in-show-boat-revue.html | To Appear in 'Show Boat Revue' | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/named-as-first-director-of-the-baerwald-school.html | Named as First Director Of the Baerwald School | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/store-sales-show-5-drop-in-nation-decrease-reported-in-week.html | STORE SALES SHOW 5% DROP IN NATION; Decrease Reported in Week Compares With Year Ago -Specialty Trade Off 8% | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/georgians-picture-good-prison-life-five-testify-here-in-states.html | GEORGIANS PICTURE 'GOOD PRISON' LIFE; Five Testify Here in State's Effort to Force Return of a Negro Burglary Fugitive | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/homer-guck.html | HOMER GUCK | True | SDecial to Taz NL'W YO.K T[MZS. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/dr-marcus-to-head-rabbis-conference.html | DR. MARCUS TO HEAD RABBIS CONFERENCE | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/macy-aid-group-endows-a-bed.html | Macy Aid Group Endows a Bed | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/judge-proposes-law-to-cut-toronto-debt.html | JUDGE PROPOSES LAW TO CUT TORONTO DEBT | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/all-42-yachts-fit-for-466mile-test-race-committee-checks-craft-at.html | ALL 42 YACHTS FIT FOR 466-MILE TEST; Race Committee Checks Craft at Newport for Thrash to Annapolis Tomorrow | True | By James Robbinsspecial To the New York Times. | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration /Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/12-hits-by-braves-down-pirates-72-bickford-hurls-eighth-victory.html | 12 HITS BY BRAVES DOWN PIRATES, 7-2; Bickford Hurls Eighth Victory -- Reiser's Fourth Home Run Breaks 2-2 Tie in Fifth | | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/f-w-jefferson-honored-presented-with-gold-plaque-for-textile.html | F. W. JEFFERSON HONORED; Presented With Gold Plaque for Textile Industry Service | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/prague-places-police-guard-around-archbishops-palace-action-follows.html | Prague Places Police Guard Around Archbishop's Palace; Action Follows the Arrest of Two Beran Aides -Vatican Maps Moves CZECHS PUT GUARD AT BERAN'S PALACE | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/diana-davies-debutante-feted.html | [Diana Davies, Debutante, Feted | | Special to THE T.F.W YO.K 1-5. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/british-columbia-vote-listed.html | British Columbia Vote Listed | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/u-s-smelting-cuts-dividend-in-half-25cent-payment-on-common-set-for.html | U. S. SMELTING CUTS DIVIDEND IN HALF; 25-Cent Payment on Common Set for July 15 -- 5-Month's Net Equals $1.32 a Share | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/wynn-out-of-hospital.html | Wynn Out of Hospital | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/u-s-consul-group-in-mukden-reported-safe-in-first-word-from-city.html | U. S. Consul Group in Mukden Reported Safe In First Word From City Since Nov. 18, 1948 | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/row-with-pakistan-pushed-by-afghans-envoy-to-india-states-country.html | ROW WITH PAKISTAN PUSHED BY AFGHANS; Envoy to India States Country Awaits Karachi's Answer to Protest Over Bombing | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/u-n-relief-waste-denied-by-griffis-palestine-chief-says-all-food.html | U. N. RELIEF WASTE DENIED BY GRIFFIS; Palestine Chief Says All Food Was Bought at Fair Price -Hits 'Disgruntled' Lebanese | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/lewis-orders-miners-to-return-on-monday.html | LEWIS ORDERS MINERS TO RETURN ON MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/huge-test-plant-for-jets-planned-giant-blowers-will-produce-700mile.html | HUGE TEST PLANT FOR JETS PLANNED; Giant Blowers Will Produce 700-Mile Air Flow at Navy Center Near Trenton, N. J. | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/bukantz-in-foils-final-steinhardt-also-gains-in-u-s-title-fencing.html | BUKANTZ IN FOILS FINAL; Steinhardt Also Gains in U. S. Title Fencing Tourney | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/sales-off-1015-for-refrigerators-showing-compared-to-year-ago-held.html | SALES OFF 10-15% FOR REFRIGERATORS; Showing Compared to Year Ago Held Better Than Expected and Result of Price Cuts | | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/dallas-buys-two-pitchers.html | Dallas Buys Two Pitchers | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/36600-in-valuables-stolen.html | $36,600 in Valuables Stolen | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/194 9/06/17/archives/music-under-the-stars-held-at-ebbets-field-for-benefit-of.html | ' Music Under the Stars' Held at Ebbets Field For Benefit of Palestinian Institutions | True | C. H. | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/mexico-takes-over-wires-western-unions-telegraph-and-cable-service.html | MEXICO TAKES OVER WIRES; Western Union's Telegraph and Cable Service Nationalized | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/canadian-doctors-favor-aids.html | Canadian Doctors Favor Aids | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/junior-achievement-elects.html | Junior Achievement Elects | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/miss-orcutts-240-wins-eastern-golf-she-cards-83-on-final-round-to.html | MISS ORCUTT'S 240 WINS EASTERN GOLF; She Cards 83 on Final Round to Annex Title 7th Time -Three Tie for Second | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/new-sugar-contract-offered-to-exchange.html | NEW SUGAR CONTRACT OFFERED TO EXCHANGE | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/unpaid-drafts-up-in-latin-america-dollar-amount-of-overdue-export.html | UNPAID DRAFTS UP IN LATIN AMERICA; Dollar Amount of Overdue Export Paper Sent for Collection Sets High Record in May | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/robeson-back-home-assails-reds-trial.html | ROBESON BACK HOME, ASSAILS REDS TRIAL | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/belmont-hill-crew-wins-annexes-first-of-3-knockabout-races-for.html | BELMONT HILL CREW WINS; Annexes First of 3 Knockabout Races for Mallory Cup | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/big-4-to-adjourn-sessions-monday-after-secret-talk-press-official.html | BIG 4 TO ADJOURN SESSIONS MONDAY AFTER SECRET TALK; Press Official Reports Gains Toward Accord in Principle on Treaty for Austria BERLIN ISSUE IS SNARLED Negotiators Are Far Apart on Wording of Agreement on West Access to City BIG 4 TO ADJOURN SESSIONS MONDAY | True | By Harold Callenderspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/minesweeping-job-on-yangtze-begins-one-british-and-one-u-s-pilot.html | MINESWEEPING JOB ON YANGTZE BEGINS; One British and One U. S. Pilot Command 2 Makeshift Craft -- Reds Capture Futing | True | By Walter Sullivanspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/dell-outpoints-warren.html | Dell Outpoints Warren | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/irish-plan-news-agency.html | Irish Plan News Agency | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/alycidon-annexes-ascot-gold-cup-with-favored-black-tarquin-next.html | Alycidon Annexes Ascot Gold Cup With Favored Black Tarquin Next | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/plojhar-is-accused.html | Plojhar Is Accused | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/kurt-katch-to-replace-ross.html | Kurt Katch to Replace Ross | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/engineers-society-meets.html | Engineers Society Meets | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/best-atomic-goal-offered-to-rotary-dr-a-h-compton-tells-final.html | BEST ATOMIC GOAL OFFERED TO ROTARY; Dr. A. H. Compton Tells Final Session Free Science Seeks World-Wide Use in Peace | True | By Charles Grutzner | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/bank-clearings-drop-transactions-in-25-cities-show-decrease-of-72.html | BANK CLEARINGS DROP; Transactions in 25 Cities Show Decrease of 7.2% for Week | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/new-missiles-unit-head-millikan-succeeds-president-of-purdue-in.html | NEW MISSILES UNIT HEAD; Millikan Succeeds President of Purdue in Defense Job | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/patriotism-of-screen-stars-upheld.html | Patriotism of Screen Stars Upheld | | WILLIAM AGAR | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/british-general-stud-book-to-admit-us-strains-barred-for-36-years.html | British General Stud Book to Admit U. S. Strains Barred for 36 Years | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/religious-group-elects-dr-c-c-ellis-new-moderator-of-church-of.html | RELIGIOUS GROUP ELECTS; Dr. C. C. Ellis New Moderator of Church of Brethren | | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/killed-by-train-at-bronxville.html | Killed by Train at Bronxville | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/decline-in-wheat-depresses-grains-drop-of-1-18-to-2-58c-followed-by.html | DECLINE IN WHEAT DEPRESSES GRAINS; Drop of 1 1/8 to 2 5/8c Followed by 1/8 to 1 3/8c in Corn, 3/8 to 5/8 in Oats | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/pullman-repurchases-stock.html | Pullman Repurchases Stock | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/edison-ready-to-let-gas-rate-rise-stand.html | EDISON READY TO LET GAS RATE RISE STAND | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/pennsylvania-names-a-dean.html | Pennsylvania Names a Dean | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/nuisance-raid-on-shanghai.html | Nuisance Raid On Shanghai | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/dream-house-has-anniversary.html | Dream House' Has Anniversary | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/lang-aids-urban-league-fair.html | Lang Aids Urban League Fair | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/reforms-made-in-japan-but-ilo-is-told-that-some-seek-to-block-labor.html | REFORMS MADE IN JAPAN; But ILO Is Told That Some Seek to Block Labor Program | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/sea-unions-speed-pact-ratification-leaders-of-radio-operators-nmu.html | SEA UNIONS SPEED PACT RATIFICATION; Leaders of Radio Operators, NMU Locals Hail Agreement on New 2-Year Contracts EARLY VOTE SESSIONS SET Hope for Long Peace Era Seen as Workers Get Pay Rises -- Hiring Hall Continued | True | By George Horne | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/u-s-adds-to-korean-unit-advisory-group-will-be-nearly-doubled-to.html | U. S. ADDS TO KOREAN UNIT; Advisory Group Will Be Nearly Doubled to 500 Men | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/iraq-denies-moving-troops-to-frontier.html | IRAQ DENIES MOVING TROOPS TO FRONTIER | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/german-marks-up-in-gary-marthere-yorkville-reports-5cent-rise-in-7.html | GERMAN MARKS UP IN 'GARY' MARTHERE; Yorkville Reports 5-Cent Rise in 7 Weeks, With Value Doubled Since Winter | True | By Will Lissner | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/f-e-webb-once-ran-for-the-presidency.html | F. E. WEBB, ONCE RAN FOR THE PRESIDENCY | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/britons-gambling-cut-in-1948.html | Britons' Gambling Cut in 1948 | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/work-of-y-m-c-a-is-going-ahead-abroad-despite-ideological-war-board.html | Work of Y. M. C. A. Is Going Ahead Abroad Despite Ideological War, Board Is Informed | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/indians-4-in-first-beat-red-sox-63-cleveland-takes-fifth-in-row.html | INDIANS 4 IN FIRST BEAT RED SOX, 6-3; Cleveland Takes Fifth in Row Behind Garcia -- Double by Gordon Scores Three | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/new-yorks-safety-council.html | NEW YORK'S SAFETY COUNCIL | True | | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/u-n-review-asked-on-7-soviet-vetoed-argentina-urges-admittance-of.html | U. N. REVIEW ASKED ON 7 SOVIET VETOED; Argentina Urges Admittance of Blocked Nations -- Russian Makes Bid for Five in Bloc | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/32-schools-sought-costing-42370000-board-of-education-approves.html | 32 SCHOOLS SOUGHT, COSTING $42,370,000; Board of Education Approves Priority Program for 1950 to Ease Overcrowding | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/haswell-presented-with-mcrea-award.html | HASWELL PRESENTED WITH M'CREA AWARD | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/two-hill-school-teams-reach-rye-tennis-final.html | Two Hill School Teams Reach Rye Tennis Final | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/power-plant-ruins-at-loss-in-nanking-deficits-continue-as-under.html | POWER PLANT RUINS AT LOSS IN NANKING; Deficits Continue, as Under Kuomintang, but Old Official Sees Gain in Red Control | True | By Henrey R. Liebermanspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/iran-sets-senate-election.html | Iran Sets Senate Election | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/edward-e-bashford.html | EDWARD E, BASHFORD | True | Special to TH=~ NEw YOZK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/daughter-to-mrs-j-j-bettmanni.html | Daughter to Mrs. J. J. BettmannI | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/henry-wahlers-rites-prominent-lutheran-layman-a-leader-of-brooklyn.html | HENRY WAHLERS' RITES; Prominent Lutheran Layman a Leader of Brooklyn Church | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/daniel-oleary.html | DANIEL O'LEARY | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/rayon-cloth-bids-asked-857000-yards-sought-among-variety-of-other.html | RAYON CLOTH BIDS ASKED; 857,000 Yards Sought Among Variety of Other Products | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/steel-production-reduced.html | Steel Production Reduced | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/berle-joyce-matthews-rewed.html | Berle, Joyce Matthews Rewed | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/beer-strike-spurs-fight-for-market-75000000-loss-in-business-to.html | BEER STRIKE SPURS FIGHT FOR MARKET; $75,000,000 Loss in Business to Breweries Here So Far as Outsiders Cash In | True | By Lawrence Resner | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/truman-receives-4h-pin-clubs-reward-him-for-his-work-in-organizing.html | TRUMAN RECEIVES 4-H PIN; Clubs Reward Him for His Work in Organizing One of Them | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/de-gaullists-build-up-leclerc-celebration.html | DE GAULLISTS BUILD UP LECLERC CELEBRATION | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/talk-of-devaluing-of-pound-scouted-american-chamber-secretary-in.html | TALK OF DEVALUING OF POUND SCOUTED; American Chamber Secretary in London Says Action Now Would Be Premature | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/woman-found-shot-dead.html | Woman Found Shot Dead | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/col-john-de-sali.html | COL. JOHN DE SALIS | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/rager-backed-for-2-posts.html | Rager Backed for 2 Posts | True | | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/albania-retorts-to-u-n-charges-special-committee-on-balkans-is.html | ALBANIA RETORTS TO U. N.; Charges Special Committee on Balkans Is Illegal, Hits Greece | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/miss-ethel-addis.html | MISS ETHEL ADDIS | True | Special to Nw Yo | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/joseph-maher.html | JOSEPH MAHER | True | Special to Nsw Yozx 'I'TMzs. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/fraiclsoa-paine-becomes-a-bride-wears-a-gown-of-white-satin-at-her.html | FRA}iCISOA PAINE BECOMES A BRIDE; Wears a Gown of White Satin at Her Marriage to Alfred M. Ehrenclou in Church Here | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/new-officer-of-wool-associates.html | New Officer of Wool Associates | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/brandeis-u-gets-gift-endowment-sets-up-max-richter-chair-of.html | BRANDEIS U. GETS GIFT; Endowment Sets Up Max Richter Chair of Political Science | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/hector-friederich.html | HECTOR !... FRIEDERICH | True | Special to NEW YO' 'IES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/3719-get-degrees-from-city-college-graduating-class-sets-record-in.html | 3,719 GET DEGREES FROM CITY COLLEGE; Graduating Class Sets Record in Commencement -- 14,000 Attend the Ceremonies | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/london-power-men-threaten-a-strike-electrical-union-head-warns.html | LONDON POWER MEN THREATEN A STRIKE; Electrical Union Head Warns Leaders Will Be Opposed -- Trains to Run Sunday | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/morris-chiff.html | MORRIS SCHIFF | True | S,ectal to T N.v Youth: TraF. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/hat-institute-reelects-harshaw.html | Hat Institute Re-elects Harshaw | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/shifts-in-bulgaria-rumania-held-to-bolster-cominform-dimitrovs.html | Shifts in Bulgaria, Rumania Held to Bolster Cominform; Dimitrov's Illness Leaves Kolarov Undisputed Head in Sofia -- Ana Pauker's Star Is Rising | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/bridges-2-aides-plead-not-guilty-defense-wins-delay-to-sept-1-will.html | BRIDGES, 2 AIDES PLEAD NOT GUILTY; Defense Wins Delay to Sept. 1 Will Challenge Grand Jury and Court's Jurisdiction | True | By Gladwin Hillspecial to the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/youths-loot-seized-in-a-brooklyn-cave.html | YOUTHS, LOOT, SEIZED IN A BROOKLYN CAVE | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/inaction-returns-to-stock-market-price-average-dips-002-point-on.html | INACTION RETURNS TO STOCK MARKET; Price Average Dips 0.02 Point on the Day in the Lightest Turnover in a Week OUTLOOK HELD OBSCURE Only 680,000 Shares Handled as Trading Shrinks After Promising Morning | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/orchestra-lost-78412-philadelphia-groups-report-also-shows-deficit.html | ORCHESTRA LOST $78,412; Philadelphia Group's Report Also Shows Deficit of $110,928 | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/awards-bestowed-by-catholic-press.html | AWARDS BESTOWED BY CATHOLIC PRESS | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/dr-jules-r-london.html | DR. JULES R. LONDON | True | Special. to T.. Nzw Yo)Jm'1. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/lutherans-approve-a-new-jersey-synod.html | LUTHERANS APPROVE A NEW JERSEY SYNOD | True | | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/dominick-segreto.html | DOMINICK SEGRETO | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/first-woman-elected-to-staff-of-seminary.html | First Woman Elected To Staff of Seminary | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/race-bias-in-insurance-discriminatory-practices-against-negroes-by.html | Race Bias in Insurance; Discriminatory Practices Against Negroes by Underwriters Charged | True | A. J. MCNAUGHT | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/mrs-john-p-kelly.html | MRS. JOHN P. KELLY | True | Special to THE NEW YOR Ts. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/communists-capture-futing.html | Communists Capture Futing | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/frank-altimari.html | FRANK ALTIMARI | True | SDects,1 to NEW YoP. x 'rx.s. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/science-illustrated-to-quit.html | Science Illustrated to Quit | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/finletter-leaving-london-eca-post-cripps-at-dinner-to-him-hails.html | FINLETTER LEAVING LONDON ECA POST; Cripps at Dinner to Him Hails Policy Freedom Effected in Marshall Plan Operation | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/military-group-meets-order-of-the-world-wars-holds-election-and.html | MILITARY GROUP MEETS; Order of the World Wars Holds Election and Dinner Here | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/fepc-loses-in-illinois-senate-rejects-measure-urged-by-governor.html | FEPC LOSES IN ILLINOIS; Senate Rejects Measure Urged by Governor Stevenson | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/artists-not-fazed-by-warm-weather-2-group-exhibitions-highlight.html | ARTISTS NOT FAZED BY WARM WEATHER; 2 Group Exhibitions Highlight Heavy Week for Galleries -Many Mediums Displayed | True | S.P. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/penn-state-club-names-officers.html | Penn State Club Names Officers | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/1500000-bonds-for-decatur-ala-school-issue-is-sold-to-stone-agee.html | $1,500,000 BONDS FOR DECATUR, ALA.; School Issue Is Sold to Stone, Agee & Leach at 2.94% -- Other Municipal Loans | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/budge-match-opens-pro-tourney-today.html | BUDGE MATCH OPENS PRO TOURNEY TODAY | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/buenos-aires-books-newsprint-supplies.html | BUENOS AIRES BOOKS NEWSPRINT SUPPLIES | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/commuters-on-l-i-must-have-photos-drastic-change-in-system-going-in.html | COMMUTERS ON L. I. MUST HAVE PHOTOS; Drastic Change in System Going Into Effect on the Road in September | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/e-w-scheer-dies-railroad-exhfd-former-president-of-reading-and.html | E, W. SCHEER DIES; RAILROAD EX-HFD; Former President of Reading and Central of New Jersey Was in Field 54 Years | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/friedman-in-college-post.html | Friedman in College Post | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/museum-raises-admission.html | Museum Raises Admission | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/bronx-housing-applications.html | Bronx Housing Applications | True | | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/carloadings-take-sudden-sharp-rise-109332-gain-in-week-of-june-11.html | CARLOADINGS TAKE SUDDEN SHARP RISE; 109,332 Gain in Week of June 11 Equals 15.6% of Total for Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/hamilton-leader-with-a-record-63-clips-course-mark-in-detroit-golf.html | HAMILTON LEADER WITH A RECORD 63; Clips Course Mark in Detroit Golf to Pace Middlecoff and Ransom by 3 Strokes | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/resnik-to-sing-in-denver-july-2.html | Resnik to Sing in Denver July 2 | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/heads-nyu-meninfinance.html | Heads N.Y.U. Men-in-Finance | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/kindness-to-rugs-called-economy-specialist-suggests-strategy-and.html | KINDNESS TO RUGS CALLED ECONOMY; Specialist Suggests Strategy and Work in Home Care to Save in Repair Cost | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/move-to-free-cardinal-denied.html | Move to Free Cardinal Denied | True | By Religious News Service. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/program-for-indonesia.html | PROGRAM FOR INDONESIA | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/congress-consents-to-reorganization-bill-provides-a-60day-waiting.html | CONGRESS CONSENTS TO REORGANIZATION; Bill Provides a 60-Day Waiting Period, but Manasco Offers Proposal to Bypass It | True | By Clayton Knowlesspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/to-roll-over-paper-treasury-will-offer-new-1-14-certificates-for.html | TO 'ROLL OVER' PAPER; Treasury Will Offer New 1 1/4% Certificates for Lot Due July 1 | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/satellites-attack-u-s-in-health-body-our-chief-delegate-denies.html | SATELLITES ATTACK U. S. IN HEALTH BODY; Our Chief Delegate Denies 'Double-Dealing' Charges Led by Czech Priest | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/police-capture-two-in-wild-chase-after-harvard-youth-is-kidnapped.html | Police Capture Two in Wild Chase After Harvard Youth Is Kidnapped; POLICE CAPTURE 2 AFTER KIDNAPPING | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/walter-frank-hoffmani.html | WALTER FRANK HOFFMANI | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/appellants-claim-civil-service-bias-seven-ousted-nlrb-examiners.html | APPELLANTS CLAIM CIVIL SERVICE 'BIAS; Seven Ousted NLRB Examiners Accuse Consultants Board of 'Religious Prejudice' | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/bonds-and-shares-on-london-market-variety-of-factors-combines-to.html | BONDS AND SHARES ON LONDON MARKET; Variety of Factors Combines to Stiffen and Improve Prices, Index Rising 0.5 | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/unemployment-held-need-to-spur-britons.html | UNEMPLOYMENT HELD NEED TO SPUR BRITONS | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/blanked-3d-time-in-row-hutton-dismissed-in-yorkshire-cricketers.html | BLANKED 3D TIME IN ROW; Hutton Dismissed in Yorkshire Cricketers Second Innings | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/air-force-reports-gain-the-other-services-had-small-decreases-in.html | AIR FORCE REPORTS GAIN; The Other Services Had Small Decreases in May | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/abitibi-to-redeem-preferred.html | Abitibi to Redeem Preferred | True | | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/nibbling-at-eca.html | NIBBLING AT ECA | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/bevie-lee-boyd.html | BEVIE LEE BOYD | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/levinleff.html | LevinLeff | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/rubber-still-up-in-active-trading-moves-here-in-line-with-london.html | RUBBER STILL UP IN ACTIVE TRADING; Moves Here in Line With London and Singapore -- Coffee Futures Slow and Mixed | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/holland-soccer-winner-41.html | Holland Soccer Winner, 4-1 | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/guerrillas-wreck-java-train.html | Guerrillas Wreck Java Train | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/alfred-b-lf_win.html | ALFRED B. LF_WIN | True | Spectat to Nz" Yo: '[J[s. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/itamia-bddle-is-wed-i-to-m-d-patterson-jri.html | ITAMIA BJDDLE IS WED I TO M. D. PATTERSON JR.I | True | Special to T Nzv No T1MzS. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/advertising-news.html | Advertising News | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/depositors-spared-a-headache-as-burned-checks-are-salvaged.html | Depositors Spared a Headache As Burned Checks Are Salvaged | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/senate-votes-into-labor-bill-a-nonred-nonfascist-oath-it.html | Senate Votes Into Labor Bill A Non-Red, Non-Fascist Oath; It Provisionally Adopts a Requirement That Employers and Union Leaders Sign a Disavowal -- Starts Injunction Debate SENATE LABOR BILL ADDS NON-RED OATH | True | By William S. Whitespecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/schwartz-on-hearn-board.html | Schwartz on Hearn Board | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/3-banks-to-lend-utility-2500000-sec-allows-philadelphia-gas-works.html | 3 BANKS TO LEND UTILITY $2,500,000; SEC Allows Philadelphia Gas Works to Borrow on 2 5/8% Notes to Aid Subsidiary | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/tunnel-open-to-traffic-all-night-over-weekend.html | Tunnel Open to Traffic All Night Over Week-End | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/burrows-topples-oliver-in-3-sets-scores-810-61-75-upset-in-college.html | BURROWS TOPPLES OLIVER IN 3 SETS; Scores 8-10, 6-1, 7-5, Upset in College Tennis -- Vincent Is Victor Over Steiner | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/phillies-trip-cubs-on-run-in-ninth-43.html | PHILLIES TRIP CUBS ON RUN IN NINTH, 4-3 | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/free-market-plea-heard-by-chamber-world-commerce-group-at-quebec.html | FREE MARKET PLEA HEARD BY CHAMBER; World Commerce Group at Quebec Gets Consumer View -- Foreign Trade Stressed PLIGHT OF EUROPE NOTED Warning Given on Conditions When ERP Program Ends -- Aid to Germany Urged FREE MARKET PLEA HEARD BY CHAMBER | True | By P. J. Philipspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/jersey-druggists-elect-slate.html | Jersey Druggists Elect Slate | True | | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/air-aces-body-is-found-maj-t-b-mcguire-of-ridgewood-killed-in.html | AIR ACE'S BODY IS FOUND; Maj. T. B. McGuire of Ridgewood Killed in Philippine Fighting | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/gov-duff-names-wymard-aide.html | Gov. Duff Names Wymard Aide | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/record-newsprint-use-392212-tons-reported-in-may-124-above-year-ago.html | RECORD NEWSPRINT USE; 392,212 Tons Reported in May, 12.4% Above Year Ago | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/canadian-oil-lease-record.html | Canadian Oil Lease Record | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/dr-c-imperatori-throat-specialist-noted-bronchoscopist-former.html | DR. C. IMPERATORI, THROAT SPECIALIST; Noted Bronchoscopist, Former Consultant to Hospitals Here, Dies--Taught at N. Y. U. | True | Special to NEW YOZX TIM. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/bnai-brith-to-set-up-a-monsky-foundation.html | B'NAI B'RITH TO SET UP A MONSKY FOUNDATION | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/miss-lenczyk-triumphs-bests-judy-baker-6-and-5-in-womens-college.html | MISS LENCZYK TRIUMPHS; Bests Judy Baker, 6 and 5, in Women's College Golf | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/richard-bolton.html | RICHARD BOLTON | True | Special to T Nzw Yo TXMZS. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/newark-college-graduates-240.html | Newark College Graduates 240 | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/army-group-celebrates-quartermaster-corps-here-and-abroad-marks.html | ARMY GROUP CELEBRATES; Quartermaster Corps, Here and Abroad, Marks 174th Year | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/sales-manager-is-named-for-coxhead-varitypers.html | Sales Manager Is Named For Coxhead Vari-Typers | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/177-city-policemen-raised-to-sergeants.html | 177 CITY POLICEMEN RAISED TO SERGEANTS | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/iceland-celebrates.html | ICELAND CELEBRATES | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/bus-talks-stalled-on-union-demands-immediate-deadlock-brings-a.html | BUS TALKS STALLED ON UNION DEMANDS; Immediate Deadlock Brings a Forecast of Strike June 30, When Contracts Expire BUS TALKS STALLED ON UNION DEMANDS | True | By Stanley Levey | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/hungary-to-arraign-ten-zionist-leaders.html | HUNGARY TO ARRAIGN TEN ZIONIST LEADERS | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/brooklyn-is-picked-as-medical-center-state-university-body-selects.html | BROOKLYN IS PICKED AS MEDICAL CENTER; State University Body Selects Long Island College and School at Syracuse TO BE INTEGRATED IN FALL Faculties to Remain, but Grow With Enrollment Increases Planned by Trustees | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/delaware-horse-pays-403.html | Delaware Horse Pays $403 | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/145ton-truck-is-built-french-deliver-80foot-vehicle-to-portuguese.html | 145-TON TRUCK IS BUILT; French Deliver 80-Foot Vehicle to Portuguese Utility | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/finns-thank-smith-college.html | Finns Thank Smith College | True | | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/tribute-to-mrs-stowe-pilgrimage-marks-138th-birthday-of-uncle-tom.html | TRIBUTE TO MRS. STOWE; Pilgrimage Marks 138th Birthday of 'Uncle Tom' Author | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/wards-25000ayear-pension-from-fairchild-engine-canceled-provision.html | Ward's $25,000-a-Year Pension From Fairchild Engine Canceled; Provision in Employment Contract Erased, Letter Tells Stockholders, but Founder Says He Will Press Other Issues FAIRCHILD CANCELS PENSION FOR WARD | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/directs-quality-control-for-lincolnmercury.html | Directs Quality Control For Lincoln-Mercury | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/navigation-hearings-set-discontinuance-of-lighthouse-will-be-taken.html | NAVIGATION HEARINGS SET; Discontinuance of Lighthouse Will Be Taken Up Today | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/speed-in-revision-of-dp-law-urged-250-civic-business-leaders-appeal.html | SPEED IN REVISION OF DP LAW URGED; 250 Civic, Business Leaders Appeal for Senate Backing of McGrath-Neely Bill | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/dr-ludwig-schopp-publisher-54-dies-head-of-firm-issuing-religious.html | DR. LUDWIG SCHOPP, PUBLISHER, 54, DIES; Head of Firm Issuing Religious Books Started 72-Volume Series on 'Church Fathers' | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/pessimism-on-future-is-decried-by-pecora.html | PESSIMISM ON FUTURE IS DECRIED BY PECORA | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/poor-trade-bars-textile-pay-rises-union-policy-committee-facing.html | POOR TRADE BARS TEXTILE PAY RISES; Union Policy Committee, Facing Arbitrator's Action, Decides to Pass Wage Reopening | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/i-joan-hendersons-troth-.html | i JOAN HENDERSON'S TROTH ; | True | Former Spence Studellt Fiancee of Carl Wheeler Niches Jr. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/24-new-judgeships-are-voted-by-house.html | 24 NEW JUDGESHIPS ARE VOTED BY HOUSE | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/business-world.html | Business World | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/court-irked-by-lawyer-statement-to-jury-in-tap-case-brings-contempt.html | COURT IRKED BY LAWYER; Statement to Jury in 'Tap' Case Brings Contempt Order | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/simplicity-of-style-key-to-chic-attire-real-fashion-value-is-found.html | SIMPLICITY OF STYLE KEY TO CHIC ATTIRE; Real Fashion Value Is Found in Budget Clothes Made by Housedress Association | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/appeals-for-polio-case-drivers.html | Appeals for Polio Case Drivers | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/alonzo-g-stivers.html | ALONZO G. STIVERS | True | Special to THE NEW Yo Tlldl. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/senators-set-out-to-slash-a-billion-of-military-funds-expert-says.html | SENATORS SET OUT TO SLASH A BILLION OF MILITARY FUNDS; Expert Says Cut Can Be Made, So Group Gets an Office, Puts Him to Work to Show How PLANE REDUCTION TALKED House Rules Committee Plans a Closer Scrutiny Before Clearing New Money Bills BILLION CUT SOUGHT IN MILITARY FUNDS | True | By C. P. Trussellspecial to the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/another-payment-by-argentina.html | Another Payment by Argentina | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/playoff-to-start-today.html | Play-Off to Start Today | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/insurance-funds-supply-23350000-continental-can-employees-credit.html | INSURANCE FUNDS SUPPLY $23,350,000; Continental Can, Employees Credit and Munsingwear Get Institutional Loans | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/army-to-purchase-latinamerican-beef.html | ARMY TO PURCHASE LATIN-AMERICAN BEEF | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/truman-still-backs-a-mexican-oil-loan.html | TRUMAN STILL BACKS A MEXICAN OIL LOAN | | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/purchasing-power-in-1949.html | PURCHASING POWER" IN 1949 | | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/i-t-t-system-reports.html | I. T. & T. System Reports | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/kirkhambarber.html | KirkhamBarber | True | Special to T N No TMr. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/sister-mary-felicltas.html | SISTER MARY FELICITAS | True | Special to THZ NZW YOP. I Tr,zs. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/difficulties-are-seen-by-curtisswright-letter-with-dividend-notes.html | Difficulties Are Seen by Curtiss-Wright; Letter With Dividend Notes Policy Change | | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/byers-fortune-left-to-family.html | Byers Fortune Left to Family | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/sugar-beet-planting-lags-but-prospects-for-crop-improve-holly.html | Sugar Beet Planting Lags, but Prospects For Crop Improve, Holly Company Is Told | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/cotton-prices-off-in-quiet-trading-market-holds-steady-early-after.html | COTTON PRICES OFF IN QUIET TRADING; Market Holds Steady Early After Opening 1 to 4 Points Up -- Bad Weather Reports | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/athletics-brissie-subdues-tigers-73-joost-hits-15th-homer-to-tie.html | ATHLETICS BRISSIE SUBDUES TIGERS, 7-3; Joost Hits 15th Homer to Tie Stephens for Majors' Lead -- Newhouser Is Beaten | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/russians-halt-wests-traffic-from-berlin-after-4-hours-they-say-it.html | Russians Halt West's Traffic From Berlin; After 4 Hours They Say It Was a 'Mistake' | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/university-ends-tie-to-f-oppenheimer.html | UNIVERSITY ENDS TIE TO F. OPPENHEIMER | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/vesuvius-floor-reached-again.html | Vesuvius' Floor Reached Again | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/pact-ratification-asked-truman-urges-senate-to-back-u-n-genocide.html | PACT RATIFICATION ASKED; Truman Urges Senate to Back U. N. Genocide Convention | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/the-42d-street-shuttle.html | THE 42D STREET SHUTTLE | | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/cmssg0f0w-to-we-her-marriage-to-richard-doane-will-take-place-here.html | CMSS-G0F0W TO WE; Her Marriage to Richard Doane Will Take Place Here Today | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/sherman-r-moulton.html | SHERMAN R, MOULTON | True | Special to T NzwNoP-TLiZS. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/dr-james-c-twinun.html | DR. JAMES C. TWINuN | True | | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/mayor-concerned-over-tb-carriers-lack-of-adequate-detection.html | MAYOR CONCERNED OVER T.B. CARRIERS; Lack of Adequate Detection Facilities Is Hazard, He Says at Dedication of New Unit | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/toronto-exchange-elects.html | Toronto Exchange Elects | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/l-dou6l-59-a-food-e-xecutii-former-manager-in-buffalo-for-the.html | /L S. DOU6L/S, 59, A FOOD E XECUTII; Former Manager in Buffalo for the General Corporation, 33 Years in Field, Dies | True | Secial to T Nzw Yozx Tns. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/waitkus-will-recover-to-play-ball-doctor-says-this-season-doubtful.html | Waitkus Will Recover to Play Ball, Doctor Siys; This Season Doubtful; Girl Who Shot Star First Baseman Is Gay at Court Appearance -- Judge Orders Her to Undergo Mental Examination | True | By Louther S. Hornespecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/easing-of-decline-in-lending-is-seen-loans-for-business-virtually.html | EASING OF DECLINE IN LENDING IS SEEN; Loans for Business Virtually Unchanged, Report of Banks of Reserve System Shows | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/japan-acts-to-bar-worker-disorders-orders-police-to-crack-down-on.html | JAPAN ACTS TO BAR WORKER DISORDERS; Orders Police to Crack Down on Communist-Inspired Strikes and Rioting | True | By Lindesay Parrottspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/belief-spies-got-missing-u235-fantastic-atom-official-says-argonne.html | Belief Spies Got Missing U-235 'Fantastic,' Atom Official Says; Argonne Laboratory Director and Special Adviser Indicate at Inquiry Uranium May Not Be Lost, But Unaccounted For | True | By John D. Morrisspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/indictment-found-in-price-fixing-case.html | INDICTMENT FOUND IN PRICE FIXING CASE | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/eagles-to-train-at-hot-springs.html | Eagles to Train at Hot Springs | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/ship-sitdown-is-ended-vessel-seized-by-marshals-crew-to-go-to.html | SHIP SIT-DOWN IS ENDED; Vessel Seized by Marshals, Crew to Go to Canada by Bus | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/warners-engage-two-stage-stars-margalo-gillmore-and-robert-ross-her.html | WARNERS ENGAGE TWO STAGE STARS; Margalo Gillmore and Robert Ross, Her Husband, Signed for 'Perfect Strangers' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/dewey-returning-holds-eca-vital-governor-reports-progress-of-our.html | DEWEY, RETURNING; HOLDS ECA VITAL; Governor Reports 'Progress' of Our 'Billions' Against 'Red 'Millions' in Race for Europe | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/stole-no-secrets-miss-coplon-says-testifies-shes-innocent-of-any-of.html | STOLE NO SECRETS, MISS COPLON SAYS; Testifies She's Innocent of Any Offense Against U. S. -- Tells of Her Love for Gubitchev | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/union-castle-profits-rise.html | Union Castle Profits Rise | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/lamotta-wins-title-by-knockout-as-cerdan-is-unable-to-answer-bell.html | LaMotta Wins Title by Knockout as Cerdan Is Unable to Answer Bell for 10th; BRONX MAN VICTOR DESPITE HANDICAP LaMotta Breaks Left Hand in Second, but Wrests Middleweight Title From Cerdan 22,183 SEE DETROIT UPSET Frenchman, Nearly Floored in First, Badly Outfought and Unable to Start Tenth | True | By James P. Dawsonspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/in-the-nation-an-economic-polemic-from-the-high-court.html | In The Nation; An Economic Polemic From the High Court | True | By Arthur Krock | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/jamaica-bay-land-set-aside-for-park-885-acres-transferred-from-city.html | JAMAICA BAY LAND SET ASIDE FOR PARK; 885 Acres Transferred From City Real Estate Bureau for Development in Future INDUSTRIAL USE BARRED North Shore Marshes Would Be Filled to Provide Beaches and Recreational Areas | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/schroeder-reaches-london-semifinals.html | SCHROEDER REACHES LONDON SEMI-FINALS | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/urged-as-member-of-sec-george-rodgers-jr-is-mentioned-to-truman-by.html | URGED AS MEMBER OF SEC; George Rodgers Jr. Is Mentioned to Truman by Ohio Democrats | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/employment-drop-shown.html | Employment Drop Shown | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/delinquent-brand-scored-in-training-n-v-lourie-tells-educators.html | DELINQUENT BRAND SCORED IN TRAINING; N. V. Lourie Tells Educators Label Hampers Help for Children Who Need It | True | By Lucy Freemanspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/trade-pact-reported-britains-envoy-to-yugoslavia-says-5year-accord.html | TRADE PACT REPORTED; Britain's Envoy to Yugoslavia Says 5-Year Accord Is Near | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/truman-predicts-farm-plan-action-says-brannan-program-will-be.html | TRUMAN PREDICTS FARM PLAN ACTION; Says Brannan Program Will Be Passed at This Session and Agrees to $1 Bet | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/sam-j-reckford-79-founded-pencil-firm.html | SAM J. RECKFORD, 79, FOUNDED PENCIL FIRM | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/new-sewage-plant-is-begun-at-bay-park.html | NEW SEWAGE PLANT IS BEGUN AT BAY PARK | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/grocers-condemn-brannan-farm-aid-benefits-based-on-parity-free.html | GROCERS CONDEMN BRANNAN FARM AID; Benefits Based on Parity, Free Market Sale and Subsidy Held 'Wholly Illusory' RIGID CONTROL FORECAST Huge Tax Burden Is Predicted and Such Overproduction as to Bankrupt Government | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/pep-to-box-russo-june-30.html | Pep to Box Russo June 30 | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/erne3-m-symme.html | ERNE.3" M. SYMMES | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/arms-export-plan-pushed-in-capital-administration-likely-to-seek.html | ARMS EXPORT PLAN PUSHED IN CAPITAL; Administration Likely to Seek Action Soon on Its Program to Back Marshall Aid ATLANTIC PACT NO BARRIER Senate Debate Is Put Off and Advisers Believe Military Bill Could Pass Now | True | By Harold B. Hintonspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/belgiums-ratification-filed.html | Belgium's Ratification Filed | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/air-pilot-morale-called-very-low-behncke-head-of-fliers-union.html | AIR PILOT MORALE CALLED VERY LOW; Behncke, Head of Fliers' Union, Testifies Big Fast Planes Cut Job Opportunity | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/johnson-backs-military-pay-bill-says-house-did-good-job-on-rises.html | Johnson Backs Military Pay Bill, Says House Did 'Good Job' on Rises | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/tito-minister-ends-dissidence.html | Tito Minister Ends Dissidence | True | | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/quadruplets-born-in-jersey.html | Quadruplets Born in Jersey | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/new-u-s-command-set-separate-army-group-for-australia-approved-in.html | NEW U. S. COMMAND SET; Separate Army Group for Australia Approved in Washington | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/probstein-and-humm-take-glen-oaks-memberguest-golf-tourney-with-a.html | Probstein and Humm Take Glen Oaks Member-Guest Golf Tourney With a 64; LINKS TEST DECIDED BY MATCH OF CARDS Probstein and Humm 1 Up on Busch and Halperin, Though Both Post Best-Ball 64s HUMM GETS INDIVIDUAL 70 Galletta Scores 71, Feldman 72 and Frank Strafaci 73 on Great Neck Course | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/harry-j-dingeman.html | HARRY J. DINGEMAN | True | Special to Nw Yo?J _vry, | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/u-n-african-mission-delayed.html | U. N. African Mission Delayed | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/truman-declares-hysteria-over-reds-sweeps-the-nation-situation.html | TRUMAN DECLARES HYSTERIA OVER REDS SWEEPS THE NATION; Situation Brought About by Spy Trials and Loyalty Inquiries Similar to Others in Past CITES 1790S SEDITION ACT Excitement Will Die as It Has Before, He Holds -- Judges College Stir Unwarranted WAVE OF HYSTERIA SEEN BY PRESIDENT | True | By Anthony Levierospecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/hoffman-sees-disaster-to-europe-if-eca-funds-are-cut-by-a-billion.html | Hoffman Sees Disaster to Europe If ECA Funds Are Cut by a Billion; Slash Would Hamper Income Abroad and Reduce American Commodity Trade, Administrator Warns Senators | True | By Felix Belaire.jr.special To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/barbara-griffiths-m-b-laing-married.html | BARBARA GRIFFITHS, M. B. LAING MARRIED | True | Special tO TH NW YORK TIMZS | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/need-for-transit-authority.html | Need for Transit Authority | True | EDWARD RAGER | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/britains-exports-to-u-s-in-may-show-big-decline.html | Britain's Exports to U. S. In May Show Big Decline | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/british-health-plan-praised-at-rutgers.html | BRITISH HEALTH PLAN PRAISED AT RUTGERS | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/pajjla-klau-bride-of-w-j-oppenrii-they-are-married-in-crystal-room.html | PAIJLA KLAU BRIDE OF W. J. OPPENRII/; They Are Married in Crystal Room of the Ritz-Carlton by Rev. Dr. Jonah B. Wise | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/vatican-maps-action.html | Vatican Maps Action | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/u-s-aids-childrens-fund-additional-9082326-brings-total-to-57434522.html | U. S. AIDS CHILDREN'S FUND; Additional $9,082,326 Brings Total to $57,434,522 | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/mennin-wins-music-honor-gets-commission-from-dallas-symphony-to-do.html | MENNIN WINS MUSIC HONOR; Gets Commission From Dallas Symphony to Do Work | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/jay-clarke-dies-at-64-catcher-hit-8-homers-in-texas-league-game-in.html | JAY CLARKE DIES AT 64; Catcher Hit 8 Homers in Texas League Game in 1902 | True | | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/mary-slociim-wed-in-noroton-church-married-to-richard-k-warfield-by.html | MARY SLOCI.IM WED IN NOROTON CHURCH; Married to Richard k. Warfield by Rev, Lawrence Horton Reception in Darien Home , | | Special to TIZ NIW YOiK TL'ES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/bears-halt-royals-86-end-6game-losing-streak-with-3run-rally-in.html | BEARS HALT ROYALS. 8-6; End 6-Game Losing Streak With 3-Run Rally in Eighth | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/mrs-edward-w-s-jasper.html | MRS. EDWARD W. S. JASPER | True | Special to TE Nv YoRx TLES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/daly-victor-with-277.html | Daly Victor With 277 | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/waldo-f-tobey.html | WALDO F. TOBEY | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/cornell-engineers-elect.html | Cornell Engineers Elect | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/operator-resells-marble-hill-housing.html | OPERATOR RESELLS MARBLE HILL HOUSING | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/mnair-sees-slide-12-to-13-way-down-tells-controllers-trend-will-not.html | M'NAIR SEES SLIDE 1/2 TO 1/3 WAY DOWN; Tells Controllers Trend Will Not Turn Around This Year, Sets Slump at 15 to 20% M' NAIR SEES SLIDE 1/2 TO 1/3 WAY DOWN | | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/fun-in-yokohama-gi-style.html | Fun in Yokohama -- GI Style | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/wins-grant-for-study-of-folk-music-in-israel.html | Wins Grant for Study Of Folk Music in Israel | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/issues-ninth-study-of-mutual-funds-wiesenbergers-investment.html | ISSUES NINTH STUDY OF MUTUAL FUNDS; Wiesenberger's 'Investment Companies' Analyzes 123 Top Such U. S. Concerns | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/wedding-in-jersey-for-miss-manchee-nutley-girl-married-to-bobb.html | WEDDING IN JERSEY FOR MISS MANCHEE;; Nutley Girl MArried to Bobb IVattern Slattery in Church Ceremony at Passaic | True | Special tO ] II | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/bloomingdale-union-vote-voided-in-a-rare-decision-of-nlrb-aide.html | Bloomingdale Union Vote Voided In a Rare Decision of NLRB Aide; STORE VOTE VOIDED BY NLRB AIDE HERE | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/ernest-green.html | ERNEST GREEN | True | Special fro NW Yo, '[Esl. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/reserve-balances-gain-436000000-money-in-circulation-is-off.html | RESERVE BALANCES GAIN $436,000,000; Money in Circulation Is Off $93,000,000 -- Treasury Deposits Decline | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/communist-admits-duclos-influence-french-radicals-castigation.html | COMMUNIST ADMITS DUCLOS 'INFLUENCE'; French Radical's 'Castigation' Caused Ouster of Browder, Illinois Leader Testifies HE DENIES VIOLENT AIMS Says Party Seeks Merely to Save People of U. S. From War and 'Exploitation' | True | By Russell Porter | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/black-wins-twice-at-greenwich-c-c-medalist-in-eastern-school-golf.html | BLACK WINS TWICE AT GREENWICH C. C.; Medalist in Eastern School Golf Tournament Victor Over Perry, Mountcastle | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/heads-jersey-bond-club.html | Heads Jersey Bond Club | True | | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/9-finn-immigrants-here-illegal-entrants-had-crossed-atlantic-in.html | 9 FINN IMMIGRANTS HERE; Illegal Entrants Had Crossed Atlantic in Small Sailing Ship | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/patchogue-oil-tanks-saved-as-truck-burns.html | PATCHOGUE OIL TANKS SAVED AS TRUCK BURNS | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/group-will-save-greek-village.html | Group Will 'Save' Greek Village | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/celotex-earnings-take-sharp-drop-41-cents-a-share-cleared-in-6.html | CELOTEX EARNINGS TAKE SHARP DROP; 41 Cents a Share Cleared in 6 Months to Apr. 30 Against $3.56 a Year Before | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/miss-de-andrkdes-plans-to-be-married-in-cuba-sunday-to-thomas-frank.html | MISS DE ANDRkDE'S PLANS; : To Be Married in Cuba Sunday to Thomas Frank Stroock | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/steward-73-ends-60-years-at-sea-saved-volturno-disaster-victims.html | Steward, 73, Ends 60 Years at Sea; Saved Volturno Disaster Victims; Arthur G. Ingram Folds Last Blanket Aboard the America -- Will Retire to Small Home and Garden in England | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/goldman-band-season-32d-series-of-park-programs-gets-under-way.html | GOLDMAN BAND SEASON; 32d Series of Park Programs Gets Under Way Tonight | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/price-guarantee-issued-swartzbaugh-co-sets-90-days-for-appliance.html | PRICE GUARANTEE ISSUED; Swartzbaugh Co. Sets 90 Days for Appliance Products | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/pelham-forms-cancer-unit.html | Pelham Forms Cancer Unit | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/griffiths-writes-peron-calls-for-a-full-inquiry-into-alleged.html | GRIFFITHS WRITES PERON; Calls for a Full Inquiry Into Alleged Argentine Plot | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/warns-of-taxpaid-care-father-toomey-tells-nuns-their-hospitals.html | WARNS OF TAX-PAID CARE; Father Toomey Tells Nuns Their Hospitals Belong to God | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/lamps-on-grille-work-of-american-maker-who-refused-to-deny-he-was.html | LAMPS ON GRILLE WORK OF AMERICAN; Maker, Who Refused to Deny He Was Jewish, Will Be One of Yacht's Visitors | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/barbara-anne-dixon-engaged.html | Barbara Anne Dixon Engaged | True | Special to THIS I',',',',',',',',',',V YO q'IMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/berlin-street-named-for-clay.html | Berlin Street Named for Clay | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/la-follette-gets-ada-job-former-indiana-representative-named.html | LA FOLLETTE GETS ADA JOB; Former Indiana Representative Named National Director | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/camp-directory-ready-state-publishes-new-edition-of-childrens.html | CAMP DIRECTORY READY; State Publishes New Edition of Children's Summer List | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/arba-kro-tswed-becomes-bride-of-dr-s-elmeri-bear-in-parents-home-i.html | .ARBA. KRo tswED Becomes; Bride of Dr. S. ElmerI Bear in Parents' Home I | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/city-demands-end-of-idlewild-row-board-of-estimate-resolution-calls.html | CITY DEMANDS END OF IDLEWILD ROW; Board of Estimate Resolution Calls on Authority, Airlines to Reach Agreement | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/french-protest-strike-penalty.html | French Protest Strike Penalty | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/james-a-dooling.html | JAMES A. DOOLING | True | | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/yugoslavs-in-semifinal-halt-sweden-32-in-cup-net-play-on-mitics.html | YUGOSLAVS IN SEMI-FINAL; Halt Sweden, 3-2, in Cup Net Play on Mitic's Victory | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/u-s-drops-request-to-aid-tokyo-trade-washington-bows-as-other.html | U. S. DROPS REQUEST TO AID TOKYO TRADE; Washington Bows as Other Nations Oppose Move at Annecy Tariff Parley | True | By Sydney Grusonspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/jannilli-outpoints-day.html | Jannilli Outpoints Day | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/new-steel-method-time-cost-saver-iron-in-powder-form-is-blown-by.html | NEW STEEL METHOD TIME, COST SAVER; Iron in Powder Form Is Blown by Nitrogen Into Hydrogen Atmosphere Furnace 3-OUNCE INGOTS PRODUCED Pluro, Inc., Process Is Shown in $200,000 Pilot Plant -- Set for Commercial Operation | True | By Hartley W. Barclay | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/miss-mary-schuette-is-wed-in-marylan.html | MISS MARY SCHUETTE IS WED IN MARYLAN | True | D | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/french-arms-seen-aided-defense-minister-says-nation-is-ready-to.html | FRENCH ARMS SEEN AIDED; Defense Minister Says Nation Is Ready to Protect Itself | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/strauss-wont-quit-aec-president-says.html | STRAUSS WON'T QUIT AEC, PRESIDENT SAYS | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/110-costumes-shown-society-of-dress-designers-holds-display-for.html | 110 COSTUMES SHOWN; Society of Dress Designers Holds Display for Trade | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/rain-from-south-may-end-drought-storm-off-south-carolina-is-first.html | RAIN FROM SOUTH MAY END DROUGHT; Storm Off South Carolina Is First Definite Promise -Local Showers Predicted | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/schwebeltraub.html | Schwebel--Traub | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/eastwind-finding-upheld-officer-guilty-of-inefficiency-in.html | EAST WIND FINDING UPHELD; Officer Guilty of 'Inefficiency' in Cutter-Tanker Crash | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/no-crisis-in-jobs-president-says-he-promises-to-go-into-the-problem.html | NO CRISIS IN JOBS, PRESIDENT SAYS; He Promises to Go Into the Problem of Unemployment in Report Next Month NO CRISIS IN JOBS, PRESIDENT SAYS | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/high-button-shoes-will-close-july-2-musical-leaving-the-broadway.html | HIGH BUTTON SHOES' WILL CLOSE JULY 2; Musical Leaving the Broadway After 727 Performances -Proser, Kiphess Sponsors | True | By Sam Zolotow | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/reduces-galvanized-sheets.html | Reduces Galvanized Sheets | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/news-of-food-some-meats-cheaper-at-retail-counters-variety-of.html | News of Food; Some Meats Cheaper at Retail Counters; Variety of Vegetables Reasonably Priced | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/radio-and-television-wnlk-in-norwalk-schedules-editorials-for-next.html | Radio and Television; WNLK in Norwalk Schedules Editorials for Next Week in Line With FCC Ruling | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/new-stock-for-mills-flour-concern-to-issue-preferred-as-dividend.html | NEW STOCK FOR MILLS; Flour Concern to Issue Preferred as Dividend for Common | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/first-woman-director-of-nazareth-mills-inc.html | First Woman Director Of Nazareth Mills, Inc. | True | | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/tottenville-wins-by-76-conquers-brooklyn-tech-nine-in-psal.html | TOTTENVILLE WINS BY 7-6; Conquers Brooklyn Tech Nine in P.S.A.L. Semi-Final | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/ex-gov-w-comstock-op-michigan-was-71.html | EX. GOV. W. COMSTOCK OP MICHIGAN, WAS 71 | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/made-head-of-ny-group-of-purchasing-agents.html | Made Head of N.Y. Group Of Purchasing Agents | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/rayon-standards-urged-on-3-trades-runkle-asks-self-regulation-by.html | RAYON STANDARDS URGED ON 3 TRADES; Runkle Asks Self - Regulation by Textile, Apparel, Retail Lines to Bar U. S. Action | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/3-of-exmouth-crew-tell-of-ship-crash-two-noticed-nothing-unusual.html | 3 OF EXMOUTH CREW TELL OF SHIP CRASH; Two Noticed Nothing Unusual About Captain, Other Thought Him 'a Little Gassed Up' | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/books-authors.html | Books -- Authors | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/conant-to-receive-honorary-degree-harvard-president-and-others.html | CONANT TO RECEIVE HONORARY DEGREE; Harvard President and Others Named in Commencement List of Yeshiva University | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/catholic-dramas-reviewed.html | Catholic Dramas Reviewed | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/pay-rise-plea-lost-by-newspaper-guild.html | PAY RISE PLEA LOST BY NEWSPAPER GUILD | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/homogenize-first-in-hitchcock-steeplechase-at-aqueduct-rank-runs.html | Homogenize First in Hitchcock Steeplechase at Aqueduct; RANK RUNS SECOND TO AUBURN JUMPER Homogenize Annexes $11,175 Chase by Half a Length With Strong Finish FAVORED NAVIGATE THIRD Drift Destroyed After Fall in Workout -- Mangohick, 17-20, Takes Aqueduct Sprint | True | By James Roach | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/adam-samer.html | ADAM SAMER | True | Special. to Tin=l"lL'w Yoml: 'rzM | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/miss-fried-in-golf-final-mrs-cantor-also-advances-in-class-b-event.html | MISS FRIED IN GOLF FINAL; Mrs. Cantor Also Advances in Class B Event at Leewood | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/promoted-by-worthington-pump.html | PROMOTED BY WORTHINGTON PUMP | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/miss-anna-c-ricketson.html | MISS ANNA C. RICKETSON | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/steel-processor-names-president-and-treasurer.html | Steel Processor Names President and Treasurer | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/mrs-patrick-campion.html | MRS. PATRICK CAMPION | True | SpeCial to THE NEW Nolu[ TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/catherine-hogg-engaged-former-sorbonne-student-to-be-bride-of-james.html | CATHERINE HOGG ENGAGED; Former Sorbonne Student to Be Bride of James H. Aldridge | True | Special to T Nzw Yo Tr4zs. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/irritation-shown-in-bluefield-talks-umw-reports-discovery-big-coal.html | IRRITATION SHOWN IN BLUEFIELD TALKS; UMW Reports 'Discovery' Big Coal Group Is Not in Parley - Southerners Scoff at This | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/american-pulley-averts-layoffs-by-repair-work.html | American Pulley Averts Lay-Offs by Repair Work | True | By the United Press. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/quadruplets-born-in-jersey-84271649.html | Quadruplets Born in Jersey | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/-major-break-seen-in-luryes-murder-alleged-business-partner-of.html | ' MAJOR BREAK' SEEN IN LURYE'S MURDER; Alleged 'Business Partner' of Killers and Woman, Put Near Crime Scene, Held ' MAJOR BREAK' SEEN IN LURYE'S MURDER | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/scouts-get-1100-acres-camping-ground-in-poconos-is-gift-of-samuel.html | SCOUTS GET 1,100 ACRES; Camping Ground in Poconos Is Gift of Samuel Rubel | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/russia-to-attend-wftu-session.html | Russia to Attend WFTU Session | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/wadleigh-admits-giving-documents-to-soviet-spy-ring-surprise.html | WADLEIGH ADMITS GIVING DOCUMENTS TO SOVIET SPY RING; Surprise Government Witness Does Not Recall Seeing the Exhibits at Hiss Trial BACKS CHAMBERS' STORY Former U. S. Economist Began to Turn Over Papers When He Joined Department in '36 Wadleigh Admits Giving Papers To Chambers for Soviet Spy Ring | True | By William R. Conklin | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/food-surplus-fears-are-studied-in-paris.html | FOOD SURPLUS FEARS ARE STUDIED IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/japanese-exports-show-50-decline-laid-to-establishment-of-new.html | JAPANESE EXPORTS SHOW 50% DECLINE; Laid to Establishment of New Exchange Rate on April 25 of 360 Yen to Dollar | True | By Burton Cranespecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/eligible-for-pension-increase.html | Eligible for Pension Increase | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/butler-p-crittenden.html | BUTLER P: 'CRITTENDEN | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/unesco-asks-more-funds-executive-board-recommends-an-increased.html | UNESCO ASKS MORE FUNDS; Executive Board Recommends an Increased Budget in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/display-of-silver-at-museum-today-metropolitan-to-show-french.html | DISPLAY OF SILVER AT MUSEUM TODAY; Metropolitan to Show French Collection Willed to It by Catherine D. Wentworth | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/war-crime-plea-dropped-senate-group-cancels-appeal-for-16-convicted.html | WAR CRIME PLEA DROPPED; Senate Group Cancels Appeal for 16 Convicted Germans | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/phone-strike-talked-to-save-contracts.html | PHONE STRIKE TALKED TO SAVE CONTRACTS | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/bombers-win-54-after-106-defeat-sanford-pitches-route-first-time.html | BOMBERS WIN, 5-4, AFTER 10-6 DEFEAT; Sanford Pitches Route First Time This Season Against White Sox in Nightcap LINDELL'S LONG HITS HELP Siarkont, in Relief, Tops Yanks as Byrne Is Routed During 6-Run Second in Opener | True | By Joseph M. Sheehan | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/students-dont-cut-this-kind-of-class-sportsmanlike-car-handling.html | STUDENTS DON'T CUT THIS KIND OF CLASS; ' Sportsmanlike' Car Handling Taught in More Than 25% of State's High Schools ACCIDENT TOTALS HALVED Courses in Driver-Education to Be Offered This Summer at Teachers' Colleges | True | By Arthur Gelb | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/celler-antilynching-bill-urged-on-house-by-clark.html | Celler Anti-Lynching Bill Urged on House by Clark | True | By the United Pres. | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/wings-trip-jerseys-75-pound-bailey-and-uber-for-all-runs-in-series.html | WINGS TRIP JERSEYS, 7-5; Pound Bailey and Uber for All Runs in Series Opener | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/british-circulation-up-2935000-increase-last-week-shown-by-bank-of.html | BRITISH CIRCULATION UP; 2,935,000 Increase Last Week Shown by Bank of England | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/british-doctors-protest-association-to-debate-demand-for-higher.html | BRITISH DOCTORS PROTEST; Association to Debate Demand for Higher State Fees | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/brooklyn-lead-cut-to-one-game-by-6to2-setback-at-st-louis.html | Brooklyn Lead Cut to One Game By 6-to-2 Setback at St. Louis; Second-Place Cards Win With Four Runs in Seventh After Tying With Two in Sixth -- Munger Victor With Wilks' Help | True | By Roscoe McGowenspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/new-machine-speeds-inventory-readings.html | New Machine Speeds Inventory 'Readings' | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/bankers-to-hear-barkley-new-york-state-group-opens-53d-annual.html | BANKERS TO HEAR BARKLEY; New York State Group Opens 53d Annual Convention | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/20599-jews-resettled-joint-committee-says-18449-were-sent-to-israel.html | 20,599 JEWS RESETTLED; Joint Committee Says 18,449 Were Sent to Israel in May | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/swedish-king-91-hails-value-of-outdoor-life.html | Swedish King, 91, Hails Value of Outdoor Life | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/u-s-steel-rules-out-pension-opposes-other-union-points-u-s-steel.html | U. S. Steel Rules Out Pension; Opposes Other Union Points; U. S. Steel Rules Out Pension Talk; Opposes All Other Points of Union | True | By A. H. Raskinspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/selfaid-stressed-for-truman-plan-lie-contends-underdeveloped-areas.html | SELF-AID STRESSED FOR TRUMAN PLAN; Lie Contends Underdeveloped Areas Must Carry a Major Share of Economic Load | True | By George Barrettspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/links-prize-taken-by-mrs-longcope-her-83-beats-mrs-bartol-by-stroke.html | LINKS PRIZE TAKEN BY MRS. LONGCOPE; Her 83 Beats Mrs. Bartol by Stroke at Woodway Course -- Mrs. Hucknall Low Net | True | Special to THE NEW YORK TIMES. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/sues-over-willys-deal-stockholder-wants-pay-of-sorenson-vice.html | SUES OVER WILLYS DEAL; Stockholder Wants Pay of Sorenson, Vice President, Cut Off | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/russians-buy-danish-ships.html | Russians Buy Danish Ships | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/antiaustralia n-feeling-singapore-government-seriously.html | ANTI-AUSTRALIAN FEELING; Singapore Government Seriously Concerned About Sentiment | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/sign-2year-contract-cio-union-reports-gains-in-pact-with-john.html | SIGN 2-YEAR CONTRACT; CIO Union Reports Gains in Pact With John Hancock | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/hawaii-board-maps-strike-inquiry-hopes-to-inform-governor-in-week.html | Hawaii Board Maps Strike Inquiry; Hopes to Inform Governor in Week; Stainback May Fly to Washington in Day or Two to Report on Mounting Effect of the Longshoremen's Halt | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/new-locomotive-for-the-union-pacific-railroad.html | NEW LOCOMOTIVE FOR THE UNION PACIFIC RAILROAD | True | | | C1B 196455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/gates-loses-bail-plea-justice-jackson-holds-circuit-court-is.html | GATES LOSES BAIL PLEA; Justice Jackson Holds Circuit Court Is Expediting Case | True | | | C1B 196455 | |
| 1949-06-17 | 1949-06-17 | https://www.nytimes.com/1949/06/17/archives/subsidized-housing-use-of-subsidies-questioned-reasons-for.html | Subsidized Housing; Use of Subsidies Questioned, Reasons For Inadequate Housing Given | True | EMERSON P. SCHMIDT | | C1B 196455 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/4h-contest-conductor-cited-by-federal-agency.html | 4-H Contest Conductor Cited by Federal Agency | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/schroeder-enters-final-with-mulloy-miss-brough-mrs-du-pont-in-last.html | SCHROEDER ENTERS FINAL WITH MULLOY; Miss Brough, Mrs. du Pont in Last Round of Queens Club Tennis at London Also | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/port-of-shanghai-opened-to-traffic-test-by-river-pilots-shows.html | PORT OF SHANGHAI OPENED TO TRAFFIC; Test by River Pilots Shows Channel Free of Mines -- Reds Report Big Victory | True | By Walter Sullivanspecial To The New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/el-salvador-nips-plot-says-reactionary-group-planned-to-overthrow.html | EL SALVADOR NIPS PLOT; Says 'Reactionary' Group Planned to Overthrow Regime | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/schweitzer-is-due-from-jungle-post-medical-missionary-at-gabon-for.html | SCHWEITZER IS DUE FROM JUNGLE POST; Medical Missionary at Gabon for 36 Years Will Arrive June 28 on First Visit 25,000 TO ATTEND RALLY Eucharistic Meeting Will Be Held Tomorrow-- Baptists End Jubilee Convention | True | By George Dugan | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/nuptials-are-held-for-nancy-madams.html | NUPTIALS ARE HELD FOR NANCY M'ADAMS | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/bon-signor-mackay.html | Bon Signor -- MacKay | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/fire-loss-dips-again-may-shows-fifth-drop-in-row-toll-this-year.html | FIRE LOSS DIPS AGAIN; May Shows Fifth Drop in Row-- Toll This Year $297,020,000 | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/bulgaria-accuses-greeks.html | Bulgaria Accuses Greeks | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/7000000-in-japanese-unions.html | 7,000,000 in Japanese Unions | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/crude-oil-group-elects-streeter-bradford-producer-heads.html | CRUDE OIL GROUP ELECTS; Streeter, Bradford Producer, Heads Pennsylvania Association | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/singer-talks-to-resume-end-of-strike-on-since-may-1-will-be-sought.html | SINGER TALKS TO RESUME; End of Strike on Since May 1 Will Be Sought Thursday | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/to-hold-diamond-prices-london-company-reports-it-would-act-if-pound.html | TO HOLD DIAMOND PRICES; London Company Reports It Would Act if Pound Fell | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/amplifiers-ordered-from-lewyt.html | Amplifiers Ordered From Lewyt | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/son-to-mrs-lp-hollander-jr.html | Son to Mrs. L.P. Hollander Jr. | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/tugs-receive-174000-for-aiding-elizabeth.html | TUGS RECEIVE $174,000 FOR AIDING ELIZABETH | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/40000-jobs-seen-on-ships.html | 40,000 Jobs Seen on Ships | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/victor-j-pokorny.html | VICTOR J. POKORNY | | Special to T1 Nw YOK Tllvis. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/milwaukee-road-to-lay-off-120.html | Milwaukee Road to Lay Off 120 | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/gen-clark-finds-italy-on-mend.html | Gen. Clark Finds Italy on Mend | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/state-taxes-to-be-studied.html | State Taxes to Be Studied | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/british-steel-men-begin-us-study-tour.html | BRITISH STEEL MEN BEGIN U.S. STUDY TOUR | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/general-wells-is-buried-west-point-classmates-at-rites-in-arlington.html | GENERAL WELLS IS BURIED; West Point Classmates at Rites in Arlington Cemetery | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/lumber-production-up-12-rise-is-reported-for-week-compared-with.html | LUMBER PRODUCTION UP; 12% Rise Is Reported for Week Compared With Year Ago | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/early-strike-end-doomed-in-hawaii-union-insists-on-settlement-of.html | EARLY STRIKE END DOOMED IN HAWAII; Union Insists on Settlement of All Port Disputes Before Going Back to Work | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/us-mexico-sign-pact-on-currency-stabilization-move-is-approved-as.html | U.S., MEXICO SIGN PACT ON CURRENCY; Stabilization Move Is Approved as Value of Peso Is Cut -- Tourist Trade Big Factor | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/370-new-cars-here-for-ind-30-on-way-rest-of-order-due-this-month-on.html | 370 NEW CARS HERE FOR IND, 30 ON WAY; Rest of Order Due This Month -- Only Queens Has Luxury of New IRT Coaches | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/jersey-mayor-guilty-of-income-tax-dodge.html | JERSEY MAYOR GUILTY OF INCOME TAX DODGE | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/cause-of-depressions-it-is-considered-to-lie-in-loss-of-markets-for.html | Cause of Depressions; It Is Considered to Lie in Loss of Markets for Products and for Labor | True | C.M. BRADBURY. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/prague-police-push-search-of-catholic-prelates-palace-czech.html | Prague Police Push Search Of Catholic Prelate's Palace; Czech Policemen Maintain Search Of Archbishop Beran's Consistory | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/grain-exporters-to-recover-trade-government-changes-its-policy.html | GRAIN EXPORTERS TO RECOVER TRADE; Government Changes Its Policy Except on Wheat for Most Foreign Countries | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/6-steel-furnaces-close-jones-laughlin-says-drop-in-demand-is-reason.html | 6 STEEL FURNACES CLOSE; Jones & Laughlin Says Drop in Demand Is Reason | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/mayor-criticizes-stand-by-airlines-port-authority-has-his-support.html | MAYOR CRITICIZES STAND BY AIRLINES; Port Authority Has His Support in Landing Fees Dispute, He Explains to Cullman | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/murder-case-ruling-monday.html | Murder Case Ruling Monday | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/fusion-opens-headquarters.html | Fusion Opens Headquarters | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/black-kelly-reach-school-links-final.html | BLACK, KELLY REACH SCHOOL LINKS FINAL | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/wings-top-jerseys-117-rochester-batsmen-get-16-hits-poholsky.html | WINGS TOP JERSEYS, 11-7; Rochester Batsmen Get 16 Hits -- Poholsky Captures No. 6 | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/pal-offers-new-injector-blade.html | PAL Offers New Injector Blade | True | | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/new-traffic-aids-set-for-harlem-commission-approves-project-to.html | NEW TRAFFIC AIDS SET FOR HARLEM; Commission Approves Project to Overhaul Light System at Cost of $100,000 75 CROSSINGS INVOLVED Direct Signal Installations Are Planned in Effort to Cut High Accident Rate | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/churchman-urges-ideological-peace-must-find-a-way-to-reconcile.html | CHURCHMAN URGES IDEOLOGICAL PEACE; Must Find a Way to Reconcile Communism and Christianity, Congregationalists Told | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/italy-and-hungary-excel-each-takes-2-european-amateur-boxing.html | ITALY AND HUNGARY EXCEL; Each Takes 2 European Amateur Boxing Championships | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/abroad-when-the-foreign-ministers-look-at-france.html | Abroad; When the Foreign Ministers Look at France | True | By Anne O'Hare McCormick | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/dr-wolff-of-bard-a-citizen.html | Dr. Wolff of Bard a Citizen | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/dr-perley-harriman.html | DR. PERLEY HARRIMAN | True | Special to T% Ngw YORI[ 'lr'MILe.* | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/robertc-king-sr.html | ROBERT~C. KING SR. | True | Spee. Jal to Nzw YO 'ims. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/west-emphasizes-tentative-nature-of-paris-accords-access-to-berlin.html | WEST EMPHASIZES TENTATIVE NATURE OF PARIS ACCORDS; Access to Berlin Would Stay in Soviet Hands but Plan Calls for Consultations DEMANDS ON ENTRY EASED Are Whittled Down Following Rejection by Vishinsky -- Austrian Delay Feared WEST CITES LIMIT ON PARIS ACCORDS | True | By Harold Callenderspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/farmers-getting-less-consumer-dealer-share-under-50c-first-time-in.html | FARMERS GETTING LESS; Consumer Dealer Share Under 50c First Time in Six Years | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/rejected-for-civil-war-dies.html | Rejected for Civil War, Dies | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/canton-streets-barricaded.html | Canton Streets Barricaded | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/accent-on-trucks-in-market-plans-blueprint-for-new-washington.html | ACCENT ON TRUCKS IN MARKET PLANS; Blueprint for New Washington Produce Center Will Be Modernized by City | True | By Charles G. Bennett | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/american-carpet-borne-to-arabia-merchant-flying-today-will-install.html | AMERICAN CARPET BORNE TO ARABIA; Merchant, Flying Today, Will Install Modern Furnishings in Prince Faisal's Palaces | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/southern-baptists-reject-bid.html | Southern Baptists Reject Bid | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/cuba-checks-us-books-orders-higher-prices-in-step-that-amounts-to-a.html | CUBA CHECKS U.S. BOOKS; Orders Higher Prices in Step That Amounts to a Ban | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/our-subways.html | Our Subways | True | T. DONLAN. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/warships-to-visit-europe-3-us-craft-will-make-calls-at-oslo-and.html | WARSHIPS TO VISIT EUROPE; 3 U.S. Craft Will Make Calls at Oslo and Copenhagen | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/us-admiral-visits-port-in-england-by-helicopter.html | U.S. Admiral Visits Port In England by Helicopter | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/hoffman-suggests-ending-british-aid-tells-senators-that-could-be.html | HOFFMAN SUGGESTS ENDING BRITISH AID; Tells Senators That Could Be Done, if Necessary, to Block Anglo-Argentine Pact ACCORD STIRS COMMITTEE Cordon Sees U.S. as Financing London Machinery Monopoly in Latin Country | True | By Felix Belair Jr.special To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/major-shifts-seen-in-spanish-policies.html | MAJOR SHIFTS SEEN IN SPANISH POLICIES | True | Dispatch of The Times. London | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/david-l-countwa.html | DAVID L. COUNTWA | True | Y | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/albanian-poll-backs-regime.html | Albanian Poll Backs Regime | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/columbus-circle.html | COLUMBUS CIRCLE | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/others-may-adopt-macys-tv-dumping-plan-to-follow-suit-if-anybody.html | OTHERS MAY ADOPT MACY'S TV DUMPING; Plan to Follow Suit if 'Anybody Else of Size' Moves to Unload Lagging Inventories | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/commodity-prices-off-by-08-in-week-major-declines-in-livestock-and.html | COMMODITY PRICES OFF BY 0.8% IN WEEK; Major Declines in Livestock and Meat Listed by Bureau of Labor Statistics | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/paul-jones-essick-jr.html | PAUL JONES ESSICK JR. | True | Sp;IM to 'Fz Nw Yog Ttm | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/geraldine-gibbons-wed-she-is-bride-of-warwick-potter-jr-in-html | GERALDINE GIBBONS WED; She Is Bride of Warwick Potter Jr. in Mattapoisett, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/zatopeks-us-trip-canceled.html | Zatopek's U.S. Trip Canceled | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/ralph-j-clark.html | RALPH J. CLARK | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/paris-police-gird-for-clashes-today-de-gaulle-resistance-fete-and.html | PARIS POLICE GIRD FOR CLASHES TODAY; De Gaulle Resistance Fete and Communists' Counter-Rally Precipitate Action | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/3-boards-approve-beaunit-mergers-bemberg-and-north-american-rayon.html | 3 BOARDS APPROVE BEAUNIT MERGERS; Bemberg and North American Rayon Stockholders to Vote Aug. 1 on the Proposal | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/legion-in-rhode-island-organizing-blood-bank.html | Legion in Rhode Island Organizing Blood Bank | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/symington-outlines-air-force-objectives.html | SYMINGTON OUTLINES AIR FORCE OBJECTIVES | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/rally-in-wheat-followed-by-drop-favorable-crop-reports-in-the.html | RALLY IN WHEAT FOLLOWED BY DROP; Favorable Crop Reports in the Southwest Check Buying -- All Grains End Mixed | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/rigid-ratio-rules-denied-by-delano-state-bankers-association-hears.html | RIGID RATIO RULES DENIED BY DELANO; State Bankers Association Hears Controller of Currency Assert Asset Quality Is First BANK TRUST S DEFENDED Benjamin Strong Calls for Sound Policies -- H.W. Davies Elected President of Group RIGID RATIO RULES DENIED BY DELANO | True | By George A. Mooneyspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/arthur-w-johnston.html | ARTHUR W. JOHNSTON | True | sp,'clal to "I't:lw'OuK | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/athletics-halt-browns-but-suder-suffers-spike-injury-in-6to5.html | ATHLETICS HALT BROWNS; But Suder Suffers Spike Injury in 6-to-5 Triumph | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/all-france-is-stunned-cerdans-wife-weeps-at-news-of-his-defeat-by.html | ALL FRANCE IS STUNNED; Cerdan's Wife Weeps at News of His Defeat by LaMotta | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/president-greeting-boy-governors-of-hiy-calls-government-their.html | President, Greeting Boy 'Governors' of Hi-Y, Calls Government Their Responsibility Soon | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/baron-azzana-italian-exennon-former-ambassador-to-u-s-france-and.html | BARON AZZANA, iTALIAN EX-ENNON; Former Ambassador to U. S. / France and 'Brazil Dies-- Had Served Here Twice | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/aleman-authorizes-rate-us-mexico-sign-pact-on-currency.html | Aleman Authorizes Rate; U.S., MEXICO SIGN PACT ON CURRENCY | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/patton-paces-ncaa-qualifiers-for-100-and-220-on-coast-track-favored.html | Patton Paces N.C.A.A. Qualifiers For 100 and 220 on Coast Track; Favored Southern California Gains Twelve Places in Finals -- Whitfield, Dixon and Fuchs Among Other Stars | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/dr-pembertobl-7t-specialist-df-leading-authority-on-arthritis-and.html | DR. PEMBERTObl, 7t, SPECIALIST, DF; Leading Authority on Arthritis and Rheumatism Was Widely Honored for His Studies | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/sweden-shapes-bill-to-liberalize-status-of-nonlutheran-churches.html | Sweden Shapes Bill to Liberalize Status of Non-Lutheran Churches | True | By Religious News Service | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/growth-of-traffic-system.html | Growth of Traffic System | | ALEXANDER R. PIPER, | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/cotton-moves-up-on-shortcovering-buying-of-newcrop-months-on.html | COTTON MOVES UP ON SHORT-COVERING; Buying of New-Crop Months on Unfavorable Rain Reports Also Is a Factor | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/997-in-bankers-school-summer-session-at-rutgers-to-open-monday-for.html | 997 IN BANKERS' SCHOOL; Summer Session at Rutgers to Open Monday for Record Class | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/mary-u-hazeltinu-t-long-a-librarian-81.html | MARY u. HAZELTINu, t LONG A LIBRARIAN, 81 | True | Special to THZ Nw No. T. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/georgia-sheriff-visits-mayor.html | Georgia Sheriff Visits Mayor | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/truman-health-plan-hit-opposition-stand-taken-by-state.html | TRUMAN HEALTH PLAN HIT; Opposition Stand Taken by State Pharmaceutical Group | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/hospital-patients-give-fashion-show.html | HOSPITAL PATIENTS GIVE FASHION SHOW | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/nylon-trolleys-asked-for-cairo-us-word-means-uptodate-in-egypts.html | 'NYLON' TROLLEYS ASKED FOR CAIRO; U.S. Word Means Up-to-Date in Egypt's Capital, Whose Trams Really Are Standing Joke | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/reds-behind-fox-down-braves-72-cooper-hits-threerun-homer-against.html | REDS, BEHIND FOX, DOWN BRAVES, 7-2; Cooper Hits Three-Run Homer Against Sain -- Walker and Lowrey Also Excel | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/south-africa-seeks-loan-havenga-announces-opening-of-exportimport.html | SOUTH AFRICA SEEKS LOAN; Havenga Announces Opening of Export-Import Bank Talks | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/owen-to-report-tuesday-reinstated-dodger-catcher-to-leave-south.html | OWEN TO REPORT TUESDAY; Reinstated Dodger Catcher to Leave South Dakota Monday | True | | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/contempt-appeal-of-2-reds-argued-defense-accuses-medina-of.html | CONTEMPT APPEAL OF 2 REDS ARGUED; Defense Accuses Medina of Provocation -- Prosecution Details Disorder in Court MOVE ON BENCH DESCRIBED U.S. Counsel Says Judge Acted on Winston and Hall to Stop Impeding of Justice in Trial | True | By Russell Porter | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/eyes-big-as-basketballs-mr-bunyan-fells-chicago.html | Eyes Big as Basketballs, Mr. Bunyan Fells Chicago | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/western-berlin-lists-exports.html | Western Berlin Lists Exports | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/union-acts-to-void-stores-pay-pact-clerks-group-says-signing-with.html | UNION ACTS TO VOID STORES PAY PACT; Clerks' Group Says Signing With Rival Organization Violated Neutrality | True | By Stanley Levey | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/no-real-drought-break-in-sight-showers-likely-in-city-suburbs-no.html | No Real Drought Break in Sight; Showers Likely in City, Suburbs; NO DROUGHT BREAK SEEN FOR THIS AREA | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/marriage-in-newark-for-virginia-taggart.html | MARRIAGE IN NEWARK FOR VIRGINIA TAGGART | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/recess-suggested-in-lausanne-talks-ethridge-recommends-step-as-way.html | RECESS SUGGESTED IN LAUSANNE, TALKS; Ethridge Recommends Step as Way to End Deadlock of Arabs and Israelis | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/rail-strike-in-berlin-enters-fifth-week.html | RAIL STRIKE IN BERLIN ENTERS FIFTH WEEK | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/brooks-triumph-at-chicago-21-newcombe-pitching-a-sixhitter-snider.html | Brooks Triumph at Chicago, 2-1, Newcombe Pitching a Six-Hitter; Snider Scores the Deciding Run on Hodges' Single in Ninth -- Setback Is Sixth in Row for Cubs -- Campanella Connects | True | By Roscoe McGowenspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/hamlet-in-denmark-us-troupe-offers-its-version-in-kronberg-castle.html | 'HAMLET' IN DENMARK; U.S. Troupe Offers Its Version in Kronberg Castle, Elsinore | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/squires-rothrock-gain-hill-stars-advance-to-eastern-scholastic.html | SQUIRES, ROTHROCK GAIN; Hill Stars Advance to Eastern Scholastic Tennis Final | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/george-gerenbeck.html | GEORGE GERENBECK | True | $11 tOTH Nzw Yo. sx | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/grit-of-students-wins-cash-prizes-ten-who-overcame-physical-or.html | 'GRIT' OF STUDENTS WINS CASH PRIZES; Ten Who Overcame Physical or Financial Handicaps Honored -- B'nai Brith Gives Fund | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/wests-ties-grow-in-brussels-pact-cultural-as-well-as-military-bonds.html | WEST'S TIES GROW IN BRUSSELS PACT; Cultural as Well as Military Bonds Note -- Belgians Seen Urged to Quit Bonn Area | True | By David Andersonspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/adoption-called-often-only-shell-oregon-welfare-official-tells.html | ADOPTION CALLED OFTEN ONLY 'SHELL'; Oregon Welfare Official Tells Child League Courts Should Curb 'Temporary' Plans | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/kister-resigns-as-pilot.html | Kister Resigns as Pilot | True | | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/tigers-of-pal-win-midget-field-day-nose-out-yankees-37-to-36-on.html | TIGERS OF PAL WIN MIDGET FIELD DAY; Nose Out Yankees, 37 to 36, on Latter's Home Grounds Amid Cheers of Children | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/louis-spinelli.html | LOUIS SPINELLI | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/students-from-abroad.html | STUDENTS FROM ABROAD | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/chamber-unit-urges-italy-to-join-pact.html | CHAMBER UNIT URGES ITALY TO JOIN PACT | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/berlin-paper-is-banned-britishlicensed-organ-seized-after-article.html | BERLIN PAPER IS BANNED; British-Licensed Organ Seized After Article on French | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/jersey-democrats-move-against-wene.html | JERSEY DEMOCRATS MOVE AGAINST WENE | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/1068-on-army-ship-from-orient.html | 1,068 on Army Ship From Orient | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/police-track-meet-today-aau-handicap-events-also-on-randalls-island.html | POLICE TRACK MEET TODAY; A.A.U. Handicap Events Also on Randalls Island Card | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/kaye-forms-own-company.html | Kaye Forms Own Company | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/reds-report-major-battle.html | Reds Report Major Battle | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/bulgarian-reds-assail-tito.html | Bulgarian Reds Assail Tito | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/indonesians-ask-return-detained-chiefs-say-peace-with-dutch-must.html | INDONESIANS ASK RETURN; Detained Chiefs Say Peace With Dutch Must Come in Capital | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/foremost-buys-another-dairy-gets-rights-to-speedup-cheesemaking.html | FOREMOST BUYS ANOTHER; Dairy Gets Rights to Speed-Up Cheese-Making Process | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/dr-conant-backs-varying-opinions-tolerance-not-insistence-on.html | DR. CONANT BACKS VARYING OPINIONS; Tolerance, Not Insistence on Conformity of Ideas, Vital, He Tells Yeshiva Graduates | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/frederick-t-busk.html | FREDERICK T. BUSK | True | pecla[ to z NJ[w Nolc TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/w-carroll-keenan.html | W. CARROLL KEENAN | True | Speal to Tag Ngw YoP..K 'i"ns. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/waltham-to-hire-1800-haggerty-says-that-many-will-be-on-payroll.html | WALTHAM TO HIRE 1,800; Haggerty Says That Many Will Be on Payroll Next Week | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/bowdoin-alumni-elect-john-w-frost-heads-overseers-and-sf-dole-the.html | BOWDOIN ALUMNI ELECT; John W. Frost Heads Overseers and S.F. Dole the Council | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/7-young-refugees-getting-diplomas-freedom-here-is-blotting-out.html | 7 YOUNG REFUGEES GETTING DIPLOMAS; Freedom Here Is Blotting Out Concentration Camp Horrors for High School Seniors | True | By Morris Kaplan | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/rw-jett-lauck-69-w-economist-war-labor-board-secretary-in-191819.html | rW. JETT LAUCK, 69... W ECONOMIST; War Labor Board Secretary in 1918-19, Author, Dead Held Other U. S. Posts | True | Special to Tl NEW Nolu TrMlS. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/dp-bills-are-analyzed-but-senate-group-reaches-no-decision-on.html | DP BILLS ARE 'ANALYZED; But Senate Group Reaches No Decision on Measures | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/holdup-men-routed-by-girls-screams.html | HOLD-UP MEN ROUTED BY GIRL'S SCREAMS | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/extension-of-loyalty-oath.html | Extension of Loyalty Oath | True | HENRY PRATT FAIRCHILD. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/charles-f-herbert.html | CHARLES F. HERBERT | True | peeial to T Nw YORK rm.. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/bushwicks-triumph-by-120.html | Bushwicks Triumph by 12-0 | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/new-engine-mixes-gas-oil.html | New Engine Mixes Gas, Oil | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/texas-nine-in-ncaa-final.html | Texas Nine in N.C.A.A. Final | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/miss-parsons-wed-to-oliver-scholle-has-9-attendants-at-marriage-to.html | MISS PARSONS WED TO OLIVER SCHOLLE; Has 9 Attendants at Marriage to Former Army Lieutenant in St. James Church | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/wide-support-seen-for-public-housing-but-savings-loan-league-poll.html | WIDE SUPPORT SEEN FOR PUBLIC HOUSING; But Savings, Loan League Poll Shows Strong Opposition to Phases of Pending Bill | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/un-group-to-visit-west-africa.html | U.N. Group to Visit West Africa | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/venezuelan-scorns-oil-riches.html | Venezuelan Scorns Oil Riches | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/karlene-doege-fiancee-finch-alumna-to-become-bride-of-francis.html | KARLENE DOEGE FIANCEE; Finch Alumna to Become Bride of Francis Nathaniel Trott | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/un-to-sift-pleas-on-human-rights-decision-clears-the-way-for.html | U.N. TO SIFT PLEAS ON HUMAN RIGHTS; Decision Clears the Way for Individuals to Get Action on Their Complaints | True | By George Barrettspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/books-authors.html | Books -- Authors | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/elks-elect-swalbach-state-convention-names-officers-at-its-38th.html | ELKS ELECT SWALBACH; State Convention Names Officers at Its 38th Gathering | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/mrs-lyman-wins-on-83-paces-oneday-golf-field-at-the-morris-county.html | MRS. LYMAN WINS ON 83; Paces One-Day Golf Field at the Morris County Club | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/12-deaf-girls-graduated-they-finish-nineyear-course-in-lexington.html | 12 DEAF GIRLS GRADUATED; They Finish Nine-Year Course in Lexington School Here | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/publishers-opposecurbs-world-group-at-amsterdam-insists-on-free.html | PUBLISHERS OPPOSECURBS; World Group at Amsterdam Insists on Free Flow of News | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/heads-jersey-elks-association.html | Heads Jersey Elks Association | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/carmencita-stein-engaged.html | Carmencita Stein Engaged | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/andover-crew-sets-pace-leads-finalists-in-scholastic-regatta-at.html | ANDOVER CREW SETS PACE; Leads Finalists in Scholastic Regatta at Annapolis | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/74042-here-to-graduate-ceremonies-to-be-held-in-public-schools-june.html | 74,042 HERE TO GRADUATE; Ceremonies to Be Held in Public Schools June 27, 28 and 29 | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/contract-clause-blocks-bus-line.html | Contract Clause Blocks Bus Line | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/tucker-arraignment-thursday.html | Tucker Arraignment Thursday | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/genocide-pact-backed-church-peace-union-calls-upon-senate-to.html | GENOCIDE PACT BACKED; Church Peace Union Calls Upon Senate to Approve Treaty | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/radio-and-television-wabd-adding-program-playhouse-and-fight-shows.html | Radio and Television; WABD Adding 'Program Playhouse' and Fight Shows to Video List Next Week | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/protest-school-closing-180-vocational-students-demand-institution.html | PROTEST SCHOOL CLOSING; 180 Vocational Students Demand Institution Remain Open | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/wins-2000-scholarship-cape-may-youth-to-get-award-of-jersey-moose.html | WINS $2,000 SCHOLARSHIP; Cape May Youth to Get Award of Jersey Moose Today | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/egyptians-to-ease-searching-of-ships-cairo-announcement-held-to.html | EGYPTIANS TO EASE SEARCHING OF SHIPS; Cairo Announcement Held to Indicate Shift in Relations of Arabs and the West | True | By Albion Rossspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/insurance-concern-raises-pay.html | Insurance Concern Raises Pay | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/miss-coplon-bares-decoy-file-order-says-foley-told-her-to-make-the.html | MISS COPLON BARES 'DECOY' FILE ORDER; Says Foley Told Her to Make the Notes That Were Found on Her When Seized by FBI | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/premature-quadruplets-all-die.html | Premature Quadruplets All Die | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/new-service-pay-system-johnson-calls-plan-significant-example-of.html | NEW SERVICE PAY SYSTEM; Johnson Calls Plan Significant Example of Unification | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/at-midtown-aviation-center-which-will-open-monday.html | AT MIDTOWN AVIATION CENTER WHICH WILL OPEN MONDAY | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/heads-ny-city-control-of-controllers-institute.html | Heads N.Y. City Control Of Controllers' Institute | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/volunteer-firemen-elect.html | Volunteer Firemen Elect | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/natalie-l-otto-affianced.html | Natalie L. Otto Affianced | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/japan-maps-plan-of-jobless-relief-pressed-by-occupation-regime.html | JAPAN MAPS PLAN OF JOBLESS RELIEF; Pressed by Occupation, Regime Studies System as Counter to 'Labor Offensive' | True | By Lindesay Parrotspecial To the New York Times. | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/food-study-role-stirs-fao-debate-proposals-made-in-paris-that.html | FOOD STUDY ROLE STIRS FAO DEBATE; Proposals Made in Paris That Private Groups Take Over Some of the Work | True | By Lansing Warrenspecial To The New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/open-session-fight-lost-by-lilienthal-congress-atom-group-decides.html | OPEN SESSION FIGHT LOST BY LILIENTHAL; Congress Atom Group Decides on Closed Hearings on the Criticized AEC Aide | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/religious-books-published.html | Religious Books Published | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/kospal-185-first-in-hurdle-stakes-englishbred-takes-national-maiden.html | KOSPAL, 18-5, FIRST IN HURDLE STAKES; English-Bred Takes National Maiden at Delaware Park -- Monkey Wrench Second | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/hemisphere-talks-on-ads-planned-club-announces-plans-to-hold-event.html | HEMISPHERE TALKS ON ADS PLANNED; Club Announces Plans to Hold Event Early Next Year in Montevideo | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/otto-a-sjostirom.html | OTTO A. SJOSTIROM | True | Spial to Nt-w YOR]q TfivlZS. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/alabama-senate-bars-all-hooded-groups.html | ALABAMA SENATE BARS ALL HOODED GROUPS | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/russia-blames-the-west-for-her-lag-in-returning-of-german-prisoners.html | Russia Blames the West for Her Lag In Returning of German Prisoners | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/hospital-here-to-get-5000.html | Hospital Here to Get $5,000 | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/ernest-f-welch.html | ERNEST F, WELCH | True | Sp'Tal *0 T'fK 'Nuw NO.K TIMSS. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/full-pay-during-a-steel-strike-is-union-aim-in-pension-talks.html | Full Pay During a Steel Strike Is Union Aim in Pension Talks; Members to File 'Unfair' Charges and Ask Federal Aid in Collecting for Lost Time if Producers Bar Negotiations STEEL UNION HINTS PAY SUIT IN STRIKE | True | By A.h. Raskinspecial To The New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/ticket-agency-ban-asked-by-murtagh-commissioner-would-set-up-a.html | TICKET AGENCY BAN ASKED BY MURTAGH; Commissioner Would Set Up a Central Office Here, Run by Theatrical Producers TICKET AGENCY BAN URGED BY MURTAGH | True | By Murray Schumach | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/albert-guidano.html | ALBERT GUIDANO | True | special to Tal 1< Yo.x Tr.a | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/equitable-nine-downs-penn-153.html | Equitable Nine Downs Penn, 15-3 | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/southern-proposal-refused.html | Southern Proposal Refused | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/army-study-begun-of-synthetic-fuel-ford-bacon-davis-contract-of.html | ARMY STUDY BEGUN OF SYNTHETIC FUEL; Ford, Bacon & Davis Contract of $1,341,637 to Cover Coal, Oil, Gas, Shale Deposits JOB ALSO SUBCONTRACTED 4 Other Concerns, Consultant to Aid -- Completion of Task Slated Late Next Year | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/front-page-2-no-title-russia-blames-west-for-her-own-failure-to.html | Front Page 2 -- No Title; Russia Blames West for Her Own Failure To Return German Prisoners as Promised | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/head-of-brown-assails-textbook-demand-likens-house-action-to.html | Head of Brown Assails Textbook Demand, Likens House Action to Burnings of Nazis | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/secret-discounts-on-milk-reported-murtagh-accuses-dairymens-league.html | 'SECRET' DISCOUNTS ON MILK REPORTED; Murtagh Accuses Dairymen's League After Making Study of Association Books | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/new-clinic-in-city-helps-curb-crime-one-aim-of-psychiatric-unit-is.html | NEW CLINIC IN CITY HELPS CURB CRIME; One Aim of Psychiatric Unit Is to Prevent Such Deeds as the Waitkus Case | True | By Doris Greenberg | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/maltese-give-flag-to-truman.html | Maltese Give Flag to Truman | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/miss-alice-blum-honored.html | Miss Alice Blum Honored | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/wright-c-dizer.html | WRIGHT C. DIZER | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/plan-to-end-strike-offered-in-canada.html | PLAN TO END STRIKE OFFERED IN CANADA | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/british-rail-men-spurn-wage-rise-reject-offer-of-10-to-50-cents-a.html | BRITISH RAIL MEN SPURN WAGE RISE; Reject Offer of 10 to 50 Cents a Week for Lower Grades -- Subway Men Also Balk | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/penn-trackmen-at-san-juan.html | Penn Trackmen at San Juan | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/miss-lisa-mgraw-married-at-home-becomes-the-bride-of-james-l.html | MISS LISA M'GRAW MARRIED AT HOME; Becomes the Bride of James L. Stoltzfus in Garden of Her Parents' Princeton Place | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/third-son-to-the-gregory-pecks.html | Third Son to the Gregory Pecks | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/coal-men-in-north-look-to-extension-they-will-confer-with-lewis-on.html | COAL MEN IN NORTH LOOK TO EXTENSION; They Will Confer With Lewis on Wednesday on Contract -- Southerners Refused | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/northwest-airlines-loan-cab-approves-borrowing-of-12000000-from-rfc.html | NORTHWEST AIRLINES LOAN; CAB Approves Borrowing of $12,000,000 From RFC | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/miss-marshall-tennis-victor.html | Miss Marshall Tennis Victor | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/hagir-hanum-eladly.html | HAGIR HANUM EL-ADLY | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/phone-is-a-symbol-of-freedom-to-dps-instrument-fascinates-most-of.html | PHONE IS A SYMBOL OF FREEDOM TO DP'S; Instrument Fascinates Most of 9,000 Newcomers Whom Hotel Here Has Sheltered 'WILD WEST' STILL FEARED Many of the 600 Now Guests Believe It's an Area of Only Prairies and Farmland | True | By Charles Grutzner | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/mr-hoffmans-warning.html | MR. HOFFMAN'S WARNING | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/william-b-cravis.html | WILLIAM B. CRAVIS | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/aau-title-handball-today.html | A.A.U. Title Handball Today | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/dealaman-neill.html | Dealaman -- Neill | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/plant-seizure-plan-faces-senate-veto-administration-man-predicts.html | PLANT SEIZURE PLAN FACES SENATE VETO; Administration Man Predicts Defeat Monday of Douglas Labor-Disputes Proposal SEIZURE PROPOSAL FACES SENATE VETO | True | By Louis Starkspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/joseph-a-wallace.html | JOSEPH A. WALLACE | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/unit-control-plan-urged-on-stores-einstein-tells-controllers-step.html | UNIT CONTROL PLAN URGED ON STORES; Einstein Tells Controllers Step Will Keep Them Posted on Day-to-Day Operations | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/us-buying-plan-seeks-vast-saving-program-slated-for-the-senate-aims.html | U.S. BUYING PLAN SEEKS VAST SAVING; Program Slated for the Senate Aims at Centralized System, Use of Great Supply Stores | True | By C.p. Trussellspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/william-s-acuff.html | WILLIAM S, ACUFF | True | Special to THE NW YORK 'rMr, s. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/cleveland-victor-over-bombers-104-lemon-saved-by-benton-wins-in-box.html | CLEVELAND VICTOR OVER BOMBERS, 10-4; Lemon, Saved by Benton, Wins in Box and Indians Record Sixth Straight Triumph Doby, Lemon Also Blast Home Runs Off Lopat -- Mapes Is Hitting Star for Yanks | True | KELTNER CONNECTS TWICEBy Louis Effrat | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/fire-on-cruiser-kills-seaman.html | Fire on Cruiser Kills Seaman | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/lutherans-in-south-vote-to-admit-negro-churches.html | Lutherans in South Vote To Admit Negro Churches | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/realtors-leader-answers-accuses-president-of-sponsoring-political.html | REALTORS' LEADER ANSWERS; Accuses President of Sponsoring 'Political Housing' | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/security-shift-proposed-bus-system-asks-icc-to-let-shares-replace.html | SECURITY SHIFT PROPOSED; Bus System Asks ICC to Let Shares Replace Debentures | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/union-confirms-meeting.html | Union Confirms Meeting | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/truman-signs-grain-pact-wheat-agreement-ratification-instrument-is.html | TRUMAN SIGNS GRAIN PACT; Wheat Agreement Ratification Instrument Is Approved | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/gi-newsstand-run-by-envoys-widow-mrs-e-burd-grubb-80-sister-of.html | GI NEWSSTAND RUN BY ENVOY'S WIDOW; Mrs. E. Burd Grubb, 80, Sister of Noted Yachtsman, Works Daily to Aid Cripple | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/cartels-controls-opposed-at-quebec-international-chamber-holds-free.html | CARTELS, CONTROLS OPPOSED AT QUEBEC; International Chamber Holds Free Action of Many Is Key to Prosperity, Progress BARS GOVERNMENT DEALS Reed, New ICC President, for Private Expansion of Trade -- List of Resolutions Voted | True | By P.j. Philipspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/dance-for-carol-l-sonne.html | Dance for Carol L. Sonne | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/arabs-hit-israelis-talk-lausanne-delegates-see-abuse-of-peace.html | ARABS HIT ISRAELI'S TALK; Lausanne Delegates See Abuse of Peace Protocol by Sharett | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/clothing-output-to-show-25-drop-operations-for-fall-reported.html | CLOTHING OUTPUT TO SHOW 25% DROP; Operations for Fall Reported Returning to Pre-War Pattern of Twenty-Week Period | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/mrs-es-churchill-wed-becomes-bride-of-constantine-brown-a-columnist.html | MRS. E.S. CHURCHILL WED; Becomes Bride of Constantine Brown, a Columnist | True | Special to the NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/advertising-news.html | Advertising News | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/mrs-roosevelt-joins-board-of-brandeis-u.html | MRS. ROOSEVELT JOINS BOARD OF BRANDEIS U. | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/world-fight-near-on-venereal-ills-health-body-gives-tentative.html | WORLD FIGHT NEAR ON VENEREAL. ILLS; Health Body Gives Tentative Approval to Plan for Ports and Along Waterways | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/head-of-war-dads-returns.html | Head of War Dads Returns | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/arizona-and-new-mexico-indians-will-get-social-security-on-parity.html | Arizona and New Mexico Indians Will Get Social Security on Parity With Residents | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/truman-will-speed-reorganizing-after-signing-the-bill-on-monday-he.html | Truman Will Speed Reorganizing After Signing the Bill on Monday; He Is Set to Rush First Two Enabling Plans to Congress for the Implementation of Hoover Commission Ideas | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/troth-of-miss-sara-foster.html | Troth of Miss Sara Foster | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/honored-by-librarians-et-coman-jr-educator-gets-prize-at-coast.html | HONORED BY LIBRARIANS; E.T. Coman Jr., Educator, Gets Prize at Coast Convention | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/hornets-get-two-halfbacks.html | Hornets Get Two Halfbacks | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/trap-electrocutes-gardener.html | Trap Electrocutes Gardener | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/new-coke-ovens-for-republic.html | New Coke Ovens for Republic | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/patton-gains-semifinal-barnes-bright-and-neal-also-win-in-southern.html | PATTON GAINS SEMI-FINAL; Barnes, Bright and Neal Also Win in Southern Golf | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/day-line-boat-to-regatta.html | Day Line Boat to Regatta | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/3-indicted-for-murder-trio-held-without-bail-for-fatal-shooting.html | 3 INDICTED FOR MURDER; Trio Held Without Bail for Fatal Shooting Three Years Ago | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/mrs-cantor-victor-1-up-halts-elaine-fried-for-class-b-metropolitan.html | MRS. CANTOR VICTOR, 1 UP; Halts Elaine Fried for Class B Metropolitan Golf Title | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/william-a-schwab.html | WILLIAM A. SCHWAB | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/john-e-lukey.html | JOHN E. LUKEY | True | Special to 3[[ Nw 7oLv nr. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/patricia-s-driver-a-montclair-bride-graduate-of-vassar-is-married.html | PATRICIA S. DRIVER A MONTCLAIR BRIDE; Graduate of Vassar Is Married to Edwin Shuttleworth 3d, a Student at Lehigh | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/record-car-output-predicted-in-august.html | RECORD CAR OUTPUT PREDICTED IN AUGUST | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/buffalo-loses-rail-plea-psc-leaves-track-removal-and-repaving-issue.html | BUFFALO LOSES RAIL PLEA; PSC Leaves Track Removal and Repaving Issue to Court | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/finletter-due-in-us-head-of-eca-london-mission-to-quit-formally-in.html | FINLETTER DUE IN U.S.; Head of ECA London Mission to Quit Formally in Washington | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/monopolies-death-urged-by-douglas-illinois-democrat-tells-social.html | MONOPOLIES' DEATH URGED BY DOUGLAS; Illinois Democrat Tells Social Workers Competition Curb Spurs Economic Ills | True | By Lucy Freemanspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/uaw-loses-second-bid-at-plant.html | UAW loses Second Bid at Plant | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/court-weighs-plea-of-georgia-fugitive.html | COURT WEIGHS PLEA OF GEORGIA FUGITIVE | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/research-to-begin-on-old-newport-tower.html | RESEARCH TO BEGIN ON OLD NEWPORT TOWER | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/albfrt-rf-rfitf_mfy.html | ALBF,RT F. RF-ITF,_MF-YF | True | ,R | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/red-sox-vanquish-white-sox-43-108-stephens-single-in-ninth-wins.html | RED SOX VANQUISH WHITE SOX, 4-3, 10-8; Stephens' Single in Ninth Wins Afternoon Affair -- Victors Get 15 Hits at Night | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/realty-man-buys-a-home-edmund-f-wagner-of-general-utilities-takes.html | REALTY MAN BUYS A HOME; Edmund F. Wagner of General Utilities Takes Scarsdale House | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/beer-strike-linked-to-old-problem-of-traffic-jams-in-citys-streets.html | Beer Strike Linked to Old Problem Of Traffic Jams in City's Streets; Drivers Cite Forced Delays in Deliveries in Refutation of Brewers' Charge That They Manufacture Overtime | True | By Lawrence Resner | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/chinese-prelate-flying-home.html | Chinese Prelate Flying Home | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/one-dead-2-hurt-at-shipyard.html | One Dead, 2 Hurt at Shipyard | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/germans-restless-in-awaiting-unity-call-for-an-end-to-tug-of-war.html | GERMANS RESTLESS IN AWAITING UNITY; Call for an End to Tug of War Over Partitioned Country -- Feel West Is Too Timid GERMANS RESTLESS IN AWAITING UNITY | True | By Drew Middletonspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/erp-nations-face-cooperation-test-final-effort-will-be-made-on.html | ERP NATIONS FACE COOPERATION TEST; 'Final' Effort Will Be Made on Thursday in Brussels to End Trade Payments Deadlock | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/riots-called-red-fodder-catholic-educator-scores-race-disturbances.html | RIOTS CALLED RED FODDER; Catholic Educator Scores Race Disturbances in the U.S. | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/black-tarquin-to-return-here.html | Black Tarquin to Return Here | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/sharp-rise-shown-by-national-linen-net-profit-81-cents-per-share.html | SHARP RISE SHOWN BY NATIONAL LINEN; Net Profit 81 Cents Per Share for Nine Months Against 63 Cents Year Ago | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/rev-drrs-kenaston.html | REV. DR.R.S. KENASTON | True | | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/two-rail-presidents-hurt-in-auto-crash.html | TWO RAIL PRESIDENTS HURT IN AUTO CRASH | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/vatican-circles-see-pattern.html | Vatican Circles See Pattern | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/washington-eight-defeats-wisconsin.html | WASHINGTON EIGHT DEFEATS WISCONSIN | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/bonds-and-shares-on-london-market-british-government-issues-ease.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Ease but Favorite Industrial Stocks Gain Quiet Session | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/charles-walcott-fit-ezzard-at-top-weight-of-his-career-for-chicago.html | CHARLES, WALCOTT FIT; Ezzard at Top Weight of His Career for Chicago Fight | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/washington-high-scores-gains-psal-baseball-final-by-beating.html | WASHINGTON HIGH SCORES; Gains P.S.A.L. Baseball Final by Beating Cleveland, 3-1 | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/factory-jobs-slip-other-work-gains-bureau-of-labor-statistics-for.html | FACTORY JOBS SLIP; OTHER WORK GAINS; Bureau of Labor Statistics for May Credit Some of Drop to Strikes, Mainly Ford | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/dewey-back-at-desk-begins-work-on-talk.html | DEWEY BACK AT DESK, BEGINS WORK ON TALK | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/virginia-savoye-a-bride-hackensack-girl-wed-to-carlton-pearsall-of.html | VIRGINIA SAVOYE A BRIDE; Hackensack Girl Wed to Carlton Pearsall of Amityville | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/100th-anniversary-for-zinsser.html | 100th Anniversary for Zinsser | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/poles-czechs-fail-to-bar-ilo-inquiry-decision-on-un-factfinding-of.html | POLES, CZECHS FAIL TO BAR ILO INQUIRY; Decision on U.N. Fact-Finding of Violations of Union Rights Goes Over After Debate | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/janas-challenges-rickenbacker-line-colonial-head-tells-cab-he-could.html | JANAS CHALLENGES RICKENBACKER LINE; Colonial Head Tells CAB He Could Run Eastern With Only Subsidy for Mail | True | By Charles Hurdspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/cottonseed-oil-up-sets-new-highs-coffee-rubber-hides-lower-in.html | COTTONSEED OIL, UP, SETS NEW HIGHS; Coffee, Rubber, Hides Lower in Markets Here, Sugar Futures Are Mixed | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/william-c-elliott.html | WILLIAM C. ELLIOTT | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/two-unaffected-by-rays-tests-thus-far-fail-to-show-radioactive.html | TWO UNAFFECTED BY RAYS; Tests Thus Far Fail to Show Radioactive Cobalt Harmed Men | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/un-refugee-body-shifts-buying-plan-to-get-as-much-as-possible.html | U.N. REFUGEE BODY SHIFTS BUYING PLAN; To Get as Much as Possible Directly From Governments in the Middle East Area PRICES TO STAY THE SAME But Officials See 'Less Chance' for Middlemen to Get Share of Food Supply Funds | True | By Sydney Grusonspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/stadium-seeks-more-for-veterans.html | Stadium Seeks More for Veterans | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/tourel-in-carmen-at-dutch-festival-sings-title-role-at-the-hague-as.html | TOUREL IN 'CARMEN' AT DUTCH FESTIVAL; Sings Title Role at The Hague as Pierre Monteux Conducts Netherlands Opera Troupe | True | By Daniel L. Schorrspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/bouquet-orders-of-citys-brides-are-keeping-1200-florists-on-run.html | Bouquet Orders of City's Brides Are Keeping 1,200 Florists on Run; Flower Arrangements Are Smaller, Marking Revolt Against Former Big Effects -- 'Cascades' Still Much the Vogue | True | By Lee McCabe | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/middlecoff-paces-detroit-golfers-records-133-for-two-rounds.html | MIDDLECOFF PACES DETROIT GOLFERS; Records 133 for Two Rounds -- Hamilton, Ransom Next on 135 -- Mangrum Cards 136 | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/10-in-utica-indicted-in-election-inquiry.html | 10 IN UTICA INDICTED IN ELECTION INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/bostwick-field-polo-off.html | Bostwick Field Polo Off | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/leehalligan-in-front-they-post-a-bestball-37-for-honors-at-canoe.html | LEE-HALLIGAN IN FRONT; They Post a Best-Ball 37 for Honors at Canoe Brook Club | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/hobart-names-myler.html | Hobart Names Myler | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/burrows-and-savitt-reach-tennis-final.html | BURROWS AND SAVITT REACH TENNIS FINAL | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/mrs-earle-a-prig.html | MRS. EARLE A. PRIG' | True | Special to Tg Rgw YOI.E TZM. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/prague-release-sought-us-embassy-acts-for-navy-veteran-in-czech.html | PRAGUE RELEASE SOUGHT; U.S. Embassy Acts for Navy Veteran in Czech Jail as Spy | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/real-estate-levy-to-stay-at-record-joseph-sets-tax-at-289-per-100.html | REAL ESTATE LEVY TO STAY AT RECORD; Joseph Sets Tax at $2.89 Per $100 Again -- Council to Act Formally Next Week | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/savings-bank-deposits-up-and-withdrawals-decline.html | Sivings Bank Deposits Up And Withdrawals Decline | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/aid-to-negroes-germans-church-of-the-brethren-welcomes-all-races-as.html | AID TO NEGROES, GERMANS; Church of the Brethren Welcomes All Races as Members | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/jamaica-bay.html | JAMAICA BAY | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/ch1msti-beck-72-shipping-offiial-advisory-director-of-the-u-si.html | CH1MSTI BECK, 72,! SHIPPING OFFI(IAL; Advisory Director of the U, Si Navigation Co. DiesFormer Hamburg. Line Executive | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/elizabeth-drake-mt-holyoke-alumma-wed-in-dobbs-ferry-to-lieut-c-h.html | Elizabeth Drake, Mt. Holyoke Alumna, Wed In Dobbs Ferry to Lieut. C. H. Shook, USA | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/pipeline-for-northwest-standard-oil-tells-union-pacific-it-cant.html | PIPELINE FOR NORTHWEST; Standard Oil Tells Union Pacific It Can't Wait for Rate Cuts | True | | | | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/of-local-origin.html | Of Local Origin | True | | | | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/2-moves-to-dismiss-denied-in-hiss-case-government-ends-its-case.html | 2 MOVES TO DISMISS DENIED IN HISS CASE; Government Ends Its Case With Stenotypist Explaining Error in House Committee Record 2 MOVES TO DISMISS DENIED IN HISS CASE | True | By William R. Conklin | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/steinetz-nash.html | Steinetz -- Nash | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/goldman-starts-annual-concert-band-attracts-5500-to-mall-in-central.html | GOLDMAN STARTS ANNUAL CONCERT; Band Attracts 5,500 to Mall in Central Park for Opening -- Several Premieres Given | | By Noel Straus | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/bus-fare-policy-sets-7cent-limit-mayor-announces-eightcent-tariff.html | BUS FARE POLICY SETS 7-CENT LIMIT, MAYOR ANNOUNCES; Eight-Cent Tariff Plea by Two Lines Rejected After State Board's Approval STRIKE THREAT INCREASED Original Agreement Cited by City, Curbing All but Fifth Ave. Coach Fares 7-CENT FARE LIMIT SET FOR CITY BUSES | True | By Paul Crowell | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/westchester-pros-lead-on-links-195-barron-beats-willie-turnesa-3.html | WESTCHESTER PROS LEAD ON LINKS, 19-5; Barron Beats Willie Turnesa, 3 and 2, in First Half of Match With Amateurs | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/search-is-redoubled-for-luryes-killers.html | SEARCH IS REDOUBLED FOR LURYE'S KILLERS | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/clifford-c-ward.html | CLIFFORD C. WARD | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/austria-keeps-check-on-steel-production.html | AUSTRIA KEEPS CHECK ON STEEL PRODUCTION | | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/air-ferry-forecast-on-staten-island-run.html | AIR FERRY FORECAST ON STATEN ISLAND RUN | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/william-j-liutchings.html | WILLIAM J. L.IUTCHINGS | True | Sleial to Nzw Yo Wm. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/james-h-fitzgerald.html | JAMES H. FITZGERALD | True | Special to T Nw Yo TrMzs. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/mrs-jean-holt-married-becomes-bride-of-oliver-wells-in-greenwich.html | MRS. JEAN HOLT MARRIED; Becomes Bride of Oliver Wells in Greenwich Church Nuptials | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/mrs-jean-holt-married-becomes-bride-of-oliver-wells-in-greenwich.html | Gain by Waitkus 'Near Miraculous'; Operation on Ball Player Succeeds; Doctors Let Him See Press, and He Tells of 'That Silly Honey' Shooting Him -- More X-Rays Due Today | | By Louther S. Hornespecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/business-world.html | Business World | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/alaska-air-mail-widened-two-lines-authorized-by-cab-to-fly.html | ALASKA AIR MAIL WIDENED; Two Lines Authorized by CAB to Fly Nome-Kotzebue | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/medical-research-contract.html | MEDICAL RESEARCH CONTRACT | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/coal-output-1949-high-12960000-tons-of-bituminous-produced-during.html | COAL OUTPUT 1949 HIGH; 12,960,000 Tons of Bituminous Produced During Week | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/communists-ratify-ousting-of-dr-dodd.html | COMMUNISTS RATIFY OUSTING OF DR. DODD | True | | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/bugs-chased-away-by-special-light-insects-beat-a-retreat-when.html | BUGS CHASED AWAY BY SPECIAL LIGHT; Insects Beat a Retreat When Yellow Bulb Goes On, Making Garden Parties Safe | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/zionists-name-presidum-american-council-appoints-group-to-head.html | ZIONISTS NAME PRESIDIUM; American Council Appoints Group to Head Body | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/royals-trip-bears-1211-newark-gets-eight-runs-in-9th-but-rally.html | ROYALS TRIP BEARS, 12-11; Newark Gets Eight Runs in 9th but Rally Falls Short | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/26-films-for-video-may-go-to-canada-grantrealm-shorts-are-being.html | 26 FILMS FOR VIDEO MAY GO TO CANADA; Grant-Realm Shorts Are Being Sought for Theatrical Use -- Kramer Forms New Firm | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/pier-dispute-halts-cargo-for-8-hours-dockmen-balk-at-truckers-using.html | PIER DISPUTE HALTS CARGO FOR 8 HOURS; Dockmen Balk at Truckers Using Own Lifting Devices on Steel Plate Shipment | True | By George Horne | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/41-craft-to-start-ocean-race-today-lanes-sloop-at-scratch-for.html | 41 CRAFT TO START OCEAN RACE TODAY; Lane's Sloop at Scratch for 466-Mile Sail -- Taylor's Yawl Rated Second | True | By James Robbinsspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/major-decisions-are-in-prospect-on-composition-of-armed-forces.html | Major Decisions Are in Prospect On Composition of Armed Forces; Hearings Planned Soon on Tydings Bill to Modify the Unification Act and Clarify Johnson's Powers -- Joint Chiefs Talk | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/george-b-gallup.html | GEORGE B. GALLUP | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/kathryn-sherwood-bride-in-scarborough-of-william-d-van-valey.html | Kathryn Sherwood Bride in Scarborough Of William D. Van Valey, Amherst Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/subversive-listing-put-off-by-regents-board-delays-action-to-july.html | SUBVERSIVE LISTING PUT OFF BY REGENTS; Board Delays Action to July 13, Names Group to Help Revise History-Background Study | True | Special to THE NEW YORK TIMES | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/text-of-presidents-letter-on-housing-assailing-real-estate-lobby.html | Text of President's Letter on Housing, Assailing 'Real Estate Lobby' | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/art-center-under-way-greenwich-building-for-use-of-experts-and.html | ART CENTER UNDER WAY; Greenwich Building for Use of Experts and Beginners Alike | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/young-gop-picks-parley-aides.html | Young GOP Picks Parley Aides | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/roberts-of-phils-stops-cards-8-to-0.html | ROBERTS OF PHILS STOPS CARDS, 8 TO 0 | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/dr-e-alvin-meyer.html | DR. E. ALVIN MEYER | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/wedding-in-jersey-for-miss-sanford-bradford-alumna-bride-at-her.html | WEDDING IN JERSEY FOR MISS SANFORD; Bradford Alumna Bride at Her Parents' Home in Cranford of John MacV. Regan Jr. | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/strike-ties-up-saturnia.html | Strike Ties Up Saturnia | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/new-farm-aid-bill-geared-to-income-would-alter-parity-standards.html | NEW FARM AID BILL GEARED TO INCOME; Would Alter Parity Standards, Keep Rigid Price Supports, but Provide Trial Runs | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/paul-snyder.html | PAUL SNYDER | True | | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/la-mottacerdan-return-bout-planned-in-detroitif-frenchman-is.html | La Motta-Cerdan Return Bout Planned in Detroit-If Frenchman Is Willing; DEFEATED FIGHTER FLYING HOME TODAY Cerdan Hopes Torn Shoulder Muscle May Be Healed in Time for September Bout NEW CHAMPION IS PROUD LaMotta Promises to Meet All Worthy Challengers -- Big Welcome Awaits Him | True | By James P. Dawsonspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/550000-strike-suit-filed-against-teamster-union.html | $550,000 Strike Suit Filed Against Teamster Union | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/5-alp-leaders-seek-to-void-convictions.html | 5 ALP LEADERS SEEK TO VOID CONVICTIONS | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/41-shot-beats-favored-entrust-by-one-length-in-kingston-purse-air.html | 4-1 Shot Beats Favored Entrust By One Length in Kingston Purse; Air Attack Captures Dash With Late Spurt at Monmouth Park Opening -- Darnaway, 4-5, Annexes Third Race in Row | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/named-ad-sales-manager-by-youthcraft-creations.html | Named Ad Sales Manager By Youthcraft Creations | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/presents-flag-to-scout-troop.html | Presents Flag to Scout Troop | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/president-asserts-realty-lobby-lies-backs-housing-bill-truman.html | PRESIDENT ASSERTS REALTY LOBBY LIES; BACKS HOUSING BILL; Truman Attributes Nine 'False Propaganda Charges to 'Little Group of Ruthless Men' SEES 100% EXAGGERATION Opens Campaign for Passage of Measure, Up for Action in House Wednesday PRESIDENT ASSERTS REALTY LOBBY LIES | True | By Anthony Levierospecial To the New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/876-dps-arrive-here-army-transport-brings-poles-latvians-and.html | 876 DP'S ARRIVE HERE; Army Transport Brings Poles, Latvians and Lithuanians | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/two-filly-stakes-head-card-today-nell-k-jazz-baby-and-adile-in.html | TWO FILLY STAKES HEAD CARD TODAY; Nell K., Jazz Baby and Adile in Gazelle -- Bed o' Roses Favored in Astoria FLYING MISSEL TRIUMPHS Favorite Outraces Fire Point by a Length at Aqueduct, With Big Dial Third | True | By James Roach | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/the-military-budget.html | THE MILITARY BUDGET | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/west-point-net-winner-lieut-cohen-takes-singles-in-first-army.html | WEST POINT NET WINNER; Lieut. Cohen Takes Singles in First Army Tournament | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/canadian-ship-leaves-britain.html | Canadian Ship Leaves Britain | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/news-of-food-average-family-spends-less-for-meals-than-in-spring-of.html | News of Food; Average Family Spends Less for Meals Than in Spring of 1948, Survey Shows | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/2500-are-graduated-at-u-of-california.html | 2,500 ARE GRADUATED AT U. OF CALIFORNIA | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/johnsmanville-files-statement-registration-covers-145300-shares-to.html | JOHNS-MANVILLE FILES STATEMENT; Registration Covers 145,300 Shares to Be Offered to Officers and Employes AGWI PLAN IS REPORTED Steamship Lines Have Proposal to Exchange Holdings of Cuba Mail Company | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/stocks-move-off-in-a-dull-session-combined-average-down-016-point.html | STOCKS MOVE OFF IN A DULL SESSION; Combined Average Down 0.16 Point, but With Closing Prices Mixed SHARP CHANGES ARE FEW Bonds End Irregular, With Long-Term Treasury Issues a Shade Easier | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/squirrel-invades-shop-patrons-flee-brooklyn-beauty-parlor-as-rodent.html | SQUIRREL 'INVADES SHOP; Patrons Flee Brooklyn Beauty Parlor as Rodent Comes In | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/harry-c-gordon-67-phone-aide-40.html | HARRY C. GORDON, 67, PHONE AIDE 40 | True | YEARS | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/again-the-tunnel.html | AGAIN, THE TUNNEL | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/mrs-thomas-mcandless.html | MRS. THOMAS M'CANDLESS | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/oneman-grand-juries-abolished-in-michigan.html | One-Man Grand Juries Abolished in Michigan | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/westchester-gop-picks-slate.html | Westchester GOP Picks Slate | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/fencing-honors-go-to-lewis-martino-santelli-ace-epee-victor-at-us.html | FENCING HONORS GO TO LEWIS, MARTINO; Santelli Ace Epee Victor at U.S. Meet as Military Aide Triumphs With Saber | True | By Joseph M. Sheehan | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/pirates-set-back-durocher-men-64-bonham-goes-route-before-32615.html | PIRATES SET BACK DUROCHER MEN, 6-4; Bonham Goes Route Before 32,615 -- Hartung Is Routed in 4-Run First Inning | True | By John Drebingerspecial To The New York Times. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/the-times-to-print-international-edition-in-paris-using-mats-flown.html | The Times to Print International Edition In Paris, Using Mats Flown From This City | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/50000-fireworks-show-holiday-bill-at-radio-city.html | $50,000 Fireworks Show Holiday Bill at Radio City | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/textile-teachers-leave.html | Textile Teachers Leave | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/smuggler-gets-a-year-rabbis-wife-sentenced-in-case-involving-73480.html | SMUGGLER GETS A YEAR; Rabbi's Wife Sentenced in Case Involving $73,480 in Diamonds | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/griscom-cup-to-new-york-philadelphia-next-boston-last-in-intercity.html | GRISCOM CUP TO NEW YORK; Philadelphia Next, Boston Last in Inter-City Golf | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/truman-assailed-here-his-sanction-of-red-trial-is-denounced-by.html | TRUMAN ASSAILED HERE; His 'Sanction' of Red Trial Is Denounced by Progressives | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/baby-spans-sea-to-join-mother.html | Baby Spans Sea to Join Mother | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/railroads-ask-75-of-pullman-profits.html | RAILROADS ASK 75% OF PULLMAN PROFITS | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/puerto-rico-plane-service-investigation-advocated-to-prevent.html | Puerto Rico Plane Service; Investigation Advocated to Prevent Repetition of Accident | True | MARC T. GREENE. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/highway-system-scored-major-traffic-problems-seen-in-cities-and.html | HIGHWAY SYSTEM SCORED; Major Traffic Problems Seen in Cities and Towns | True | Special to THE NEW YORK TIMES. | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/shipping-news-and-notes-objections-to-elimination-of-scotland.html | Shipping News and Notes; Objections to Elimination of Scotland Lightship Aired to Coast Guard | True | | | C1B 196456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/aib-committee-named-minneapolis-banker-chairman-of-convention-next.html | A.I.B. COMMITTEE NAMED; Minneapolis Banker Chairman of Convention Next Year | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/soviet-zone-adds-border-guards.html | Soviet Zone Adds Border Guards | True | | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/summer-activity-for-155-theatres-1000-actors-expected-to-get-roles.html | SUMMER ACTIVITY FOR 155 THEATRES; 1,000 Actors Expected to Get Roles on Strawhat Circuit -- Many Luminaries Listed | True | By Louis Calta | | C1B 196456 | |
| 1949-06-18 | 1949-06-18 | https://www.nytimes.com/1949/06/18/archives/field-stafford.html | Field -- Stafford | True | | | C1B 196456 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/copper-and-brass-interests-want-price-at-time-of-shipment-ended-all.html | Copper and Brass Interests Want 'Price at Time of Shipment' Ended; All Fabricators Urged to Adopt Uniform Practice of Giving 'Firm' Quotations Upon Acceptance of Orders | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-anne-mirkil-wedin-priicetont-married-to-the-rev-philip-john.html | MISS ANNE MIRKIL WED- IN PRII.CETONt; Married to the Rev. Philip John Dunton, Veteran of British Army, in Trinity Church | True | Special ot the new Yrk Times | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/new-move-to-push-for-excise-repeal-salesmen-council-would-unify.html | NEW MOVE TO PUSH FOR EXCISE REPEAL; Salesmen Council Would Unify Efforts of Industries Affected by Wartime 'Luxury' Levies | True | By James A. Williams | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/st-vincents-to-graduate-85.html | St. Vincent's to Graduate 85 | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/six-months-a-capsule-trade-history.html | Six Months -- A Capsule Trade History | True | R.T. and T.L. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/nuptials-in-hone-for-aliceberli-daughter-of-former-diploma1-married.html | NUPTIALS IN HOnE FOR ALICEBERLI '; Daughter of Former Diploma1 Married in Great Barrington to Clan CrawfordJr. | True | Special to Nw YO- Tar.s. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/as-it-seems-to-one-cartoonist.html | AS IT SEEMS TO ONE CARTOONIST | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/pricesupport-cost-on-wheat-crop-up-nonrecourse-loans-indicated-on.html | PRICE-SUPPORT COST ON WHEAT CROP UP; Non-Recourse Loans Indicated on 500,000,000 Bushels -- Outlay of Billion Seen | True | By J. H. Carmical | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/mucci-excels-on-links-cards-67-as-he-and-koch-share-lead-with.html | MUCCI EXCELS ON LINKS; Cards 67 as He and Koch Share Lead With Dolan-Zwigard | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/please-no-starch-come-clean-my-love-by-rosemary-taylor-illustrated.html | Please, No Starch; COME CLEAN, MY LOVE. By Rosemary Taylor. Illustrated by Paul Galdone. 245 pp. New York: Thomas Y. Crowell Company. $3. | True | BEATRICE SHERMAN. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-doris-duffy-wed-bride-of-john-m-osullivan-in-st-elizabeths.html | MISS DORIS DUFFY WED; Bride of John M. O'Sullivan in St. Elizabeth's Church, Avon | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/barney-tops-cubs-for-dodgers-20-yields-only-5-hits-hodges-two-blows.html | BARNEY TOPS CUBS FOR DODGERS, 2-0; YIELDS ONLY 5 HITS, Hodges' Two Blows in Second and Third Big Factors in Both Runs | True | By Roscoe McGowen | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/washington-and-california-cofavorites-at-poughkeepsie-saturday.html | Washington and California Co-Favorites at Poughkeepsie Saturday; HARVARD AND YALE ON THAMES FRIDAY | True | By Allison Danzig | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/vassar-head-regrets-item-in-school-paper.html | VASSAR HEAD REGRETS ITEM IN SCHOOL PAPER | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/walcott-and-charles-will-meet-in-nbasanctioned-title-bout-on.html | Walcott and Charles Will Meet in NBA-Sanctioned Title Bout on Wednesday; HEAVYWEIGHTS SET FOR CHICAGO FIGHT | True | By James P. Dawson | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/income-tax-spread-for-lump-payment-recipient-allowed-thirtysix.html | INCOME TAX SPREAD FOR LUMP PAYMENT; Recipient Allowed Thirty-six Months of Period in Which Work Was Done | True | By Godfrey N. Nelson | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/vulcans-forge-45-wins-arcaros-mount-beats-delegate-to-earn-15640-at.html | VULCAN'S FORGE, 4-5, WINS; Arcaro's Mount Beats Delegate to Earn $15,640 at Detroit | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-mary-harrington-wed.html | Miss Mary Harrington Wed | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/queens-college-has-record-class-350-will-receive-diplomas-at.html | QUEENS COLLEGE HAS RECORD CLASS; 350 Will Receive Diplomas at Exercises on Wednesday -- Dr. Leland to Speak | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/harvard-defeats-tufts-godins-fine-relief-job-in-ninth-saves-7to6.html | HARVARD DEFEATS TUFTS; Godin's Fine Relief Job in Ninth Saves 7-to-6 Triumph | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/veda-lane-connecticut-bride.html | Veda Lane Connecticut Bride | True | Specla] to THZ Nzw YO; TiMq. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/peggy-l-hamilton-lrri-at-home-wed-to-charles-r-c-steers-jr-in-the.html | PEGGY L. HAMILTON lRRI AT HOME; Wed to Charles R. C. Steers Jr. in the 'Garden at Residence of Parents in Rye, N. Y. | True | Special to the New York Times | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/mrs-ann_h_be_sel-web-becomes-bride-in-her-mothers-home-of.html | MRS. ANN_H__BE!__SEL WEB; Becomes Bride in Her Mother's] Home of William Orchard | True | Special to THE 'V YOZK Trzs. { | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/britons-unload-canadian-ship.html | Britons Unload Canadian Ship | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/city-to-end-free-parking-on-old-worlds-fair-site-area-to-remain.html | City to End Free Parking On Old World's Fair Site; Area to Remain Open Day and Night, With 25-Cent Charge for 12 Hours -- System of Fees to Be Extended to Beach Lots | True | By Joseph C. Ingraham | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/an-open-book.html | An Open Book | True | BESS GORDON. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/italy-reports-on-oil-gas-deposits-exceed-petroleum-in-cortemaggiore.html | ITALY REPORTS ON OIL; Gas Deposits Exceed Petroleum in Cortemaggiore Field | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/dr-j-m-thomas-weds-exhead-of-4-colleges-marries-miss-eleanor-s-ross.html | DR. J. M. THOMAS WEDS; Ex-Head of 4 Colleges Marries Miss Eleanor S. Ross ! | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/marriage-in-yonkers-for-margaret-m-fa.html | MARRIAGE IN YONKERS FOR MARGARET M. FA | True | Yi | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/hospitality-program-new-england-sets-pattern-for-welcoming-tourists.html | HOSPITALITY PROGRAM; New England Sets Pattern For Welcoming Tourists | True | By John Fenton | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/in-the-popular-field.html | In the Popular Field | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/weeks-best-promotions-ties-shirts-robes-and-pajamas-head-list-of.html | WEEK'S BEST PROMOTIONS; Ties, Shirts, Robes and Pajamas Head List of Week's Offerings | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/k-of-c-council-marks-50th-year.html | K. of C. Council Marks 50th Year | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/nancy-n-tucker-married-i-she-becomes-bride-of-bradford-perkins-in.html | NANCY N. TUCKER MARRIED; i She Becomes Bride of Bradford Perkins in Plainfield, N. J. | True | Seclal to 3'm NEW Yox: TIMdS, | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/trusted-servant.html | TRUSTED SERVANT | True | CHARLOTTE SCHWARTZ. | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/t-my-a-iitcili-i-is-wed-to-officeri-bride-of-lieut-col-robert-r.html | I MY A. IITCILI. I IS WED TO OFFICERI; Bride of Lieut. Col. Robert R. Dodderidge in St. John's of Lattingtown, Locust Valley | | Sp4E,Zld eo NA'W YOZC 'Z'Z3U:mK | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/canadians-hold-martin-reluctant-to-release-hurler-who-wants-to.html | CANADIANS HOLD MARTIN; Reluctant to Release Hurler Who Wants to Rejoin Cards | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/longrange-plans-for-transit-urged-livingston-cites-difficulties-on.html | LONG-RANGE PLANS FOR TRANSIT URGED; Livingston Cites Difficulties on Staten Island -- Authority in London Commended | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/4-die-in-landslides-in-chile.html | 4 Die in Landslides in Chile | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/news-of-television-jobs-in-video-will-be-scarce-other-items.html | NEWS OF TELEVISION; Jobs in Video Will Be Scarce -- Other Items | | By Sidney Lohman | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/189-in-bowdoin-class-7-honorary-degrees.html | 189 IN BOWDOIN CLASS; 7 HONORARY DEGREES | | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/authors-and-friends-henry-james-and-robert-louis-stevenson-a-record.html | Authors and Friends; HENRY JAMES AND ROBERT LOUIS STEVENSON: A Record of Friendship and Criticism. Edited With an Introduction by Janet Adam Smith. 284 pp. New York: The Macmillan Company. $3.50. HAPPIER FOR HIS PRESENCE: San Francisco and Robert Louis Stevenson. By Anne Roller Issler. xiii+178 pp. Stanford: Stanford University Press. $3.50. | True | By David Daiches | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/thurmond-to-avoid-dinner-for-barkley.html | THURMOND TO AVOID DINNER FOR BARKLEY | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-warm-war.html | "THE WARM WAR" | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/arizonas-meteor-tourists-come-to-see-a-big-hole-in-the-ground.html | ARIZONA'S METEOR; Tourists Come to See a Big Hole in the Ground | True | By Lee Ackerman | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-lucy-a-pierson-is-bride-in-noroton.html | MISS LUCY A. PIERSON IS BRIDE IN NOROTON | True | Sleclal to Tm NL'W YOl,.K Tnvs. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/todd-busy-in-texas-completes-first-three-repair-jobs-in-new-houston.html | TODD BUSY IN TEXAS; Completes First Three Repair Jobs in New Houston Yard | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/galway-plays-cork-today.html | Galway Plays Cork Today | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/himalayan-wonders-the-valley-of-flowers-by-frank-s-smythe-325-pp-16.html | Himalayan Wonders; THE VALLEY OF FLOWERS. By Frank S. Smythe. 325 pp. 16 color plates. New York: W.W. Norton & Co. $5. | True | By E.b. Garside | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/theodore-b-groth.html | THEODORE B. GROTH | True | Speclal to Tz Nzw Yo: TrMzs. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/oneilnoonan.html | O'NeilNoonan | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/woman-is-elected-trustee-of-brown-honor-for-mrs-anna-c-swain-breaks.html | WOMAN IS ELECTED TRUSTEE OF BROWN; Honor for Mrs. Anna C. Swain Breaks University Tradition of Almost 200 Years | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/truman-busy-on-yacht-drafts-plans-for-reorganizing-several-federal.html | TRUMAN BUSY ON YACHT; Drafts Plans for Reorganizing Several Federal Agencies | True | | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/serious-yet-sentimental-journey-into-spring-by-winston-clewes-223.html | Serious, Yet Sentimental; JOURNEY INTO SPRING. By Winston Clewes. 223 pp. New York: Alfred A. Knopf. $3. | True | By Robert Gorham Davis | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/nell-k-890-takes-gazelle-by-length-jazz-baby-second-adile-third-in.html | NELL K., $8.90, TAKES GAZELLE BY LENGTH; Jazz Baby Second, Adile Third in $23,675 Aqueduct Race -- Baby Comet Wins Astoria | True | By James Roach | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/loyalty-trials-shape-political-issue-for-1950-the-current.html | LOYALTY TRIALS SHAPE POLITICAL ISSUE FOR 1950; The Current Investigations Are Held Likely to Play an Important Part In Next Year's Elections | True | By Arthur Krock | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-vander-veer-wed-she-is-bride-of-john-franklin-shaak-jr-in-west.html | MISS VANDER VEER WED; She Is Bride of John Franklin Shaak Jr. in West Orange | True | -OeCi] 0 T . V YOKE TI.ES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/italy-ask-erp-fund-to-spur-emigration.html | ITALY ASK ERP FUND TO SPUR EMIGRATION | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/cardinals-subdue-phillies-by-4-to-3-losers-are-checked-by-pollet.html | CARDINALS SUBDUE PHILLIES BY 4 TO 3; Losers Are Checked by Pollet After Rallying for Three Runs in Ninth Frame | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/ormandy-group-sails-for-us.html | Ormandy Group Sails for U.S. | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/congress-of-violin-makers-in-holland.html | CONGRESS OF VIOLIN MAKERS IN HOLLAND | True | By Daniel L. Schorr | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/he-seeks-aid.html | HE SEEKS AID | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/caroline-e-weyer-montclair-bride-briarcliff-graduate-is-married-to.html | CAROLINE E. WEYER MONTCLAIR BRIDE; Briarcliff Graduate Is Married to Ward Ford Schumann, a Student at Williams | True | Special to TI NZ',v YOr, K TIMES, | | | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/irish-pipers-to-help-missions.html | Irish Pipers to Help Missions | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/lewis-would-shift-talks.html | Lewis Would Shift Talks | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/europe-laughs.html | Europe Laughs | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/problems-of-satellites-harass-the-kremlin-they-need-economic.html | PROBLEMS OF SATELLITES HARASS THE KREMLIN; They Need Economic Support and Russia Is in No Position to Give It | True | By M.s. Handler | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/native-plants-are-clue-to-less-work.html | NATIVE PLANTS ARE CLUE TO LESS WORK | True | By Anderson McCully | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/montreal-beats-bears-triumphs-by-43-as-schmees-drives-in-three.html | MONTREAL BEATS BEARS; Triumphs by 4-3 as Schmees Drives In Three Tallies | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/aviation-idlewild-stratocruisers-to-continue-using-airport-despite.html | AVIATION: IDLEWILD; Stratocruisers to Continue Using Airport Despite Halt in Contract Negotiations | True | By Frederick Graham | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/freshly-cut-roses-for-fine-arrangements-composition-may-be.html | FRESHLY CUT ROSES FOR FINE ARRANGEMENTS; Composition May Be Extremely Simple And Still Steal the Show | True | By Violet Stevenson | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/communique-from-paris.html | Communique From Paris | True | By Joseph A. Barry | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/columbia-provost-to-head-denver-u-albert-c-jacobs-is-appointed.html | COLUMBIA PROVOST TO HEAD DENVER U.; Albert C. Jacobs Is Appointed Chancellor -- Eisenhower Calls It Morningside Loss | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/english-furniture-silver-up-for-sale.html | ENGLISH FURNITURE, SILVER UP FOR SALE | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/us-army-supplies-hit-peacetime-high-quartermaster-procurements.html | U.S. ARMY SUPPLIES HIT PEACETIME HIGH; Quartermaster Procurements Expected to Ease After July 1 -- Were 99% Over '48 Period | True | By Herbert Koshetz | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/germans-grow-uneasy-over-results-at-paris-berliners-show-most.html | GERMANS GROW UNEASY OVER RESULTS AT PARIS; Berliners Show Most Concern Over The Question of Nation's Future | True | By Drew Middleton | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/boston-new-englanders-defend-marsh-dislike-textbook-inquiry.html | BOSTON; New Englanders Defend Marsh, Dislike Textbook Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/starts-labrador-study-voyage.html | Starts Labrador Study Voyage | True | Special to THE NEW YORK CITY. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/dispensation.html | DISPENSATION | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/goethe-festival-at-aspen.html | GOETHE FESTIVAL AT ASPEN | True | ROBERT MEYER JR. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/a-novel-of-florence-under-fascism-a-tale-of-poor-lovers-by-vasco.html | A Novel of Florence Under Fascism; A TALE OF POOR LOVERS. By Vasco Pratolini. 369 pp. New York: Viking Press. $3.50. | True | By William Fense Weaver | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/henry-van-etten.html | HENRY VAN ETTEN | True | Special to THB N?. W NOP. MZ,, | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/clerical-workers-found-plentiful-personnel-leaders-cite-shift-from.html | CLERICAL WORKERS FOUND PLENTIFUL; Personnel Leaders Cite Shift From Employes' to Employers' Market in Office Field | True | By Alfred R. Zipser Jr. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/bulgars-call-yugoslav-a-spy.html | Bulgars Call Yugoslav a Spy | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-greey-jack-vrieze-wed.html | Miss Greey, Jack Vrieze Wed | True | Special to THI NEW YOL TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/sforza-visit-to-tito-ruled-out.html | Sforza Visit to Tito Ruled Out | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/prices-depressed-by-surplus-steel-distributors-and-fabricators.html | PRICES DEPRESSED BY SURPLUS STEEL; Distributors and Fabricators Quote Reductions for Pipe, Wire and Alloy Products | True | By Hartley W. Barclay | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/william-penn-letter-acquired.html | William Penn Letter Acquired | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/package-course.html | PACKAGE COURSE | True | MICHAEL YATSKO. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/stevencio.html | STEVEN-CIO | True | SPECIAL TO THE NEW TOHKE | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/jorgensenparsons.html | JorgensenParsons | True | Speci tor erhwe jerue YTi,es | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/prize-list-revived-us-camera-to-bestow-special-awards-in-fall.html | PRIZE LIST REVIVED; U.S. Camera to Bestow Special Awards in Fall | True | By Jacob Deschin | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-sallymgine-trinitychurchis-1he-setting-for-her-marriage-todt.html | !MISS SALLYM'GJNE; Trinity''Chu-rch''is' 1:he Setting: for He.r. Marriage to'D.. St. -'' '. ciair;.Gant' Str'0rig' '; - '' '.' '.' ..2 | True | . ' 'SDe'ct to'z Tz- 2'o. | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-financial-week-stock-prices-recover-after-early-break.html | THE FINANCIAL WEEK; Stock Prices Recover After Early Break -- Legislative and Labor Problems Remain Uncertainties | True | By John G. Forrest | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/on-a-summers-day-in-rome.html | ON A SUMMER'S DAY IN ROME | True | By Dorothy Bardos | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/society-forms-new-local.html | Society Forms New Local | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/rialto-gossip-washington-summer-theatre-is-available-to-all.html | RIALTO GOSSIP; Washington Summer Theatre Is Available To All Citizens in Nation's Capital | True | By Lewis Funke | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/nuptials-of-joan-wii_son-she-is-wed-in-rensselaerville.html | NUPTIALS OF JOAN WII_SON; She is Wed in Rensselaerville | True | toI | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/caution-is-observed-in-buying-of-apparel.html | CAUTION IS OBSERVED IN BUYING OF APPAREL | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/rationed-czech-clothes-fit-only-the-ideal-man.html | Rationed Czech Clothes Fit Only the 'Ideal' Man | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/hurry-hurry-lets-go-by-phyllis-crawford-illustrated-by-theodore.html | Hurry, Hurry!; LET'S GO! By Phyllis Crawford. Illustrated by Theodore Guerin. 73 pp. New York: Henry Holt & Co. $1.50. | True | E.L.B. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/norwegian-pioneers-song-of-the-pines-a-story-of-norwegian-lumbering.html | Norwegian Pioneers; SONG OF THE PINES: A Story of Norwegian Lumbering in Wisconsin. By Walter and Marion Havighurst. Illustrated by Richard Floethe. 205 pp. Philadelphia: John C. Winston. $2.50. | True | RUTH A. GORDON. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-anne-codling-married-in-queens-former-wave-becomes-bride-of.html | MISS ANNE CODLING MARRIED IN QUEENS; Former Wave Becomes Bride of Ainslie H. Drummond Jr. in College Point Church | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/film-warehouse-burned.html | Film Warehouse Burned | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-kite.html | "The Kite" | True | DAVID B. MARRIN. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-summer-turn.html | THE SUMMER TURN | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/household-composer-haydn-wrote-his-operas-as-part-of-job.html | HOUSEHOLD COMPOSER; Haydn Wrote His Operas As Part of Job | True | By Olin Downes | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/bleak-prospects.html | BLEAK PROSPECTS | True | GEORGE BIDINGER, | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/school-yacht-cup-to-belmont-hill-quinn-pilots-winning-craft-in.html | SCHOOL YACHT CUP TO BELMONT HILL; Quinn Pilots Winning Craft in Final Race as Andover is Next at Annapolis | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/church-thief-held-trapped-by-buzzer.html | CHURCH THIEF HELD; TRAPPED BY BUZZER | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/two-ways-of-looking-at-events-in-paris.html | TWO WAYS OF LOOKING AT EVENTS IN PARIS | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/bendix-strikers-vote-tuesday.html | Bendix Strikers Vote Tuesday | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/37-countries-join-in-a-church-group-congregational-body-formed-at.html | 37 COUNTRIES JOIN IN A CHURCH GROUP; Congregational Body Formed at Wellesley Will Operate on Full-Time Basis | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/a-new-english-view-of-america-america-and-cosmic-man-by-wyndham.html | A New English View of America; AMERICA AND COSMIC MAN. By Wyndham Lewis. 247 pp. New York: Doubleday & Co. $2.75. | True | By Eric Larrabee | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/communism-and-islam.html | COMMUNISM AND ISLAM | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/peru-to-pay-bond-interest-here.html | Peru to Pay Bond Interest Here | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/sally-swift-bride-of-former-ensign-poughkeepsie-church-s-scene-of.html | SALLY SWIFT BRIDE OF FORMER ENSIGN; Poughkeepsie Church !s Scene of Her Marriage to George Faunce 3d, Law Student | True | SIal to T Nrw Yozx Tmrzr,. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/defacement-bar-seen-in-weird-wall-design.html | DEFACEMENT BAR SEEN IN WEIRD WALL DESIGN | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/kent-team-all-out-at-49-score-against-glamorgan-lowest-of-season-in.html | KENT TEAM ALL OUT AT 49; Score Against Glamorgan Lowest of Season in County Cricket | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/seixas-no-1-in-college-tennis.html | Seixas No. 1 in College Tennis | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/north-shore-fetes-honor-debutantes-dinner-dance-given-for-anne.html | NORTH SHORE FETES HONOR DEBUTANTES; Dinner Dance Given for Anne Martin and Supper Party for Muriel Ann Walker | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/5-rise-ends-radio-strike.html | $5 Rise Ends Radio Strike | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/riding-days-sabre-the-horse-from-the-sea-by-kathleen-herald.html | Riding Days; SABRE: The Horse From the Sea. By Kathleen Herald. Illustrated by Lionel Edwards. 146 pp. New York: The Macmillan Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/lenderkingstanton.html | Lenderking--Stanton | True | Special !o T] Nwyotw. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/bevin-says-parley-has-brought-gain-some-progress-by-big-four-he.html | BEVIN SAYS PARLEY HAS BROUGHT GAIN; 'Some Progress' by Big Four, He Reports to Yorkshire Rally -- Eden Curbs Criticism | True | By Clifton Daniel | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/patricia-doremus-bride-marriage-to-edward-e-alley-3d-takes-place-in.html | PATRICIA DOREMUS BRIDE; Marriage to Edward E. Alley 3d Takes Place. in Paterson | True | Special to [L- Yo]tx | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/a-tail-that-wants-to-wag-the-dog.html | "A TAIL THAT WANTS TO WAG THE DOG" | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/primmviohl.html | PrimmViohl | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/omaha-farm-problems-take-precedence-in-the-midwests-attention.html | OMAHA; Farm Problems Take Precedence in the Midwest's Attention | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/g-h-lijndbb3kdies-ship-man-50-years-former-official-of.html | G. H. LIJNDBB3KDIES; SHIP MAN 50 YEARS; Former Official of SwedishAmerican Line Aided U. $. in Solving War Problems | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/ruth-philpotts-is-wed-married-to-w-brewster-kopp-in-broadway.html | RUTH PHILPOTTS IS WED; Married to W. Brewster Kopp in Broadway Presbyterian I | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/5day-army-show-opens-here-friday-quartermaster-corps-to-put-on.html | 5-DAY ARMY SHOW OPENS HERE FRIDAY; Quartermaster Corps to Put On Display of Its Mobile Equipment in Queens | True | | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/hunter-degrees-for-662-96th-commencement-of-college-to-be-held.html | HUNTER DEGREES FOR 662; 96th Commencement of College to Be Held Wednesday | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-joyce-pinn-engaged-to-robert-s-fox.html | Miss Joyce Pinn Engaged to Robert S. Fox | True | SDsclal to T N'W YOiX TItlES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/mrs-george-woolson.html | MRS. GEORGE WOOLSON | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-nation.html | THE NATION | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/marilea-3-deetjen-married-in-jersey-becones-bride-of-arthur-f.html | MARILEA (3. DEETJEN MARRIED IN JERSEY; Becones' Bride of Arthur F. Schlobohm Jr. in Believiile Old Reformed Church | True | SpellL[ to N]W. YOIL FJL i | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/roots-of-austrian-culture.html | Roots of Austrian Culture | True | MAX LEDERER. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/railroad-rate-policy-selfsustaining-basis-for-all-transportation.html | Railroad Rate Policy; Self-Sustaining Basis for All Transportation Declared Aim | True | ROBERT S. HENRY. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/john-k-taylor.html | JOHN K. TAYLOR | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/barnes-neal-in-golf-final.html | Barnes, Neal in Golf Final | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/health-center-begun-300000-job-to-benefit-33000-hotel-workers-in.html | HEALTH CENTER BEGUN; $300,000 Job to Benefit 33,000 Hotel Workers in City | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/work-in-progress.html | Work in Progress | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/sports-of-the-times-well-worth-remembering.html | Sports of the Times; Well Worth Remembering | True | By Arthur Daley | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/guard-to-drop-50-men.html | Guard to Drop 50 Men | True | Special to THE NEW YORK TIMES | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/news-of-the-world-of-stamps-monacos-policy-on-new-issues-to-be.html | NEWS OF THE WORLD OF STAMPS; Monaco's Policy on New Issues to Be Aimed at Curbing Speculation | True | By Kent B. Stiles | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/walter-j-hurley.html | WALTER J. HURLEY | True | Special to Nw YO TIMZS. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/harriet-a-abbott-weinold-le-iconnectcut-girl-becomes-the-bride-of.html | HARRIET A. ABBOTT WEI;INOLD LE; i.Connect'cut- Girl (Becomes the Bride of Walter-G. Huber, Student.at Princeton | True | Sl,r_lll to NzwToz]o 'Z'aazs. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/realty-men-fight-trumans-charges-on-housing-lobby-they-deny-false.html | REALTY MEN FIGHT TRUMAN'S CHARGES ON HOUSING LOBBY; They Deny 'False Propaganda,' Insist That Measure Will Cost Nearly $20,000,000,000 | True | Special to THE NEW YORK TIMES | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/kathryn-salisbury-married.html | Kathryn Salisbury Married | True | peclal 0 TIE EVV ZO TIMIS. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/printing-concern-head-drowns.html | Printing Concern Head Drowns | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/mrs-m-t-brown-wed-she-becomes-bride-of-howard-a-coffin-in-manhasset.html | MRS. M. T. BROWN WED; She Becomes Bride of Howard A. Coffin in Manhasset | True | ecil to T lr.w Yo Ts. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/horotoh-nuptials-for-sylvia-hopkins-ishe-wears-ivory-satin-at-her-i.html | HOROTOH NUPTIALS FOR SYLVIA HOPKINS; iShe Wears Ivory Satin at Her, i Wedding to E. H. Siegler Jr, in Presbyterian Church | True | Special to Tm Nimv No.: Tl,fr. | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/us-paper-output-declines.html | U.S. Paper Output Declines | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/11-children-to-be-graduated.html | 11 Children to Be Graduated | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/milwaukee-nuptials-for-miss-june-goes.html | MILWAUKEE NUPTIALS FOR MISS JUNE GOES | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/dorothy-bloodgood-b-d-kennedy-marry.html | DOROTHY BLOODGOOD, B. D. KENNEDY MARRY | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/bulldog-rookies-signed.html | Bulldog Rookies Signed | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/parley-seen-shelving-arab-refugee-plan.html | PARLEY SEEN SHELVING ARAB REFUGEE PLAN | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/churchill-scans-his-age-says-question-of-retirement-may-arise-when.html | CHURCHILL SCANS HIS AGE; Says Question of Retirement May Arise When He Is 75 | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-louise-dickey-bryn-mawr-bride-married-to-roderic-h-davison-by.html | MISS LOUISE DICKEY BRYN MAWR BRIDE; .%'Married to Roderic H. Davison , by the Latter's Father, Dean of Auburn Seminary | True | Special to T.E NXV YO TrMr | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/yanks-sign-college-hurler.html | Yanks Sign College Hurler | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/jean-l-cole-married-becomes-the-bride-in-greenwich-of-martin-e-van.html | JEAN L. COLE MARRIED; Becomes the Bride in Greenwich of Martin E. Van Buren | True | Special to Tztz Nw YOAK TIMZS. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/two-more-americans-in-tourney-schroeder-halts-mulloy-by-86-60.html | Two More Americans in Tourney; SCHROEDER HALTS MULLOY BY 8-6, 6-0 | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/obituary.html | OBITUARY | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/carolyn-idines-is-bride.html | Carolyn I..Dines Is Bride | True | Special to T Nzw'oIK T]z{Iu. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/elizabeth-daws-engaged-vassar-alumna-will-be-married-to-albert-j.html | ELIZABETH DAWS .ENGAGED; Vassar Alumna Will Be Married to Albert J. Moorman Jr. | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/sally-f-hillmah-pittsburgh-bride-escorted-by-father-at-wedding-in.html | SALLY F. HILLMAH PITTSBURGH BRIDE; Escorted by Father at Wedding in Calvary Episcopal Church to James Mabon Childs | True | Special to the New York Times | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/signs-antistrike-bill-driscoll-approves-amendment-barring-utility.html | SIGNS ANTI-STRIKE BILL; Driscoll Approves Amendment Barring Utility Walkouts | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/166990-czechs-pardoned.html | 166,990 Czechs Pardoned | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/whats-in-a-name-britain-is-inclined-to-call-things-that-dont-exist.html | What's in a Name?; Britain is inclined to call things that don't exist by titles that don't apply. | True | By Mervyn Jones | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/new-factors-involved-in-4th-round-demands-labor-is-shifting.html | NEW FACTORS INVOLVED IN 4TH ROUND DEMANDS; Labor Is Shifting Emphasis to Various Types of Social Security Benefits | True | By Louis Stark | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/truman-aides-map-arms-help-appeal-state-and-military-officials-are.html | TRUMAN AIDES MAP ARMS HELP APPEAL; State and Military Officials Are Busy Preparing Arguments to Offset Pact Opponents | True | By Harold B. Hinton | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/kathryn-l-tulloch-thomas-sargent-we.html | KATHRYN L. TULLOCH, THOMAS SARGENT WE | True | D | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/beardsleywell er.html | Beardsley--Weller | True | Special to Nzv Yor. TIrs. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/savitt-of-cornell-annexes-net-title-defeats-burrows-of-virginia-in.html | SAVITT OF CORNELL ANNEXES NET TITLE; Defeats Burrows of Virginia in Eastern College Final by 6-4, 6-0 and 6-2 | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/major-sports-news.html | Major Sports News | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/bowles-duo-gains-golf-semifinals-tom-and-von-gerbig-turn-back.html | BOWLES DUO GAINS GOLF SEMI-FINALS; Tom and Von Gerbig Turn Back McCree-Douglas in Cherry Valley Member-Guest | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/prudenrossano-bout-listed.html | Pruden-Rossano Bout Listed | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/saul-grant-in-net-final.html | Saul, Grant in Net Final | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/fort-hamilton-polo-today.html | Fort Hamilton Polo Today | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/c-m-hamill-jr-weds-carolyn-ann-clough.html | [ C. M. HAMILL JR. WEDS CAROLYN ANN CLOUGH | True | Special to Tz Nsw YoxK Tnktxs. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/heads-alumni-for-fifth-time.html | Heads Alumni for Fifth Time | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/easygoing-plants-columbines-last-well-in-garden-and-bouquets.html | EASY-GOING PLANTS; Columbines Last Well in Garden and Bouquets | True | ETHEL MARY BAKER. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/a-serene-iconoclast-the-inside-story-of-an-outsider-by-franz.html | A Serene Iconoclast; THE INSIDE STORY OF AN OUTSIDER. By Franz Schoenberner. 273 pp. New York: The Macmillan Company. $3.50. | True | By Richard Plant | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/iarn-hrrioii-bride-of-lawyer-married-to-john-vliet-lindsan-in.html | IARN/. HRRIOfi BRIDE OF LAWYER; Married to John Vliet LindsaN in Greenwich ChurchmlBishop Norman B. Nash Officiates | True | ,lipeclal to NJw Yomt | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/shipping-news-and-notes-drastic-revision-of-its-cruise-schedule-is.html | Shipping News and Notes; Drastic Revision of Its Cruise Schedule Is Announced by American President Lines | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/phyllis-e-shaw-is-honored.html | Phyllis E. Shaw Is Honored | True | Special to Nzw You Trams. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/10000-kiwanians-ready-to-convene-international-meeting-opens-today.html | 10,000 KIWANIANS READY TO CONVENE; International Meeting Opens Today in Atlantic City -- Race for Presidency | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/mary-moulton-is-bride-wed-in-north-carolina-to-dr-graham-arthur.html | MARY MOULTON IS BRIDE; Wed in North Carolina to Dr. Graham Arthur Barden Jr. | True | Specle. 1 [0 TRz IEw YoP; 'FT:,.E.,;:. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/george-f-campbell-coal-leader-is-dead.html | GEORGE F. CAMPBELL, COAL LEADER, IS DEAD | True | Soeclal to Tz Nzw Yot TtMZ.. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-weekendgardener.html | THE WEEK-END GARDENER | True | IRIS K. GARST. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/agnes-huj-l-cornell-becomes-affianced.html | AGNES HUJ, L CORNELL BECOMES AFFIANCED | True | Sleclal to Tm NEW YOZE Tnar. | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/talk-with-e-m-forster.html | Talk With E. M. Forster | True | By Harvey Breit | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/new-rumblings-in-the-old-dominion-three-candidates-for-governor.html | New Rumblings in the Old Dominion; Three candidates for Governor challenge Senator Byrd's powerful political machine. | True | By Cabell Phillips | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/nuptials-of-evelyn-b-hall.html | Nuptials of Evelyn B. Hall | True | special to Tm Ngw Yo. TZMgS. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/utility-offerings-crowding-market-common-stock-distributions-to.html | UTILITY OFFERINGS CROWDING MARKET; Common Stock Distributions to Investors Since Jan. 1 Now Total $185,000,000 | True | By Paul Heffernan | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/ann-mintyre-is-wed-to-william-ethridge.html | ANN M'INTYRE IS WED TO WILLIAM ETHRIDG | True | Special to Tax Nw YOJLE | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/schooners-last-port-old-threemasted-vessel-on-the-jersey-shore.html | SCHOONER'S LAST PORT; Old Three-Masted Vessel On the Jersey Shore | True | By John B. Ehrhardt | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/jacquetgraham.html | JacquetGraham | True | DCCII tO THu .ExV YOF-1/4 TLM. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/garnered-from-the-radio-studios.html | GARNERED FROM THE RADIO STUDIOS | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-world-of-music-newcomers-to-the-opera-singers-from-europe-and.html | THE WORLD OF MUSIC: NEWCOMERS TO THE OPERA; Singers From Europe and Stage Director May Join Metropolitan | True | By Carter Harman | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/puritan-parish-the-evening-wolves-by-marie-mccall-279-pp-new-york.html | Puritan Parish; THE EVENING WOLVES. By Marie McCall. 279 pp. New York: The John Day Company. $3. | True | JOAN ANDREWS. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/palestine-is-combed-for-scriptural-scroll-believed-older-than-any.html | Palestine Is Combed for Scriptural Scroll Believed Older Than Any Yet Discovered | True | By Sam Pope Brewer | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-meaning-and-use-of-language-the-language-of-wisdom-and-folly.html | The Meaning and Use of Language; THE LANGUAGE OF WISDOM AND FOLLY. Background Readings in Semantics. Edited by Irving J. Leo. xxii + 361 pp. New York: Harper & Bros. $4. | True | By Oliver Selfridge and Walter Pitts | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/farleykane.html | FarleyKane | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/assuring-stability-legislator-states-purpose-of-proposed-employment.html | Assuring Stability; Legislator States Purpose of Proposed Employment Bill | True | JAMES E. MURRAY. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/san-francisco-doubt-and-perplexity-mingled-in-west-coasts-reaction.html | SAN FRANCISCO; Doubt and Perplexity Mingled in West Coast's Reaction | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/patricia-congdon-jersey-bridel.html | Patricia Congdon Jersey Bridel | True | Special to T.l Nw YO ."Lr.S | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/raschi-wins-no-11-as-yanks-triumph-over-indians-63-bombers-mound.html | RASCHI WINS NO. 11 AS YANKS TRIUMPH OVER INDIANS, 6-3; Bombers' Mound Star Pitches 7-Hitter to End Cleveland Streak Before 48,493 | True | By Louis Effrat | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/bear-in-mind-books-of-special-interest.html | Bear in Mind -- Books "Of Special Interest" | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/squires-downs-rothrock-captures-singles-in-eastern-private-schools.html | SQUIRES DOWNS ROTHROCK; Captures Singles in Eastern Private Schools Tennis | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/boyleknox.html | Boyle--Knox | True | Soectal to Th NL'W YOK T'/IE. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/keep-him-under-control.html | "KEEP HIM UNDER CONTROL!" | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/israeli-patrol-ambushed-one-soldier-killed-2-wounded-arabs-are.html | ISRAELI PATROL AMBUSHED; One Soldier Killed, 2 Wounded -- Arabs Are Accused | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/detroit-tigers-baseball-bid-outweighs-communism-in-interest.html | DETROIT; Tigers' Baseball Bid Outweighs Communism in Interest | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/suder-athletics-out-a-week.html | Suder, Athletics, Out a Week | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/housewife-in-eca-appeal-british-woman-who-wrote-to-hoffman-cites.html | HOUSEWIFE IN ECA APPEAL; British Woman Who Wrote to Hoffman Cites Price Effects | True | Special to THE NEW YORK TIMES | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/thespis-a-cat-and-a-king-by-diana-forbesrobertson-216-pp-new-york.html | Thespis; A CAT AND A KING. By Diana Forbes-Robertson. 216 pp. New York: Random House. $2.75. | True | JANET SCHANE. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/paris-finale.html | Paris Finale | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/visiting-germans-feel-democracy-but-its-a-thing-one-cant-study-very.html | VISITING GERMANS 'FEEL' DEMOCRACY; But 'It's a Thing One Can't Study' Very Well, Homebound Students All Agree | True | By Morris Kaplan | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/british-rail-talks-resume-tomorrow-wage-and-overtime-demands-to-be.html | BRITISH RAIL TALKS RESUME TOMORROW; Wage and Overtime Demands to Be Discussed -- Miners in Lancashire Are Bitter | True | Special to THE NEW YORK TIMES | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/elinor-ann-schatzkin-wed.html | Elinor Ann Schatzkin Wed | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/herman-doerner.html | HERMAN DOERNER | True | Special to THu NEW YORK TMuS. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/heman-vittles-up-in-alaska-visitor-to-territory-can-forget-dainty.html | HE-MAN VITTLES UP IN ALASKA; Visitor to Territory Can Forget Dainty Salads And Light Eating | True | By Maurine Brown | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/a-russian-realist-moves-toward-the-top-malenkov-a-key-man-in-the.html | A Russian 'Realist' Moves Toward the Top; Malenkov, a key man in the party Secretariat, is Stalin's protege and may be his successor. | True | By Edward Crankshaw | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/antitsetse.html | ANTI-TSETSE | True | HOWARD S. MORROW. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/jeanna-talbot-will-be-married.html | Jeanna Talbot Will Be Married | True | Special to TE NEW YORK TLMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/rev-george-d-clark.html | REV. GEORGE D. CLARK | True | Soeal [0 THE Ng%V YOC TzMgs. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/patrcia-teniso____-n-is-wed-married-to-richard-h-kimberi-in-madison.html | PATR!CIA TENISO____N IS WED; Married to Richard H. Kimberl in Madison Ave. Presbyterian I | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/mmahon-proposes-aec-projects-curb-will-introduce-bill-this-week.html | MMAHON PROPOSES AEC PROJECTS CURB; Will Introduce Bill This Week Giving His Group Veto on Programs Over Million | True | By John D. Morris | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/pioneer-physical-therapist-honored-for-service-to-us-miss-mary.html | Pioneer Physical Therapist Honored for Service to U.S.; Miss Mary McMillan Has Fought Disabling Injuries in Two World Wars | True | By Howard A. Rusk, M.d. | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/puts-hope-in-conference-barkley-at-moose-meeting-says-cold-war-may.html | PUTS HOPE IN CONFERENCE; Barkley at Moose Meeting Says Cold War May Last Years | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/chattanooga-tva-area-resents-slur-on-clapp-and-gossip-in-probes.html | CHATTANOOGA; TVA Area Resents Slur on Clapp and 'Gossip' in Probes | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/drought-warning-threeweek-dry-spell-has-endangered-crops-and.html | DROUGHT WARNING; Three-Week Dry Spell Has Endangered Crops and Gardens in the East | True | By Paul F. Frese | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/ann-kingman-wed-to-darwin-ourt5-daughter-of-the-late-brigadier.html | ANN KINGMAN WED TO DARWIN OURT15; Daughter of the Late Brigadier General Bride in Washington of Princeton Graduate | True | Special to 'w yotz Tuv{u | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/british-music.html | BRITISH MUSIC | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/chillers-for-the-warm-months.html | Chillers for the Warm Months | True | By Anthony Boucher | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-barbara-smith-married-to-organist.html | MISS BARBARA SMITH , MARRIED TO ORGANIST | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/odwyer-faces-call-to-run-in-party-impasse-on-mayor-democrats-turn.html | O'Dwyer Faces Call to Run In Party Impasse on Mayor; DEMOCRATS TURN AGAIN TO O'DWYER | True | By Alexander Feinberg | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/paint-and-varnish-sales-decline.html | Paint and Varnish Sales Decline | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-lynn-gross-to-wed.html | MISS LYNN GROSS TO WED | True | Vassar Graduate Will Be Bride in July of Philip A. Straus | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/buchmanism-wins-some-german-reds-100man-team-of-amateurs-is-waging.html | BUCHMANISM WINS SOME GERMAN REDS; 100-Man Team of Amateurs Is Waging Frontal Assault on Communist Strongholds | True | North American Newspaper Alliance | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/new-honor-for-eisenhower.html | New Honor for Eisenhower | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/polio-hits-city-in-texas.html | Polio Hits City in Texas | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-world.html | THE WORLD | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/syracuse-five-signs-corley.html | Syracuse Five Signs Corley | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/stalin-on-review.html | Stalin on Review | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-dh-bois-bride-in-pelham-manor-ihuguenot-memorial-church-is-i.html | MISS DH BOIS BRIDE, IN PELHAM MANOR; iHuguenot Memorial Church Is: I the Scene of Her Marriage to Lieut. Alton Sears, AUS | True | Special to Tm NEW YORK Tms. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/giants-turn-back-pirates-by-54-when-koslo-halts-rally-in-ninth.html | Giants Turn Back Pirates by 5-4 When Koslo Halts Rally in Ninth; GIANTS NIP PIRATES IN THRILLER, 5 TO 4 | True | By John Drebinger | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/stamford-light-held-essential-for-sound.html | STAMFORD LIGHT HELD ESSENTIAL FOR SOUND | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/new-liquor-price-case-first-of-its-kind-since-authority-met-rebuff.html | NEW LIQUOR PRICE CASE; First of Its Kind Since Authority Met Rebuff in Court Here | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/a-bishop-for-25-years-ukrainian-prelate-to-observe-anniversary-of.html | A BISHOP FOR 25 YEARS; Ukrainian Prelate to Observe Anniversary of Consecration | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/atlanta-common-sense-is-seen-giving-way-to-wave-of-hysteria.html | ATLANTA; Common Sense Is Seen Giving Way to Wave of Hysteria | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/new-german-rule-held-trade-blow-exporters-complain-of-being-placed.html | NEW GERMAN RULE HELD TRADE BLOW; Exporters Complain of Being Placed in Tourist Status -- May Close Offices There | True | By Brendan M. Jones | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/dyke-joins-young-rubicam.html | Dyke Joins Young & Rubicam | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/books-for-liner-america-four-long-island-boys-collect-and-present.html | BOOKS FOR LINER AMERICA; Four Long Island Boys Collect and Present Them to Crew | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/next-years-bloom-lilacs-benefit-by-regular-pruning-extra.html | NEXT YEAR'S BLOOM; Lilacs Benefit by Regular Pruning, Extra Nourishment and Sunlight | True | By P.j. McKenna | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/frank-i-snyder-65-dies-of-crash-hurts.html | FRANK I. SNYDER, 65, DIES OF CRASH HURTS | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/stars-in-straw-hats-many-topranking-players-will-be-seen-this.html | STARS IN STRAW HATS; Many Top-Ranking Players Will Be Seen This Season on Extensive Circuit | True | By Theron Bamberger | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/knowles-sweeps-5-races.html | Knowles Sweeps 5 Races | True | Special to THE NEW YORK TIMES | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/china-reds-charge-us-spy-network-consulate-army-group-collect-data.html | CHINA REDS CHARGE U.S. SPY NETWORK; Consulate, Army Group Collect Data on Manchuria, Mongolia, Broadcast Says -- 3 Seized | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/party-to-help-nursery-school.html | Party to Help Nursery School | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/pamela-stiuman-and-ernest-wilson-jr-married-in-chapel-of-st.html | Pamela StiUman and Ernest Wilson Jr. Married in Chapel of St. Bartholomew's | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/automobile-primer-the-first-book-of-automobiles-by-campbell-tatham.html | Automobile Primer; THE FIRST BOOK OF AUTOMOBILES. By Campbell Tatham. Illustrated by Jeanne Bendick. 45 pp. New York: Franklin Watts. $1.50. | True | MARJORIE BURGER. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/kelly-takes-scull-race-annexes-quartermile-event-at-schuylkill-navy.html | KELLY TAKES SCULL RACE; Annexes Quarter-Mile Event at Schuylkill Navy Regatta | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/police-keep-peace-at-paris-rallies-gaullists-honor-leclerc-as-reds.html | POLICE KEEP PEACE AT PARIS RALLIES; Gaullists Honor Leclere as Reds Hold Meeting Only Half a Mile Away | True | By Michael James | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/reaction-to-the-eisenhower-letter.html | Reaction to the Eisenhower Letter | True | LEONARD BUDER. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/rural-electric-cooperative-group-charges-17-utilities-aided-lobby.html | Rural Electric Cooperative Group Charges 17 Utilities Aided Lobby Fund of Tax Unit; PRIVATE UTILITIES ASSAILED BY CO-OP | True | By John P. Callahan | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/records-mozart-three-albums-covering-stages-of-his-career.html | RECORDS; MOZART; Three Albums Covering Stages of His Career | True | By Howard Taubman | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/spectacles-display-opens-town-museum.html | SPECTACLES DISPLAY OPENS TOWN MUSEUM | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/predicting-floods-by-a-new-method.html | Predicting Floods by a New Method | True | W. K. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/indian-pow-wow-opens-friday.html | Indian Pow Wow Opens Friday | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/herds-founders-society-jh-smith-of-general-motors-is-elected-by.html | HERDS FOUNDERS' SOCIETY; J.H. Smith of General Motors Is Elected by Malleable Group | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/moscows-future-as-city-glorified-russian-writer-sees-25year-plan.html | MOSCOW'S FUTURE AS CITY GLORIFIED; Russian Writer Sees 25-Year Plan Producing Fairy Tale Metropolis 'of the Sun' | True | By Harrison E. Salisbury | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/why-come-back-empty.html | "WHY COME BACK EMPTY?" | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/camera-notes-metropolitan-club-council-gives-annual-honors.html | CAMERA NOTES; Metropolitan Club Council Gives Annual Honors | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/marjorie-louise-fee-engaged.html | Marjorie Louise Fee Engaged | True | Speda} tO Nlre YOB. al. ' | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/caroline-t-house-wed-in-chapel-hill.html | CAROLINE T. HOUSE WED IN CHAPEL .HILL | True | Special to ThE BIEw YORE TmiEs. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/far-wests-big-four-grand-canyon-bryce-yellowstone-and-zion-parks.html | FAR WEST'S BIG FOUR; Grand Canyon, Bryce, Yellowstone and Zion Parks Anticipate Busy Summer | True | By Jack Goodman | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/bulgarian-press-hails-dimitrov.html | Bulgarian Press Hails Dimitrov | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/jean-m-jacob-bride-in-scarsdale___church.html | JEAN M. JACOB BRIDE IN SCARSDALE___CHURCH | True | Special to Tz w NoK TIMuS j | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/merchants-move-to-reduce-costs-nrdga-report-of-48-decline-in-retail.html | MERCHANTS MOVE TO REDUCE COSTS; NRDGA Report of 48% Decline in Retail Profits Emphasizes Need for Economy Now | True | By Greg MacGregor | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/mrs-munr0_ee-is-married0-bride-of-robert-m-lester-jri-in-chapel-of.html | MRS. MUNR0_EE IS MARRIE0; Bride of Robert M, Lester Jr.I in Chapel of Christ Church I | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/byrnes-hits-trend-to-welfare-state-former-secretary-sees-us-through.html | BYRNES HITS TREND TO 'WELFARE STATE'; Former Secretary Sees U.S., Through Federal Programs, on Way to 'Statism' | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/notes-on-guides-and-travel-books.html | Notes on Guides and Travel Books | True | By Richard Hakluyt Jr. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/pickets-halt-overtime-cio-wants-40hour-week-to-end-ingersollrand.html | PICKETS HALT OVERTIME; CIO Wants 40-Hour Week to End Ingersoll-Rand Lay-Offs | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/changes-in-nipponese-schooling-education-for-a-new-japan-by-robert.html | Changes in Nipponese Schooling; EDUCATION FOR A NEW JAPAN. By Robert King Hall. ix + 489 pp. New Haven: Yale University Press. $6. | True | by Stuart Lillico | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/horse-show-lead-to-hirock-entry-jumper-awl-captures-two-blues-in-ox.html | HORSE SHOW LEAD TO HI-ROCK ENTRY; Jumper A.W.L. Captures Two Blues in Ox Ridge Program -- Miss Slaughter Wins | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-author-of-utopia-thomas-more-by-rw-chambers-400-pp-westminster.html | The Author of "Utopia"; THOMAS MORE. By R.W. Chambers. 400 pp. Westminster, Maryland: The Newman Press. $4. | | By Mary M. Ahern | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/frederick-bauer-jr-marries-ruth-tappan.html | FREDERICK BAUER JR. MARRIES RUTH TAPPAN | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/league-soccer-match-today.html | League Soccer Match Today | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/that-place-called-cape-cod-its-an-old-cape-cod-custom-by-edwin.html | That Place Called Cape Cod; IT'S AN OLD CAPE COD CUSTOM. By Edwin Valentine Mitchell. 242 pp. New York: Vanguard Press. $3. | | By Samuel T. Williamson | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/brownmorelnd.html | BrownMorelnd | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/towns-get-air-service-all-american-airways-to-start-new-route.html | TOWNS GET AIR SERVICE; All American Airways to Start New Route Tomorrow | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/skilled-craftsmanship-sounding-summer-by-carleton-drewry-64-pp-new.html | Skilled Craftsmanship; SOUNDING SUMMER. By Carleton Drewry. 64 pp. New York: E. P. Dutton & Co. $2.75. | | By David Morton | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/albistonvoll mer.html | Albiston--Vollmer | True | Special to Tin: NL'W YO)U T. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/great-lakes-shipping-of-ore-nears-record.html | GREAT LAKES SHIPPING OF ORE NEARS RECORD | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/rochester-alumni-elect.html | Rochester Alumni Elect | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/politics-and-isolation-influence-eca-debate-patronage-and.html | POLITICS AND ISOLATION INFLUENCE ECA DEBATE; Patronage and Anglophobia Play Role In Attempt to Cut Appropriation | | By Felix Belair Jr. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/salt-lake-city-interviews-disclose-misgivings-on-conduct-of-spy.html | SALT LAKE CITY; Interviews Disclose Misgivings on Conduct of Spy Cases | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/dies-at-90-lcavc-108-6urvivorsl.html | Dies at 90, Lcavc 108 6urvivorsl | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/world-war-i-history-is-ready.html | World War I History Is Ready | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/conigliogalle tta-tie-for-golf-lead-card-33-33-66-at-pomonok-as.html | CONIGLIO-GALLETTA TIE FOR GOLF LEAD; Card 33, 33 -- 66 at Pomonok as Lamberti-Strafaci Return First-Round 32, 34 | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/detours-drive-with-caution-with-road-building-in-full-swing.html | DETOURS: DRIVE WITH CAUTION; With Road Building in Full Swing, Motorists Will Slve Time And Trouble by Checking Routes Before Starting Out | True | By Paul Showers | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/russians-oust-strikers-seize-roundhouse-on-edge-of-french-zone-from.html | RUSSIANS OUST STRIKERS; Seize Roundhouse on Edge of French Zone From West Germans | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/claude-e-puckett.html | CLAUDE E. PUCKETT | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/hollywood-digest-screen-writers-guild-seeks-story-lease-pact-miss.html | HOLLYWOOD DIGEST; Screen Writers Guild Seeks Story Lease Pact -- Miss Durbin Moves -- Other Items | True | By Thomas F. Brady | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/loophole.html | LOOPHOLE | True | BETH HARBER. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/a-moral-dilemma-stranger-in-the-land-by-ward-thomas-373-pp-boston.html | A Moral Dilemma; STRANGER IN THE LAND. By Ward Thomas. 373 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Hilda Osterhout | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-ruth-f-grady-married.html | Miss Ruth*F. Grady Married | True | RRO | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/ruth-c-archibald-i-bride-of-iiisteri-bishop-de-wolfe-performs-her.html | *RUTH C. ARCHIBALD i BRIDE OF 1¡IISTERI; ;Bishop De Wolfe Performs Her Mnrriage to Rev. George F. Kempsell Jr. in Scarsdale | True | qPt to Tml Nzw Yomc | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/cut-in-taxes-urged-to-increase-work-plan-to-curb-decline-in-jobs-is.html | CUT IN TAXES URGED TO INCREASE WORK; Plan to Curb Decline in Jobs Is Submitted by Public Affairs Institute | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/wooinc-n-mic-laan-for-as-sly_oavosonj.html | WOOINC N MIC. laAN ] FoR AS SLY_OAVOSONJ | True | Special to NI;w YORK TEs ] | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/agard-is-reelected-by-classical-league.html | AGARD IS RE-ELECTED BY CLASSICAL LEAGUE | True | Special to THE NEW YORK TIMES | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/istan-setting-monmouth-mark-outraces-high-trend-by-2-lengths-in.html | Istan, Setting Monmouth Mark, Outraces High Trend by 2 Lengths in Salvator Mile; ISTAN SETS RECORD IN SALVATOR MILE | True | By Joseph C. Nichols | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/longer-harvests-seed-of-certain-hardy-vegetables-may-be-sown-now.html | LONGER HARVESTS; Seed of Certain Hardy Vegetables May Be Sown Now for a Fall Yield | True | By Daphne Bluck Waters | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/memorial-for-fire-victims.html | Memorial for Fire Victims | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/gehringer-wed-on-coast-former-detroit-star-and-miss-josephine.html | GEHRINGER WED ON COAST; Former Detroit Star and Miss Josephine Stillen Married | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/unemployment-rise-ignored-by-40-club.html | UNEMPLOYMENT RISE IGNORED BY '40' CLUB | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/us-britain-near-trade-showdown-hoffmans-attack-on-londons-pact-with.html | U,S., BRITAIN NEAR TRADE SHOWDOWN; Hoffman's Attack on London's Pact With Peron Accentuates Economic Policy Clash | True | By Michael L. Hoffman | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/feminine-verses-frost-for-saint-brigid-by-sister-moris-stella-94-pp.html | Feminine Verses; FROST FOR SAINT BRIGID. By Sister Moris Stella. 94 pp. New York: Sheed & Ward. $1.75. | True | By Marya Zaturenska | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/nuptials-are-heldi-for-miss-rocknelli-she-is-wed-to-dr-james-smith.html | NUPTIALS ARE HELDI FOR MISS ROCKNELLI; She is Wed to Dr. James Smith Marshall in St. John's Church at West Hartford, | True | Conn. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/86-summer-courses-at-nyu.html | 86 Summer Courses at N.Y.U. | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/antired-socialists-in-italy-plan-party.html | ANTI-RED SOCIALISTS IN ITALY PLAN PARTY | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/for-good-writing-plain-words-a-guide-to-the-use-of-english-by-sir.html | For Good Writing; PLAIN WORDS. A Guide to the Use of English. By Sir Ernest Gowers. 94 pp. New York: The British Information Service. $1.15. | True | By Herschel Brickell | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-california-sugar-pines.html | THE CALIFORNIA SUGAR PINES | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/japans-rightists-reject-diet-call-yoshida-foes-sought-special.html | JAPAN'S RIGHTISTS REJECT DIET CALL; Yoshida Foes Sought Special Session Debate on 'Labor Offensive' and Austerity | True | By Lindesay Parrott | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/un-to-study-demand-on-troops-in-korea.html | U.N. TO STUDY DEMAND ON TROOPS IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/better-bet-jr-in-front-paying-1420-he-wins-spring-handicap-at.html | BETTER BET JR. IN FRONT; Paying $14.20, He Wins Spring Handicap at Narragansett | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-eliza-m-brewer.html | MISS ELIZA M. BREWER | True | Declai to N:wNo: TIy | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-nonpareil-arabella-by-georgette-heyer-new-york-gp-putnams-sons.html | The Nonpareil; ARABELLA. By Georgette Heyer. New York: G.P. Putnam's Sons. $3. | True | JUDITH P. QUEHL. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/college-names-two-trustees.html | College Names Two Trustees | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/british-review-snake-pit.html | British Review 'Snake Pit' | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/notes-on-science-first-gasturbine-ship-under-construction-thin.html | NOTES ON SCIENCE; First Gas-Turbine Ship Under Construction -- Thin Tissue | True | W. K. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/marksabeles.html | MarksAbeles | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/ada-joindroe-married-wed-to-robert-ernest-lytle-in-st-bartholomews.html | ADA JoINDROE MARRIED; Wed to Robert Ernest Lytle in St. Bartholomew's Chapel | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/bumble-bee-first-in-sound-regatta-stanleys-international-wins.html | BUMBLE BEE FIRST IN SOUND REGATTA; Stanley's International Wins 23-Mile Race -- Mosbacher's Susan Trails by 2:45 | True | By John Bendel | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/african-farm-survey-set-3-us-experts-to-undertake-mission-at.html | AFRICAN FARM SURVEY SET; 3 U.S. Experts to Undertake Mission at British Request | True | Special to THE NEW YORK TIMES | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/a-housing-victim.html | "A HOUSING VICTIM" | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/justice-douglas-in-athens.html | Justice Douglas in Athens | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/herb-society-goes-west-other-news.html | HERB SOCIETY GOES WEST -- OTHER NEWS | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/mig-head-is-bride-ofdixon-h-danielg-wed-in-first-congregational.html | MISg HEAD IS BRIDE OFDIXON H. DANIELg, Wed in First Congregational Church, Pittsfield, Mass. Couple Attended by 2 | True | 0 | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/ball-checks-kanrich-at-net.html | Ball Checks Kanrich at Net | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/halliganlee-beaten-medalists-bowto-frey-and-broadley-at-canoe.html | HALLIGAN-LEE BEATEN; Medalists Bow to Frey and Broadley at Canoe Brook | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/bankers-rallied-to-guide-business-h-w-davies-new-head-of-state.html | BANKERS RALLIED TO GUIDE BUSINESS; H. W. Davies, New Head of State Association, Calls It Duty in Economic Adjustment | True | By George A. Mooney | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/h-harrison-dies-mrine-observer-served-postal-telegraph-co-4-decades.html | H. HARRISON DIES; M)RINE OBSERVER; Served Postal Telegraph Co. 4 Decades at Rosebank, S I. --His Photos Exhibited | True | | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/soviets-aim-to-keep-blockade-advantage-vishinsky-refuses-to-agree.html | SOVIETS AIM TO KEEP BLOCKADE ADVANTAGE; Vishinsky Refuses to Agree to Wider And Definite Commitment at Paris On West Lanes Into Berlin | True | By Edwin L. James | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/richmond-anticommunist-feeling-runs-high-in-the-upper-south.html | RICHMOND; Anti-Communist Feeling Runs High in the Upper South | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/turkellis.html | Turk--Ellis | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/ring-in-the-old-a-grateful-salute-to-the-reissue-of-some-memorable.html | RING IN THE OLD; A Grateful Salute to the Re-Issue of Some Memorable Films of W.C. Fields | True | By Bosley Crowther | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/joseph-w-currie.html | JOSEPH W. CURRIE | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/4000-pupils-aided-by-health-classes-children-with-low-vitality-are.html | 4,000 PUPILS AIDED BY HEALTH CLASSES; Children With Low Vitality Are Brought Up to Par by System Started in 1904 | True | By Leonard Buder | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/troth-of-mary-frances-green.html | Troth of Mary Frances Green | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/chicago-coplon-and-communist-trials-are-viewed-as-necessary.html | CHICAGO; Coplon and Communist Trials Are Viewed as Necessary | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-pearson-nuptials-becomes-bride-of-robert.html | MISS PEARSON NUPTIALS; Becomes Bride of Robert | True | EltonI | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/bridge-methods-of-hand-valuation-examples-indicate-either-points-or.html | BRIDGE: METHODS OF HAND VALUATION; Examples Indicate Either Points or Honor-Tricks May Be Counted | True | By Albert H. Morehead | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/6-firemen-injured-in-auto-explosion-car-in-west-side-garage-burns.html | 6 FIREMEN INJURED IN AUTO EXPLOSION; Car in West Side Garage Burns After 'Gassing Up' -- Jersey Film Warehouse Wrecked | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/hysteria-its-cause-and-cure.html | HYSTERIA: ITS CAUSE AND CURE | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/collective-moves-slowed-in-poland-organization-of-200-models-is.html | COLLECTIVE MOVES SLOWED IN POLAND; Organization of 200 Models Is Farm Goal for This Year -- Bulgars Oppose Plan | True | By Edward A. Morrow | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/review-board-for-zonal-press.html | Review Board for Zonal Press | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/woman-guilty-in-slaying-mrs-garnier-is-convicted-by-all-feminine.html | WOMAN GUILTY IN SLAYING; Mrs. Garnier Is Convicted by All Feminine Jury | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/hoodedband-beating-disclosed-by-cripple.html | HOODED-BAND BEATING DISCLOSED BY CRIPPLE | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/structure-of-congress-the-united-states-congress-organization-and.html | Structure Of Congress; THE UNITED STATES CONGRESS -- ORGANIZATION AND PROCEDURE. By Floyd M. Riddick. 459 pp. Manassas, Va.: National Capitol Publishers. $4.50. | True | By Frank S. Adams | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/heads-transformer-unit-of-westinghouse-electric.html | Heads Transformer Unit Of Westinghouse Electric | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/will-the-dove-live.html | "WILL THE DOVE LIVE?" | True | | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/should-we-tell-how-many-atom-bombs-the-possible-benefits-of.html | Should We Tell How Many Atom Bombs?; The possible benefits of revealing the figures are compared by Senator McMahon with the dangers. | True | By Brien McMahon | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/foreign-students-embark-on-tour-of-the-united-states.html | FOREIGN STUDENTS EMBARK ON TOUR OF THE UNITED STATES | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/no-man-so-perfect.html | 'NO MAN SO PERFECT' | True | IRIS CROMWELL. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/us-acts-to-speed-security-checking-on-secret-projects-government.html | U.S. ACTS TO SPEED SECURITY CHECKING ON SECRET PROJECTS; Government Fears Slowdown of Military Production, Will Weigh Plans Tomorrow | True | By Walter H. Waggoner | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/americas-town-meeting-tours-the-world-the-abc-networks-discussion.html | 'AMERICA'S TOWN MEETING TOURS THE WORLD; The ABC Network's Discussion Program To Visit Twelve Capitals This Summer | True | By Val Adams | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/25000-at-eisteddfod-finale.html | 25,000 at Eisteddfod Finale | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/swiss-vote-to-leave-wftu.html | Swiss Vote to Leave WFTU | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/authors-query.html | AUTHOR'S QUERY | True | ALVIN WHITLEY. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/flying-stowaway-reaches-washington.html | FLYING STOWAWAY REACHES WASHINGTON | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/marriage-of-clarissa-messer.html | Marriage of Clarissa Messer | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/us-urged-to-shun-witch-hunt-mind-we-should-discuss-russia-with.html | U.S. URGED TO SHUN 'WITCH HUNT' MIND; We Should Discuss Russia With 'Mature' Mentality, Rabbi Says in Sermon Here | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/wedding-of-mrs-meyer-former-miss-margaret-mccargo-bride-of.html | WEDDING OF MRS. MEYER; Former Miss Margaret McCargo Bride of Wi_llia_m D. Crane | True | SPecial to Talt ZW YO1,Z: 'zs. I | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-cold-war-goes-on-but-in-more-subtle-way-to-keep-big-4-council.html | THE COLD WAR GOES ON, BUT IN MORE SUBTLE WAY; To Keep Big 4 Council Alive, Soviet Replaces Bluster With Diplomacy | True | By Anne O'Hare McCormick | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/t-troth-of-laura-anne-mcphee.html | t Troth of Laura Anne McPhee | True | t Speclat to Ts Nzw No1, ? rzs. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/adventure-real-and-cinematic-is-his-dish.html | ADVENTURE, REAL AND CINEMATIC, IS HIS DISH | True | By Thomas M. Pryor | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/new-2year-pact-hailed-by-curran-all-important-basic-demands-met-by.html | NEW 2-YEAR PACT HAILED BY CURRAN; All Important Basic Demands Met by Ship Operators, NMU Chief Asserts | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/canadian-gold-mine-golden-north-by-marie-mcphedran-192-pp-new-york.html | Canadian Gold Mine; GOLDEN NORTH. By Marie McPhedran. 192 pp. New York: The Macmillan Company. $2.50. | True | MERRITT P. ALLEN. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/hammondjarvis.html | Hammond---Jarvis | True | ilaeolal to THE NEW YORK TiMr. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/black-beats-kelly-in-final-6-and-5-blairs-golfer-first-eastern.html | BLACK BEATS KELLY IN FINAL, 6 AND 5; Blair's Golfer First Eastern School Event Medalist to Win Title Since 1936 | True | From a Staff Correspondent | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/liner-brings-34foot-whale.html | Liner Brings 34-Foot Whale | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/clara-bow-to-appear-in-play.html | Clara Bow to Appear in Play | True | | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/negro-enters-university-mrs-fisher-wins-fight-of-years-to-enroll-at.html | NEGRO ENTERS UNIVERSITY; Mrs. Fisher Wins Fight of Years to Enroll at Oklahoma | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/ford-bars-uaw-pension-demand-proposes-18month-freeze-on-pay-ford.html | Ford Bars UAW Pension Demand, Proposes 18-Month Freeze on Pay; FORD BARS PENSION DEMANDED BY UAW | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/lawrenceville-graduates-167.html | Lawrenceville Graduates 167 | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/farming-for-profit-15-ways-to-make-money-in-the-country-by-haydn-s.html | Farming For Profit; 15 WAYS TO MAKE MONEY IN THE COUNTRY. By Haydn S. Pearson. xi + 210 pp. New York: Grosset & Dunlap. $2. | True | By Walter Magnes Teller | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/alonzo-e-wilson.html | ALONZO E, WILSON | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/police-athletic-league-team-shatters-womens-us-880yard-relay-record.html | Police Athletic League Team Shatters Women's U.S. 880-Yard Relay Record; WINNING QUARTET CLOCKED IN 1:45.7 | True | By Joseph M. Sheehan | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/brolite-101-wins-handicap.html | Brolite, 10-1, Wins Handicap | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/mrs-george-b-parker.html | MRS. GEORGE B. PARKER | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/bars-to-recession-cited-by-barkley-he-says-the-government-has-wide.html | BARS TO RECESSION CITED BY BARKLEY; He Says the Government Has Wide Powers -- New Upturn Is Seen as Danger | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/chinas-reds-use-us-ads-paper-welcomes-progressive-american-culture.html | CHINA'S REDS USE U.S. ADS; Paper Welcomes 'Progressive American Culture and Art' | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/what-prospects-for-the-class-of-49-this-years-graduates-greater-in.html | What Prospects For the Class of '49?; This year's graduates, greater in number than ever before, face a hard task in finding work. | True | By Seymour L. Wolfbein and Harold Goldstein | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-martha-hughes-bride-in-larchmont.html | MISS MARTHA HUGHES BRIDE IN LARCHMONT | True | Special to TZ Nzw NoK TxMzs. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/fear-of-accusation-seen.html | Fear of Accusation Seen | True | HERMAN F. REISSIG | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/hebrew-aid-to-be-extended.html | Hebrew Aid to Be Extended | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/trial-of-pole-for-treason-opens.html | Trial of Pole for Treason Opens | True | Special to THE NEW YORK TIMES | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/robert-p-page-jr-of-aijtocar-co-dies-chairman-of-board-with-firm-39.html | ROBERT P. PAGE JR. OF AUTOCAR CO. DIES; Chairman of Board, With Firm 39 Years, Began as Salesmarl and Became Head in 1927 | True | Speclll to I'L-w Yo Ts | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/new-york.html | New York | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/treasure-chest.html | Treasure Chest | True | | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/automobiles-vision-eye-examinations-proposed-as-essential.html | AUTOMOBILES: VISION; Eye Examinations Proposed as Essential Preparation for a Motoring Holiday | True | By Bert Pierce | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/needham-c-turnage.html | NEEDHAM C. TURNAGE | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/elizabeth-w-evans-engaged.html | Elizabeth W. Evans Engaged | True | Special to Tlz Nz YOitK TIMfd. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/barbara-p-fort-to-be-bride.html | Barbara P. Fort to Be Bride | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/jerome-kidder-dies-founder-of-school.html | JEROME KIDDER DIES; FOUNDER OF SCHOOL | True | SDeG! to TttE NEW YOK TXMgS. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/veitzmannierenberg.html | VeitzmanNierenberg | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/enamels-for-farm-machines.html | Enamels for Farm Machines | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/czechs-poles-increase-trade.html | Czechs, Poles Increase Trade | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/5-dance-teachers-killed-4-other-persons-hurt-as-auto-and-truck.html | 5 DANCE TEACHERS KILLED; 4 Other Persons Hurt as Auto and Truck Collide | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/rochester-gets-grodzicki.html | Rochester Gets Grodzicki | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/nereid-wins-three-races-new-york-a-c-crews-triumph-twice-in-dual.html | NEREID WINS THREE RACES; New York A. C. Crews Triumph Twice in Dual Regatta | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/willie-turnesa-among-ten-named-to-walker-cup-golf-team-by-us-walker.html | Willie Turnesa Among Ten Named To Walker Cup Golf Team by U.S.; WALKER CUP SQUAD SELECTED BY U.S. | True | By Lincoln A. Werden | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/ibibra-i-dmon-be3omes-engaged-recent-graduate-of-radcliffe-will-be.html | IBIBRA I. DMON BE(3OMES ENGAGED; Recent Graduate of Radcliffe , Will Be Wed to Jess Balsor Bessinger Jr. of. Harvard | True | Stelal to Tim Nxw Yol. . | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/import-transfers-critical-to-britain-3way-deals-by-traders-hurt.html | IMPORT TRANSFERS CRITICAL TO BRITAIN; 3-Way Deals by Traders Hurt Nation's Dollar Balance -- Way Sought to Stop Them | True | By Charles E. Egan | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/youth-forum-hails-un-achievements-organization-doing-job-that-it.html | YOUTH FORUM HAILS U.N. ACHIEVEMENTS; Organization Doing Job That It Began 4 Years Ago, Most of the Debaters Agree | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-dance-notes-from-here-and-afield.html | THE DANCE: NOTES FROM HERE AND AFIELD | True | By John Martin | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/mr-truman-on-housing.html | MR. TRUMAN ON HOUSING | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/harvard-betters-record-clips-thames-upstream-mark-20-seconds-in.html | HARVARD BETTERS RECORD; Clips Thames Upstream Mark 20 Seconds in Time Trial | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/arctic-wildlife-kalak-of-the-ice-by-jim-kjelgaard-illustrated-by.html | Arctic Wildlife; KALAK OF THE ICE. By Jim Kjelgaard. Illustrated by Bob Kuhn. 201 pp. New York: Holiday House. $2.50. | True | HOWARD BOSTON. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/des-moines-papers-mark-centennial-register-tribune-get-truman.html | DES MOINES PAPERS MARK CENTENNIAL; Register, Tribune Get Truman, Hoover Messages to Be Put in a 'Century Vault' | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/barkleyknapp.html | BarkleyKnapp | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/p-s-miliar-dead-i-a-li6htin6-expert-president-of-electrical-testing.html | P. S. MILIAR DEAD; i A LI6HTIN6 EXPERT; President of Electrical Testing Laboratories for 20' Years Won Industry Gold Medal | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/saints-and-sinners-elect-fred-pitzer-of-new-york-heads-funloving.html | SAINTS AND SINNERS ELECT; Fred Pitzer of New York Heads Fun-Loving Organization | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/salvationist-ceremony-set.html | Salvationist Ceremony Set | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/finletter-takes-off-for-us.html | Finletter Takes Off for U.S. | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/ltoffmannbyrne-suecial-to-the-nlv-yoik-times.html | ItoffmannByrne; Suecial to THE NL'V YOi:K TIMES. | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/home-council-to-hear-mayor.html | Home Council to Hear Mayor | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/imports-to-russia-highest-in-history-harvard-professor-estimates.html | IMPORTS TO RUSSIA HIGHEST IN HISTORY; Harvard Professor Estimates Shipments to Soviet Totaled $1,900,000,000 in 1947 | True | By Harry Schwartz | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/programs-in-review-the-menjous-puppet-a-variety-show.html | PROGRAMS IN REVIEW; 'The Menjous' -- Puppet -- A Variety Show | True | By Jack Gould | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/pa-rtoneveretf.html | Pa rtonEveretf | True | .oeclal to Tlr. Nr..w'YORK T5 | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/sept-1-is-deadline-set-for-drafting-treaty-on-austria-fourpower.html | SEPT. 1 IS DEADLINE SET FOR DRAFTING TREATY ON AUSTRIA; Four-Power Council Instructs Deputies to Act Regardless of Other Possible Accords | True | By Harold Callender | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/700-little-girls-dance-in-the-park-annual-sheep-meadow-fiesta.html | 700 LITTLE GIRLS DANCE IN THE PARK; Annual Sheep Meadow Fiesta Features 100 Parasols Sent by Japanese Children | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/sketchbook-of-the-communists-trial.html | Sketchbook of the Communists' Trial | True | Text and Drawings By Mrs. Quentin Roosevelt | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/to-effect-extradition-international-convention-under-un-sponsorship.html | To Effect Extradition; International Convention Under UN Sponsorship Proposed | True | RICHARD H. WELS. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/dr-w-martin-dies-sur6eon-sin6et892-treated-theodore-roosevelt-in.html | DR. W, MARTIN DIES; SUR6EON SIN6E't892; !Treated Theodore Roosevelt in! Last Illness Consultant at St, Luke's Hospital | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/returning-from-england-for-post-at-columbia.html | Returning From England For Post at Columbia | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/scrap-heap-to-get-2-old-oil-tankers-motocarline-and-prometheus-both.html | SCRAP HEAP TO GET 2 OLD OIL TANKERS; Motocarline and Prometheus, Both German-Built, Sold to British Company | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/caselorenzen.html | Case--Lorenzen | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/renewed-buying-advances-grains-rise-in-price-of-cash-wheat-at.html | RENEWED BUYING ADVANCES GRAINS; Rise in Price of Cash Wheat at Kansas City Is Factor -- Storage Assured | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/bevin-stresses-need-of-work.html | Bevin Stresses Need of Work | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/tva-vacation-spot-visitors-at-fontana-village-can-combine.html | TVA VACATION SPOT; Visitors at Fontana Village Can Combine Sight-seeing With Fishing and Hiking | True | By George H. Copeland | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/signing-of-pact-may-be-delayed.html | Signing of Pact May Be Delayed | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-m-d-willets-donald-hyde-wedi-brides-sister-honor-matroni-at.html | MISS M. D. WILLETS, DONALD HYDE WEDi; Bride's Sister Honor Matron'I at Marriage to Princeton Alumnus in St. James' I | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/italy-warned-on-trieste-told-by-yugoslav-leaders-to-cease-agitation.html | ITALY WARNED ON TRIESTE; Told by Yugoslav Leaders to Cease Agitation | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-ubiquitous-truck.html | THE UBIQUITOUS TRUCK | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/american-impact-on-the-old-world-the-american-spirit-in-europe-a.html | American Impact on the Old World; THE AMERICAN SPIRIT IN EUROPE: A Survey of Transatlantic Influences. By Halvdan Koht. 289 pp. Philadelphia: University of Pennsylvania Press. $3.75. | True | By Henry Steele Commager | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/new-events-in-galleries-religious-painting-and-abstraction.html | New Events in Galleries -- Religious Painting And Abstraction | True | By Stuart Preston | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/park-car-crash-hurts-youth.html | Park Car Crash Hurts Youth | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/family-canoe-trip-in-northern-ontario.html | FAMILY CANOE TRIP IN NORTHERN ONTARIO | True | By Martha J. Craig | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/activities-of-the-fbi-come-under-scrutiny-revelations-in-the-coplon.html | ACTIVITIES OF THE FBI COME UNDER SCRUTINY; Revelations in the Coplon Case Cause Embarrassment to the Agency | True | By Cabell Phillips | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/6-drowned-in-australian-floods.html | 6 Drowned in Australian Floods | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/175000-left-servants-housekeeper-and-chauffeur-named-in-will-of-ep.html | $175,000 LEFT SERVANTS; Housekeeper and Chauffeur{ Named in Will of E, P. Low | True | Spectaz to Nw No]L s | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/taylors-baruna-paces-yacht-fleet-yawl-shows-way-as-40-craft-leave.html | TAYLOR'S BARUNA PACES YACHT FLEET; Yawl Shows Way as 40 Craft Leave Newport on 466-Mile Ocean Race to Annapolis | True | By James Robbins | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/american-influence-changing-british-films-native-character-losing.html | AMERICAN INFLUENCE CHANGING BRITISH FILMS; Native Character Losing Out on Screen Due to Influx of Hollywood Artists | True | By C. A. Lejeune | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/samuel-jones-70-engineer-is-dead-vice-president-arid-director-17.html | SAMUEL JONES, 70, ENGINEER, IS DEAD; Vice President arid Director 17 Years of J, G, White Corp, Served Firm Since 1905 | True | Special to NzW NoxK lMzs. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/chinese-students-hunting-jobs-here-fall-of-shanghai-leaves-many.html | CHINESE STUDENTS HUNTING JOBS HERE; Fall of Shanghai Leaves Many Stranded -- International House Tries to Aid Them | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/theatre-agent-a-suicide-louis-kaliskis-body-is-found-in-his-hotel.html | THEATRE AGENT A SUICIDE; Louis Kaliski's Body Is Found in His Hotel Room | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/permanent-fixture.html | "PERMANENT FIXTURE?" | True | | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/vacation-books-a-midyear-survey-the-months-of-summer-are-a-good.html | VACATION BOOKS -- A MID-YEAR SURVEY; The Months of Summer Are a Good Time for Good and Varied Reading | True | By Charles Poore | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/bulgarian-kulaks-oppose-move.html | Bulgarian "Kulaks" Oppose Move | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/airplanes-become-their-own-aerials-air-force-also-sealing-them-in.html | AIRPLANES BECOME THEIR OWN AERIALS; Air Force Also Sealing Them in Skin of Craft to Cut Drag and Add Speed | True | By Science Service. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/college-to-get-gideonse-portrait.html | College to Get Gideonse Portrait | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/new-haven-revamps-nyboston-schedule.html | NEW HAVEN REVAMPS N.Y.-BOSTON SCHEDULE | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/fra-ryn-sankr-n-toience-dead.html | ! FRA RYN, SANKR "N tOIENCE,- DEAD | True | Special to Tim Nz'w Yo; Trzs | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-president-liked-this-cartoon.html | THE PRESIDENT LIKED THIS CARTOON | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/max-hercon.html | MAX HERCON | True | .oectal to T:4E NE%V YO TItES\ | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/convention.html | CONVENTION | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-search-playtime-is-over-by-clyde-brion-davis-432-pp.html | The Search; PLAYTIME IS OVER, by Clyde Brion Davis. 432 pp. Philadelphia: J.B. Lippincott Company. $3.50. | True | MYRON GELEWSKI. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/sanford-a-moss-jr-chemist-41-is-dead.html | SANFORD A. MOSS JR., CHEMIST, 41:, IS DEAD | True | Sluedal to Nzw Yol,d TI,IT.S | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/fao-to-discontinue-emergency-group-new-plan-is-for-independent.html | FAO TO DISCONTINUE EMERGENCY GROUP; New Plan Is for Independent Experts to Assist in Study of Food Problems | True | By Lansing Warren | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/art-of-vienna-museums-linked-with-history-to-be-shown-here.html | Art of Vienna Museums, Linked With History, To Be Shown Here | True | By Aline B. Louchheim | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/dismantling-opposed-sovietbacked-german-council-urges-resistance.html | DISMANTLING OPPOSED; Soviet-Backed German Council Urges Resistance | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/farmers-noncommittal-while-waiting-for-gop-they-want-to-hear-how.html | FARMERS NONCOMMITTAL WHILE WAITING FOR GOP; They Want to Hear How Republicans Will Match Democratic Promises | True | By William M. Blair | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/athletic-post-to-stackhouse.html | Athletic Post to Stackhouse | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/defense-of-democracy-patterns-of-antidemocratic-thought-by-david.html | Defense of Democracy; PATTERNS OF ANTI-DEMOCRATIC THOUGHT. By David Spitz. 304 pp. New York: The Macmillan Company. $4.50. | True | By Hans Kohn | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/jersey-traffic-tickets-up-35.html | Jersey Traffic Tickets Up 35% | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/ogormans-star-victor-wahini-captures-first-trial-for-world-title.html | O'GORMAN'S STAR VICTOR; Wahini Captures First Trial for World Title Regatta | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/women-halt-cars-after-boy-is-killed-brooklyn-mothers-put-rope.html | WOMEN HALT CARS AFTER BOY IS KILLED; Brooklyn Mothers Put Rope Across Street -- Protest Light System, Police Laxity | True | | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/czech-archbishop-disavows-any-confession-in-advance-czech.html | Czech Archbishop Disavows Any 'Confession' in Advance; CZECH ARCHBISHOP BARS 'CONFESSION' | True | By Dana Adams Schmidt | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/the-good-life.html | THE 'GOOD LIFE' | True | GINO T. NEPOLA. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/madlin-gulick-fiancee-of-donald-moore.html | Madlin Gulick Fiancee of Donald Moore; | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/help-from-the-outside.html | Help From the Outside | True | By Catherine MacKenzie | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/heads-thailand-privy-council.html | Heads Thailand Privy Council | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/claire-v-morris-a-bride-i-she-is-wed-to-john-c-barrows-i-in-the.html | 'CLAIRE V. MORRIS A BRIDE; i She Is Wed to John C. Barrows i in the Central Presbyterian | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/new-action-taken-on-queens-slums-riedel-backs-plan-for-new-housing.html | NEW ACTION TAKEN ON QUEENS SLUMS; Riedel Backs Plan for New Housing and Parking Lot in Flushing Area | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/around-the-world-globe-cruise-in-120-days-affords-time-for-side.html | AROUND THE WORLD; Globe Cruise in 120 Days Affords Time For Side Trips to Fascinating Places | True | By Arthur R. Pastore Jr. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/israel-new-names-old-memories.html | Israel: New Names, Old Memories | True | By Ernest Maass | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/10-sentenced-as-chetnik-aides.html | 10 Sentenced as Chetnik Aides | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/pairings-announced-in-tricounty-golf.html | PAIRINGS ANNOUNCED IN TRI-COUNTY GOLF | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/st-louis-no-seaport-lack-of-facilities-ends-freight-service-from.html | ST. LOUIS NO "SEAPORT"; Lack of Facilities Ends Freight Service From Cuba | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/john-r-field.html | JOHN R. FIELD | True | Speclat to Tmw Nzw YO.X T]MZS. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/dive-injures-football-player.html | Dive Injures Football Player | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/a-lonely-hunted-man-jesse-james-was-my-neighbor-croy-313.html | A Lonely, Hunted Man; JESSE JAMES WAS MY NEIGHBOR. By Homer Croy. 313 pp. New York: Duell, Sloan & Pearce. $3.50. | True | By Hoffman Birney | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/5000000-sought-by-valor-legion-veterans-group-would-extend-the.html | $5,000,000 SOUGHT BY VALOR LEGION; Veterans' Group Would Extend the Teaching of American History in Schools | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/anglican-worship-the-story-of-the-prayer-book-by-verney-johnstone.html | Anglican Worship; THE STORY OF THE PRAYER BOOK. By Verney Johnstone, Ernest Evans and Leicester C. Lewis. 117 pp. New York: Morehouse-Gorham Company. $2. | True | By Nash K. Burger | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/600-retailers-to-meet-nrdga-midyear-convention-to-be-devoted-to.html | 600 RETAILERS TO MEET; NRDGA Midyear Convention to Be Devoted to Merchandising | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/quality-control-society-reelects.html | Quality Control Society Re-elects | True | | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/stoicism.html | STOICISM | True | JOSEPH KRIMSKY, M.D. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/egypt-vows-aid-to-syria-cairo-reports-assurance-of-support-against.html | EGYPT VOWS AID TO SYRIA; Cairo Reports Assurance of Support Against Iraq | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/colonel-goff-to-leave-army.html | Colonel Goff to Leave Army | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/ayreseekert-dcii.html | AyresEekert -DCI&I | True | tO THE NEW YORK TIMgg. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/mary-f-60ddard-married-in-roslyn-becomes-bride-of-david-alan.html | MARY F. 60DDARD MARRIED IN ROSLYN; Becomes Bride of David Alan Tennant,,'Veteran of British Navy, in Trinity Church | True | Special to T Nv NoK Ttus. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/text-of-the-real-estate-boards-reply-to-trumans-attack-on-lobby.html | Text of the Real Estate Boards' Reply to Truman's Attack on Lobby | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/transport-arrives-on-coast.html | Transport Arrives on Coast | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/three-months-report-on-secretary-johnson-despite-big-problems-ahead.html | THREE MONTHS' REPORT ON SECRETARY JOHNSON; Despite Big Problems Ahead, He Has Taken Steps Toward Unification | True | By Hanson W. Baldwin | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/puerto-rico-check-holds-up-9-planes-experts-of-caa-seek-to-block.html | PUERTO RICO CHECK HOLDS UP 9 PLANES; Experts of CAA Seek to Block Any Further Fatal Crashes -- Many Passengers Protest | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/science-in-review-reports-to-un-suggest-fishfarming-as-one-way-of.html | SCIENCE IN REVIEW; Reports to U.N. Suggest Fish-Farming as One Way of Increasing the Food Supply in Asia | True | By Waldemar Kaempffert | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/lamotta-new-boxing-titleholder-warmly-greeted-on-arrival-here.html | LaMotta, New Boxing Titleholder, Warmly Greeted on Arrival Here; Middleweight Champion Acclaimed by Bronx Friends and Neighbors -- Cerdan, Arm in Sling, Departs for France | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-fernstrom-fiancee-philadelphia-girl-will-be-bride-of-dr-warren.html | !MISS FERNSTROM FIANCEE; Philadelphia Girl Will Be Bride of Dr. Warren W. Francis | True | Special to ;zYo Tts. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/marilyn-p-feld-married-here.html | Marilyn P. Feld Married Here | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/new-italy-strike-clash-1-killed-as-farm-hands-battle-red-flag.html | NEW ITALY STRIKE CLASH; 1 Killed as Farm Hands Battle -- Red Flag Raised on City Hall | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/mary-aub-an-ohio-bride-wed-to-donald-o-bolg-in-home-of-parentsin.html | MARY AUB AN OHIO BRIDE; Wed to Donald O. Bol-g in Home of Parents/in Cincinnati | True | SpecJal to L'W No 'l*zms. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-jelliffe-wed-in-riverdale.html | Miss Jelliffe Wed in Riverdale | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/racial-fairness-widens-in-jersey-state-unit-reports-gains-for.html | RACIAL FAIRNESS WIDENS IN JERSEY; State Unit Reports Gains for Negroes in Hospitals, Schools and Some Occupations | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/lewis-condemns-taft-compromise-assails-douglasaiken-plant-seizure.html | LEWIS CONDEMNS TAFT, COMPROMISE; Assails Douglas-Aiken Plant Seizure Plan, Which Is Seen Headed for Senate Defeat | True | By Joseph A. Loftus | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/yugoslav-coal-hit-by-cominform-row-rich-diggings-suffer-from-a-lack.html | YUGOSLAV COAL HIT BY COMINFORM ROW; Rich Diggings Suffer From a Lack of Rail Equipment and Mine Machinery | True | By M.s. Handler | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/vatican-paper-praises-beran.html | Vatican Paper Praises Beran | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/fiorito-and-coppola-named.html | Fiorito and Coppola Named | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/wake-forest-nine-victor-107.html | Wake Forest Nine Victor, 10-7 | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/ymca-asks-more-dps-council-urges-congress-make-entry-to-us-easier.html | Y.M.C.A. ASKS MORE DP'S; Council Urges Congress Make Entry to U.S. Easier | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/two-more-leaders-reported-victims-of-purge-in-russia-shikin-and.html | Two More Leaders Reported Victims of Purge in Russia; Shikin and Rodionov, Said to Be 'Missing,' Linked to Zhdanov, Late Official | True | By C.l. Sulzberger | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/truce-in-kashmir-believed-in-sight-u-n-commission-head-voices-hope.html | TRUCE IN KASHMIR BELIEVED IN SIGHT; U. N. Commission Head Voices Hope in Srinagar After Talks in New Delhi | True | By Robert Trumbull | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/warm-weather-desserts.html | Warm Weather Desserts | True | JANE NICKERSON. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/history-of-medicine-the-story-of-medicine-by-joseph-garland-md.html | History of Medicine; THE STORY OF MEDICINE. By Joseph Garland, M.D. Illustrated by Erwin H. Austin. 259 pp. Boston: Houghton Mifflin Co. $2.75. | True | HENRY B. LENT | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/general-education-plan-considered-at-delaware.html | 'General Education' Plan Considered at Delaware | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/for-more-pleasant-motoring-in-the-catskills-resort-men-seek-ways-to.html | FOR MORE PLEASANT MOTORING IN THE CATSKILLS; Resort Men Seek Ways to Speed Traffic And Clear the Scenery of Billboards | True | By John E. Booth | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/escaping-new-yorks-heat-via-excursion-boats.html | ESCAPING NEW YORK'S HEAT VIA EXCURSION BOATS | True | By Werner Bamberger | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/dr-albertj-colton.html | DR, ALBERT J. COLTON | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/annuals-progress-they-are-coming-along-now-but-will-profit-from.html | ANNUALS PROGRESS; They Are Coming Along Now, but Will Profit From Additional Care | True | By James S. Jack | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/new-jersey-nuptials-for-lois-waterbury.html | NEW JERSEY NUPTIALS FOR LOIS WATERBURY | True | Spsoial to THE 'EV,,, YORK TIME.S | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/hungary-voids-yugoslav-pact.html | Hungary Voids Yugoslav Pact | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/strike-is-no-curb-to-hawaii-visitors-vacationists-find-rooms-food.html | STRIKE IS NO CURB TO HAWAII VISITORS; Vacationists Find Rooms, Food Plentiful, More Yardage on Waikiki Beach | True | By Lawrence E. Davies | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/brussels-powers-reach-unanimity-5-nations-at-luxembourg-set-finance.html | BRUSSELS POWERS REACH UNANIMITY; 5 Nations at Luxembourg Set Finance Ministers' Talks to Study Defense Costs | True | By David Anderson | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/mrs-fannie-rachlin.html | MRS. FANNIE RACHLIN | True | | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/rift-leader-opposes-italian-rule.html | Rift Leader Opposes Italian Rule | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/census-bureau-keeps-tab-on-unemployed-in-country-survey-requires-a.html | CENSUS BUREAU KEEPS TAB ON UNEMPLOYED IN COUNTRY; Survey Requires a Week for Interviewing And Three Weeks for the Computations | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/steel-union-plan-on-pay-is-disputed-management-lawyers-assert.html | STEEL UNION PLAN ON PAY IS DISPUTED; Management Lawyers Assert Courts Are Sure to Reject Suit if a Strike Starts | True | By A.h. Raskin | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/perennial-program-a-few-choice-kinds-should-be-raised-each-year-to.html | PERENNIAL PROGRAM; A Few Choice Kinds Should Be Raised Each Year to Maintain Stocks | True | By Nancy Ruzicka Smith | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/chicago-burlington-quincy-granger-country-a-pictorial-social.html | Chicago, Burlington & Quincy; GRANGER COUNTRY: A Pictorial Social History of the Burlington Railroad. Edited by Lloyd Lewis and Stanley Pargellis. 256 pp. Boston: Little, Brown & Co. $5. | True | By Victor P. Hass | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/alumnus-trustee-named-for-lehigh-university.html | Alumnus Trustee Named For Lehigh University | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/dartmouth-alumni-elect.html | Dartmouth Alumni Elect | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/kunzlewand.html | Kunz--Lewand | True | Special to TF[Z NEW Yom TIMr. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/marathon.html | "MARATHON" | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/second-operation-assists-waitkus-baseball-star-sits-up-in-bed-in.html | SECOND OPERATION ASSISTS WAITKUS; Baseball Star Sits Up in Bed in Chicago Hospital After 'Routine' Step | True | Special to TH NEW YORK TIMES | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/education-in-review-college-heads-resent-implication-of-loyalty.html | EDUCATION IN REVIEW; College Heads Resent Implication of Loyalty Oaths, Assail House Survey of Textbooks | True | By Benjamin Fine | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/by-way-of-report-the-magnificent-yankee-to-be-filmed-here.html | BY WAY OF REPORT; 'The Magnificent Yankee' To Be Filmed Here | True | By A. H. Weiler | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/what-about-these-two-chum.html | "WHAT ABOUT THESE TWO, CHUM?" | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/devaluation-seen-for-pound-by-paris-drop-in-british-exports-and-in.html | DEVALUATION SEEN FOR POUND BY PARIS; Drop in British Exports and in Currency on Black Market Reinforce This Belief | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/allies-pal-easily-captures-new-castle-handicap-at-delaware-park.html | Allie's Pal Easily Captures New Castle Handicap at Delaware Park; SIDELL FILLY BEATS PADDLEDUCK IN MUD | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/henrietta-dunn-married-wed-to-haynes-norton-johnson-in-scarsdale.html | HENRIETTA DUNN MARRIED; Wed to Haynes Norton Johnson in Scarsdale Ceremony | True | Special to TRE NuW YORK TIIus. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/william-a-knawa.html | WILLIAM A. KNAWA | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/german-youth-leader-sentenced.html | German Youth Leader Sentenced | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/teenagers-ego-held-road-peril-driving-hotrod-cars-at-100-miles-an.html | TEEN-AGERS' EGO HELD ROAD PERIL; Driving 'Hot-Rod' Cars at 100 Miles an Hour Brings a Warning for Parents | True | By Bert Pierce | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/warinanco-ac-victor-captures-jersey-aau-track-title-4th-year-in-row.html | WARINANCO A.C. VICTOR; Captures Jersey A.A.U. Track Title 4th Year in Row | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/paris.html | Paris | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/dartmouth-stops-penns-nine-4-to-1-gains-winning-margin-with-3-in.html | DARTMOUTH STOPS PENN'S NINE, 4 TO 1; Gains Winning Margin With 3 in Third at Philadelphia -- West Hurls 3-Hitter | True | Special to THE NEW YORK TIMES. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/julie-m-burk-fiancee-bryn-mawr-student-is-engaged-to-riohard.html | JULIE M. BURK FIANCEE; Bryn Mawr Student Is Engaged to Riohard Henderson Dent | True | Special to Tu NEW YoP. r Tls. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/john-l-lagarenne.html | JOHN L. LAGARENNE | True | SDectat to Tp.z Nzw Yomw. Tmrm. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/british-seek-to-overcome-production-and-price-crisis-vigorous.html | BRITISH SEEK TO OVERCOME PRODUCTION AND PRICE CRISIS; Vigorous Action by Government, Employers And Labor Needed to Increase Exports | True | By Clifton Daniel | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/paper-for-new-citizens-300-to-be-naturalized-to-get-booklet-on.html | PAPER FOR NEW CITIZENS; 300 to Be Naturalized to Get Booklet on America | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/joseph-b-pennell.html | JOSEPH B. PENNELL | True | Specla to lm Ngw Y*o Tzs. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/technicians-keep-police-cars-on-go-skilled-shopmen-backstop-1500.html | TECHNICIANS KEEP POLICE CARS ON GO; Skilled Shopmen Backstop 1,500 Vehicles That Travel 20,000,000 Miles a Year | True | By Charles G. Bennett | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/parnell-saves-game-in-ninth-as-red-sox-trip-white-sox-third-time-in.html | Parnell Saves Game in Ninth as Red Sox Trip White Sox Third Time in Row; 6 RUNS IN FOURTH BEAT CHICAGO, 7-5 | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/from-stage-to-screen-much-of-hollywoods-more-serious-recent-film.html | From Stage to Screen; Much of Hollywood's more serious recent film fare has been drawn from the stage. Here are six examples. | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/capital-legation-tied-to-red-drives-3-exrumanian-aides-assert-to.html | CAPITAL LEGATION TIED TO RED DRIVES; 3 Ex-Rumanian Aides Assert, to Senate Group, It Was Used in Communist Schemes | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/youth-hearken-to-call-of-the-sea-as-clubs-and-schools-lend-help.html | Youth Hearken to Call of the Sea As Clubs and Schools Lend Help; Teen-Agers Figure in Plans of Long Island Sound Groups as Well as Those of San Diego, St.. Louis and Other Centers | True | By Clarence E. Lovejoy | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/hails-israels-progress-official-of-histradut-campaign-sets-forth.html | HAILS ISRAEL'S PROGRESS; Official of Histradut Campaign Sets Forth Its Objectives | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/40000-for-dp-service-rosenwald-foundation-aids-international-rescue.html | $40,000 FOR DP SERVICE; Rosenwald Foundation Aids International Rescue Group | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/his-daily-vitamin.html | "HIS DAILY VITAMIN" | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/better-the-road-.html | BETTER THE ROAD . . . | True | ARTHUR KALTER. | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/argentines-resent-pressure.html | Argentines Resent Pressure | True | By Virgina Lee Warren | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/amputee-veterans-plan-benefit-game.html | AMPUTEE VETERANS PLAN BENEFIT GAME | True | | | C1B 196511 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/house-of-david-nine-to-play.html | House of David Nine to Play | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-lois-a-mauder-a-bride.html | Miss Lois A. Mauder a Bride | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/portrait-of-a-young-career-woman-like-many-another-girl-margaret.html | Portrait of a Young Career Woman; Like many another girl, Margaret Truman has come to New York to make a life for herself. | True | By Bess Furman | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/reds-halt-braves-on-cooper-hits-62-catcher-connects-for-homer.html | REDS HALT BRAVES ON COOPER HITS, 6-2; Catcher Connects for Homer, Double and Single to Set Pace for Winners | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/for-the-younger-generation-writings-in-rich-variety.html | For the Younger Generation: Writings in Rich Variety | True | By Ellen Lewis Buell | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/miss-motley-wed-to-t-b-1vcabe-jr-former-swarthmore-students-are.html | MISS MOTLEY WED TO T. B. 1V['CABE JR.; Former Swarthmore Students Are Married in Little Church Here by Rector, Dr. Ray | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/students-take-cancer-studies.html | Students Take Cancer Studies | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/arabs-now-stick-to-local-affairs-talk-of-powerful-league-has.html | ARABS NOW STICK TO LOCAL AFFAIRS; Talk of Powerful League Has Diminished and Aid Is Desired From West | True | By Albion Ross | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/rev-augustus-nelson.html | REV. AUGUSTUS NELSON | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 196511 | |
| 1949-06-19 | 1949-06-19 | https://www.nytimes.com/1949/06/19/archives/a-prospective-bride.html | A PROSPECTIVE BRIDE | True | | | C1B 196511 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/general-sales-manager-named-by-lustron-corp.html | General Sales Manager Named by Lustron Corp. | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/stage-convention-ends-j-f-rice-installed-on-coast-as-head-of.html | STAGE CONVENTION ENDS; J. F. Rice Installed on Coast as Head of Catholic Conference | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/harvard-defends-faculty-freedom-tradition-will-never-be-lost-conant.html | HARVARD DEFENDS FACULTY FREEDOM; Tradition Will Never Be Lost, Conant and Grenville Clark Tell T. B. Ober, Alumnus HE CRITICIZED PROFESSOR Red Foe Hits Dr. Shapley and John Ciardi as Talking at Meetings of Radicals | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/browns-bow-82-annex-73-victory-athletics-take-opener-behind.html | BROWNS BOW, 8-2, ANNEX 7-3 VICTORY; Athletics Take Opener Behind Kellner's 6-Hit Hurling -- Ostrowski Wins Nightcap | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/western-oil-stocks-increase.html | Western Oil Stocks Increase | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/news-of-food-frozen-poultry-with-favorite-sections-packed.html | News of Food; Frozen Poultry With Favorite Sections Packed Separately Is Proving Popular | True | By Jane Nickerson | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/rajk-a-u-s-agent-hungarians-state-observers-had-expected-exminister.html | RAJK A U. S. AGENT, HUNGARIANS STATE; Observers Had Expected Ex-Minister to Be Linked to 'Titoism' Instead | True | By John MacCormacspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/egypt-releases-2-british-ships.html | Egypt Releases 2 British Ships | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/misquoting-of-view-on-housing-charged.html | MISQUOTING OF VIEW ON HOUSING CHARGED | True | | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/sloop-bumble-bee-first-leads-internationals-in-the-sea-cliff-y-c.html | SLOOP BUMBLE BEE FIRST; Leads Internationals in the Sea Cliff Y. C. Regatta | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/showfinancing-group-formed.html | Show-Financing Group Formed | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/beatrice-whitney-straight-wed.html | Beatrice Whitney Straight Wed | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/churches-acclaim-television-aid.html | Churches Acclaim Television Aid | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/the-screen.html | THE SCREEN | True | A. W. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/salmaggi-begins-outdoor-season-3000-hear-verdis-traviata-at.html | SALMAGGI BEGINS OUTDOOR SEASON; 3,000 Hear Verdi's 'Traviata' at Triborough Stadium -Cravi Is the Violetta | True | R.P. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/audrey-diane-gerber-wed.html | Audrey Diane Gerber Wed | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/radio-and-television-video-broadcasters-unit-asks-fcc-to-ease.html | Radio and Television; Video Broadcasters Unit Asks FCC to Ease 'Freeze' on New Station Applications | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/r-r-stoddard-49-lawyer-elggine-official-of-power-companies-in-new.html | !R. R. STODDARD, 49, LAWYER, ElgGINE; Official of Power Companies in New England, This State Dies in Massachusetts | True | Spee to 'mz t-w Yo | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/at-home-costumes-of-summer-varied-picturebook-styles-fresh-cool.html | AT HOME COSTUMES OF SUMMER VARIED; Picture-Book Styles Fresh, Cool -- Some Quaint, Some Breezy, but All Fit the Budget | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/springer-sir-thomas-of-rumak-is-best-in-show-mkelvy-spaniel-wins-at.html | Springer Sir Thomas of Rumak Is Best in Show; MKELVY SPANIEL WINS AT RUMSON Sir Thomas of Rumak Chosen in the Finale of 569-Dog All-Breed Fixture LEADS POODLE SNOW BOY Ends Monmouth County Skein of Successes for Breed -Borzoi, Boxer Score Special to THE NEW YORK TIMES. | True | By John Rendel | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/shanghai-building-seized-reds-order-foreigners-out-of-the.html | SHANGHAI BUILDING SEIZED; Reds Order Foreigners Out of the Skyscraper Broadway Mansions | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/may-victor-in-archery-contest.html | May Victor in Archery Contest | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/i-nancy-p-hill-will-be-marriedi.html | I Nancy P. Hill Will Be Marriedl | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/fred-a-andrews.html | FRED A. ANDREWS | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/sylvania-forms-new-division.html | Sylvania Forms New Division. | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/holy-land-discord-ascribed-to-arabs-they-have-refused-to-offer-any.html | HOLY LAND DISCORD ASCRIBED TO ARABS; They Have Refused to Offer Any Conciliatory Proposal, Major Eban Declares | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/kashmir-conciliation.html | KASHMIR CONCILIATION | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/gi-policy-dividend-of-2800000000-set-for-january-va-soon-will-order.html | GI POLICY DIVIDEND OF $2,800,000,000 SET FOR JANUARY; VA Soon Will Order Refunds to Most Holders of Insurance Taken Out Before 1949 AVERAGE SUM TO BE $140 Substantial Completion of Job Is Hoped For by Midyear -- 16,000,000 Are Eligible GI POLICY DIVIDEND SET FOR JANUARY | | By Robert F. Whitneyspecial To the New York Times. | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/wheat-trade-dull-trend-downward-deluge-of-grain-causing-undue-slump.html | WHEAT TRADE DULL; TREND DOWNWARD; Deluge of Grain, Causing Undue Slump, Is Not Expected -- Harvesting Resumes MILLS ARE WARY ON BUYING Some Interests Bullish in View of Government's Intention to Maintain Farm Prices | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/cards-trip-phils-in-ninth-65-as-diering-single-scores-klein-chucks.html | Cards Trip Phils in Ninth, 6-5, As Diering Single Scores Klein; Chuck's Fifth-Inning Homer, Two Circuit Blows by Musial Help as Victory Puts St. Louis One Game From the Top | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/early-trial-is-expected.html | Early Trial Is Expected | True | Dispatch of The Times, London. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/byrnes-warning-hailed-assailed-caution-on-spending-as-road-to.html | BYRNES WARNING HAILED, ASSAILED; Caution on Spending as Road to Statism Brings Sharp Comment in Capital | True | By Clayton Knowlesspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/pittsfield-tops-ft-hamilton-64.html | Pittsfield Tops Ft. Hamilton, 6-4 | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/poland-is-said-to-seize-catholic-printing-plant.html | Poland Is Said to Seize Catholic Printing Plant | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/fathers-extolled-here-on-their-day-grand-street-boys-also-honor-a.html | FATHERS EXTOLLED HERE ON THEIR DAY; Grand Street Boys Also Honor a Fine Son -- Year's Patriarch Named at Home for Aged | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/dyrgall-millrose-wins-aau-10mile-run-title.html | Dyrgall, Millrose, Wins A.A.U. 10-Mile Run Title | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/kronowitz-to-box-varsos.html | Kronowitz to Box Varsos | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/u-s-offers-more-enjoyment-of-rights-than-any-other-land-fisk-survey.html | U. S. Offers More 'Enjoyment' of Rights Than Any Other Land, Fisk Survey Finds | True | By John N. Pophamspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/spaldings-sells-brooklyn-factory-sporting-goods-concern-disposes-of.html | SPALDINGS SELLS BROOKLYN FACTORY; Sporting Goods Concern Disposes of Last Unit in Borough -- 'Gas' Station Deal | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/james-l-neville.html | JAMES L. NEVILLE | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/phone-calls-flood-klan-investigator.html | PHONE CALLS FLOOD KLAN INVESTIGATOR | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/university-women-meet.html | University Women Meet | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/flood-waters-abate-9-dead-12-are-missing.html | FLOOD WATERS ABATE; 9 DEAD, 12 ARE MISSING | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/congress-to-look-into-job-situation-committee-on-economic-report.html | CONGRESS TO LOOK INTO JOB SITUATION; Committee on Economic Report Will Make Study -- AFL Sees Idleness Up, Economy Strong | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/urging-gorgas-in-hall-of-fame.html | Urging Gorgas in Hall of Fame | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/holmes-victor-in-auto-race.html | Holmes Victor in Auto Race | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/service-improved-on-foreign-bonds-institute-of-finance-reports-5446.html | SERVICE IMPROVED ON FOREIGN BONDS; Institute of Finance Reports 54.46 Per Cent of Issues Covered in Full in 1948 GAINS IN LATIN AMERICA Exchanges Progress in Brazilian and Peruvian Issues -- Actual Interest Small | True | | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/rescuers-fail-but-youth-gets-along-swimmingly.html | Rescuers Fail but Youth Gets Along Swimmingly | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/slim-on-tour-of-north-africa.html | Slim on Tour of North Africa | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/rosier-captures-auto-race.html | Rosier Captures Auto Race | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/stevens-heads-state-drug-unit.html | Stevens Heads State Drug Unit | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/congress-work-rises-higher-than-capitals-thermometer-heat-july-1.html | Congress' Work Rises Higher Than Capital's Thermometer; Heat, July 1 Deadline Are Seen Making Scramble of Legislative Process | True | By James Restonspecial to The New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/red-sox-homers-trip-white-sox-92-stobbs-wins-on-3run-blows-by.html | RED SOX' HOMERS TRIP WHITE SOX, 9-2; Stobbs Wins on 3-Run Blows by Williams, Dom DiMaggio -- Chicago's Adams Hurt | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/u-n-to-make-2250000-steel-contract-soon-to-start-second-unit-of.html | U. N. to Make $2,250,000 Steel Contract Soon To Start Second Unit of East River Project | True | By George Barrettspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/norwegians-celebrate-mark-the-fifth-year-of-their-seamens-house.html | NORWEGIANS CELEBRATE; Mark the Fifth Year of Their Seamen's House Here | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/years-gain-is-25-in-private-brands-increase-due-to-underselling.html | YEAR'S GAIN IS 25% IN PRIVATE BRANDS; Increase Due to Underselling Nationally Advertised Items, Says Merchandising Head | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/swiss-get-report-on-german-assets-head-of-delegation-to-washington.html | SWISS GET REPORT ON GERMAN ASSETS; Head of Delegation to Washington Tells of Progress at Conference SWISS GET REPORT ON GERMAN ASSETS | True | By George H. Morisonspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/bendix-truce-plan-rebuffed.html | Bendix Truce Plan Rebuffed | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/price-break-on-turkeys-looms.html | Price Break on Turkeys Looms | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/lehrerherz-reach-final.html | Lehrer-Herz Reach Final | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/city-welfare-costs.html | CITY WELFARE COSTS | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/striped-bass-derby-won-by-big-fish-still-in-sea.html | Striped Bass Derby Won By Big Fish Still in Sea | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/amos-s-blackinton.html | AMOS S. BLACKINTON | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/lard-dealings-taper-off-prices-remain-in-narrow-range-buying-of.html | LARD DEALINGS TAPER OFF; Prices Remain in Narrow Range -- Buying of Oils Firmer | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/bunche-has-no-report.html | Bunche Has No Report | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/bar-group-to-seek-tighter-court-rules-on-defense-attorneys-in.html | Bar Group to Seek Tighter Court Rules On Defense Attorneys in Security Trials | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/big-4s-ministers-virtually-agreed-on-berlin-austria-partial-accord.html | BIG 4'S MINISTERS 'VIRTUALLY AGREED' ON BERLIN, AUSTRIA; Partial Accord on Capital Is Reported at Paris -- Sept. 1 Seen as Treaty Deadline PARLEY DUE TO END TODAY Anticipated Settlement Said to Depend on Consultations of Vishinsky and Moscow BIG 4'S MINISTERS 'VIRTUALLY AGREED' | | By Harold Callenderspecial To the New York Times. | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/miss-fitzgerald-fiancee-utica-teacher-will-be-married-to-gerard-f.html | MISS FITZGERALD FIANCEE; Utica Teacher Will Be Married to Gerard F. Digan on Aug. 20 | | Special to Nzw Yo. gs. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/boycott-ruled-out-in-picketing-case-nlrb-backs-legal-union-line-in.html | BOYCOTT RULED OUT IN PICKETING CASE; NLRB Backs 'Legal' Union Line in Pure Oil Fight -- Denham Contended Otherwise | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/frank-m-savage.html | FRANK M. SAVAGE | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/banker-hurt-in-yale-fall-graduate-was-attending-the-15th.html | BANKER HURT IN YALE FALL; Graduate Was Attending the 15th Anniversary of His Class | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/nancy-fos___ter_s-troth-i-maine-girl-will-become-bride-of-george-w.html | NANCY FOS___TER'_S TROTH I; Maine Girl Will Become Bride of[ George W. Perkins Jr. I | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/waitkus-in-good-condition.html | Waitkus in 'Good Condition' | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/leipzig-has-radio-war-russians-order-electricity-cuts-to-balk-wests.html | LEIPZIG HAS RADIO 'WAR'; Russians Order Electricity Cuts to Balk West's Listeners | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/flores-outpoints-hafner.html | Flores Outpoints Hafner | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/cardiac-group-greeted-by-its-honorary-mayor.html | CARDIAC GROUP GREETED BY ITS HONORARY MAYOR | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/customs-receipts-gain-for-a-change-may-increase-reverses-6month.html | CUSTOMS RECEIPTS GAIN FOR A CHANGE; May Increase Reverses 6-Month Downward Trend -- American Shipping Still in Slump | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/grant-wins-net-title-tops-saul-in-four-sets-to-gain-southern-honors.html | GRANT WINS NET TITLE; Tops Saul in Four Sets to Gain Southern Honors Sixth Time | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/stadium-concerts-will-start-tonight.html | STADIUM CONCERTS WILL START TONIGHT | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/belgians-critical-of-dutch-actions-charge-delay-in-cooperation-for.html | BELGIANS CRITICAL OF DUTCH ACTIONS; Charge Delay in Cooperation for Benelux Union -- Monetary Questions Raised | True | By Paul Catzspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/boys-state-is-opened-400-new-jersey-students-on-hand-for-studies-in.html | BOYS STATE IS OPENED; 400 New Jersey Students on Hand for Studies in Government | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/finletter-opposes-cut-in-aid-to-europe.html | FINLETTER OPPOSES CUT IN AID TO EUROPE | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/grain-trading-in-chicago-wheat-mart-dull-trend-downward.html | GRAIN TRADING IN CHICAGO; WHEAT MART DULL; TREND DOWNWARD | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/school-114-to-be-enlarged.html | School 114 to Be Enlarged | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/child-drinks-poison-dies.html | Child Drinks Poison, Dies | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/lees-carpets-prices-reduced.html | Lees Carpets Prices Reduced | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/prince-h-mussayassul.html | PRINCE[ H. MUSSAYASSUL | True | | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/church-pride-assailed-unitarian-minister-asserts-christ-would-start.html | CHURCH 'PRIDE' ASSAILED; Unitarian Minister Asserts Christ Would Start All Over Today | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/welfare-expenditures-attitude-of-commerce-and-industry-association.html | Welfare Expenditures; Attitude of Commerce and Industry Association Set Forth | True | THOMAS JEFFERSON MILEY | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/films-to-show-war-in-pacific.html | Films to Show War in Pacific | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/inwood-jewish-center-started.html | Inwood Jewish Center Started | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/j-h-walker-head-of-british-papers-finance-chairman-of-press.html | J. H. WALKER, HEAD OF BRITISH PAPERS; Finance Chairman of Press Associ=tion Dies =t 58-- Active in Field 4 Dec=des | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/decalogue-applied-to-this-era.html | Decalogue Applied to This Era | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/engineer-to-quit-old-library-home-brought-up-in-big-5th-avenue.html | ENGINEER TO QUIT OLD LIBRARY HOME; Brought Up in Big 5th Avenue Building, Fedeler Recalls His Non-Literary Childhood PLAYED BALL AMID BOOKS But Pigeon-Trapping Business, Set Up on Roof, Failed When ASPCA Man Appeared ENGINEER TO QUIT OLD LIBRARY HOME | | By Meyer Berger | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/yeshiva-seeking-5000-students-university-closes-dedication-week.html | YESHIVA SEEKING 5,000 STUDENTS; University Closes Dedication Week -- $50,000 Given for Award to Public Servant | | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/harriet-livingston-irving-harris-marry.html | HARRIET LIVINGSTON, IRVING HARRIS MARRY | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/ymca-renames-head-mccarthy-is-chosen-for-third-term-by-the-national.html | Y.M.C.A. RENAMES HEAD; McCarthy Is Chosen for Third Term by the National Council | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/london-disturbed-by-chart-readers-ominous-movement-of-market.html | LONDON DISTURBED BY CHART READERS; Ominous Movement of Market Indices Accepted by Many -- New Post-War Low WALL ST. ALSO WATCHED Gap Between Gilt-Edge Stocks and Industrial Shares Seen Widening | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/flame-wins-star-boat-race.html | Flame Wins Star Boat Race | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/elmer-o-whalen.html | ELMER O. WHALEN | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/oneyear-maturities-of-us-48945217211.html | ONE-YEAR MATURITIES OF U.S. $48,945,217,211 | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/4-to-5-billions-held-cost-to-realign-souths-economy-national.html | 4 to 5 Billions Held Cost To Realign South's Economy; National Planning Association Sets Sum as 'One Sure Way' to Place the Region on Industrial Par With Rest of Nation 5 BILLIONS NEEDED TO DEVELOP SOUTH | | By H. Walton Clokespecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/service-for-new-missionaries.html | Service for New Missionaries | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/spain-triumphs-in-soccer.html | Spain Triumphs in Soccer | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/robesons-son-married-commotion-at-ministers-house-irks-bridegrooms.html | ROBESON'S SON MARRIED; Commotion at Minister's House Irks Bridegroom's Father | True | | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/miss-liberty-due-july-15.html | "Miss Liberty" Due July 15 | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/de-gasperi-aided-by-socialist-vote-saragat-retained-as-leader-of.html | DE GASPERI AIDED BY SOCIALIST VOTE; Saragat, Retained as Leader of Right Wing, Will Keep Post in Rome Cabinet | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/mrs-charles-h-bahret.html | MRS. CHARLES H. BAHRET | True | Spealal to Nzv Y'ol. T'zzs. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/working-hunter-title-to-lanikia-as-ox-ridge-show-ends-at-darien.html | Working Hunter Title to Lanikia As Ox Ridge Show Ends at Darien; Adventure Captures Conformation Laurels, While A. W. L. Is Champion Jumper -- Hugo-Vidal Horsemanship Victor | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/invites-swedish-singers-morini-seeks-to-bring-royal-opera-for-tour.html | INVITES SWEDISH SINGERS Morini Seeks to Bring Royal Opera for Tour of the U. S. | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/economics-and-finance-sin-the-maneating-shark-and-monopoly.html | ECONOMICS AND FINANCE; Sin, the Man-Eating Shark, and -- Monopoly | True | By Edward H. Collins | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/va-offers-259-internships.html | VA Offers 259 Internships | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/city-welfare-cases-rise-for-sixth-month.html | CITY WELFARE CASES RISE FOR SIXTH MONTH | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/soviet-press-says-u-s-suffers-crisis-erp-failure-rise-in-deficit.html | SOVIET PRESS SAYS U. S. SUFFERS CRISIS; ERP Failure, Rise in Deficit and Joblessness, Strain on Ties With Britain Are Reported | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/prince-torlonia-shot-italian-peasant-opens-fire-in-church-at.html | PRINCE TORLONIA SHOT; Italian Peasant Opens Fire in Church at Landowner | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/william-e-bagnall.html | WILLIAM E; BAGNALL | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/nationalists-to-bomb-ports.html | Nationalists to Bomb Ports | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/city-deals-made-as-firms-expand-arrow-upholstery-buys-lofts-in-w.html | CITY DEALS MADE AS FIRMS EXPAND; Arrow Upholstery Buys Lofts in W. 24th St. -- Esquire, Inc., Leases on Madison Ave. | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/resident-offices-report-on-trade-buyers-of-wholesale-apparel-shop.html | RESIDENT OFFICES REPORT ON TRADE; Buyers of Wholesale Apparel Shop for Fall Ready-to-Wear -- Dress Orders Moderate | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/barbara-j-salmanson-is-wed.html | Barbara J. Salmanson Is Wed | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/discussing-plans-for-1949-girl-scout-campaign.html | DISCUSSING PLANS FOR 1949 GIRL SCOUT CAMPAIGN | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/george-j-winslow.html | GEORGE J. WINSLOW | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/obedience-record-set-klipples-sheepdog-makes-two-perfect-scores-in.html | OBEDIENCE RECORD SET; Klipple's Sheepdog Makes Two Perfect Scores in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/crime-doesnt-pay-in-rich-greenwich-super-police-force-with-all.html | CRIME DOESN'T PAY IN RICH GREENWICH; Super Police Force With All Modern Devices Guards Its 50 Sq. Miles of Wealth FULLY EQUIPPED ARSENAL Its 90 Men Received Careful Training -- Radio Cars for Land, a Boat for Sea | True | By Richard H. Parkespecial To the New York Times. | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/to-serve-salvation-army-56-men-and-women-cadets-to-get-commissions.html | TO SERVE SALVATION ARMY; 56 Men and Women Cadets to Get Commissions Tonight | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/t-joanlebsonwed-1-to-allen-bildner-upsala-student-becomes-bride-of.html | t JOANLEBSONWED 1 TO ALLEN BILDNER]; Upsala Student Becomes Bride of Graduate of Dartmouth in Ceremony at Pierre | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/builder-gets-bronx-site-long-in-straus-family.html | Builder Gets Bronx Site Long in Straus Family | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/labor-party-plans-a-separate-ticket-contests-mayoralty-on-own.html | LABOR PARTY PLANS A SEPARATE TICKET; Contests Mayoralty on Own, Marcantonio Reports -- Fusion Group Listed by Seabury LABOR PARTY PLANS A SEPARATE TICKET | True | By Warren Moscow | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/changes-at-lit-brothers.html | Changes at Lit Brothers | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/mrs-a-w-hoffmeyer.html | MRS. A. W. HOFFMEYER | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/government-competition-in-housing.html | Government Competition in Housing | True | HARRY D. COLE | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/marbles-contest-opens-today.html | Marbles Contest Opens Today | True | Special to THE NEW YORK TIMES | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/dr-charles-a-hales.html | DR, CHARLES A, HALES | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/founders-son-to-head-noxzema.html | Founder's Son to Head Noxzema | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/our-system-of-numbers.html | Our System of Numbers | True | WILLIAM LAAS | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/overseas-airlines-in-18522d-flight.html | OVERSEAS AIRLINES IN 18,522D FLIGHT | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/harlem-housing-scored-stichman-favors-special-courts-to-improve.html | HARLEM HOUSING SCORED; Stichman Favors Special Courts to Improve Conditions | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/municipal-offerings-for-week-announced.html | MUNICIPAL OFFERINGS FOR WEEK ANNOUNCED | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/samuel-j-benson.html | SAMUEL J. BENSON | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/high-jurists-urge-more-u-s-judges-chief-justice-among-those-in-plea.html | HIGH JURISTS URGE MORE U. S. JUDGES; Chief Justice Among Those in Plea for Senate Approval of Bill House Passed | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/italians-press-demands-with-saturnia-struck-seamens-union-threatens.html | ITALIANS PRESS DEMANDS; With Saturnia Struck, Seamen's Union Threatens Other Ships | True | | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/loves-soviet-best-robeson-declares-at-a-welcomehome-rally-for-him.html | LOVES SOVIET BEST, ROBESON DECLARES; At a 'Welcome-Home' Rally for Him, Singer Attacks Trial of Red Leaders Here | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/mrs-james-butler.html | MRs. JAMES BUTLER | True | Special to Tz Nzw'oP.. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/mr-deweys-speech.html | MR. DEWEY'S SPEECH | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/the-injunction-issue.html | THE INJUNCTION ISSUE | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/metro-will-film-to-please-a-lady-it-buys-lyndondecker-story-as.html | METRO WILL FILM 'TO PLEASE A LADY'; It Buys Lyndon-Decker Story as Prospective Vehicle for Gable and Lana Turner | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/pennsylvania-woman103-dies.html | Pennsylvania Woman,-103, Dies | True | special to' Ntw No_ Tzs. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/loan-of-7500000-obtained.html | Loan of $7,500,000 Obtained | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/4-business-teachers-named.html | 4 Business Teachers Named | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/divorce-banned-in-philippines.html | Divorce Banned in Philippines | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/john-latta-46-once-a-utilities-official.html | JOHN LATTA, 46, ONCE A UTILITIES OFFICIAL | True | Special To The New YOrk Times | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/wilfred-e-boughton.html | WILFRED E. BOUGHTON | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/german-news-men-to-study-u-s-press-two-austrians-also-in-group-that.html | GERMAN NEWS MEN TO STUDY U. S. PRESS; Two Austrians Also in Group That Will Begin a Seminar at Columbia Today | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/new-sears-roebuck-catalogue-out-with-prices-8-below-last-year.html | New Sears Roebuck Catalogue Out With Prices 8% Below Last Year; Reductions in 62% of 100,000 Items Listed Range Up to 31%, Company Announces -- 1,380 Pages in Biggest Book Since 1941 | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/graduates-after-60-years.html | 'Graduates' After 60 Years | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/wetherly-retains-title.html | Wetherly Retains Title | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/bostwick-field-polo-victor-122-turns-back-meadow-brook-four-in.html | BOSTWICK FIELD POLO VICTOR, 12-2; Turns Back Meadow Brook Four in Benefit -- Sanford Sets Pace Wtih 5 Goals | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/foreign-exchange-rates-week-ended-june-17-1949.html | FOREIGN EXCHANGE RATES; Week Ended June 17, 1949. | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/price-of-hoover-vacuum-cut.html | Price of Hoover Vacuum Cut | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/rights-to-salzburg-fete-rias-in-berlin-relinquishes-its-contract-to.html | RIGHTS TO SALZBURG FETE; RIAS in Berlin Relinquishes Its Contract to U. S. Forces Station | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/baruna-maintains-yacht-race-lead-taylors-yawl-in-front-as-fleet.html | BARUNA MAINTAINS YACHT RACE LEAD; Taylor's Yawl in Front as Fleet Nears Halfway Point Off New Jersey | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/bushwicks-split-twin-bill.html | Bushwicks Split Twin Bill | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/gen-grice-warns-on-aid-to-bidders-no-need-to-employ-agencies-for.html | GEN. GRICE WARNS ON AID TO BIDDERS; No Need to Employ 'Agencies' for Procurement Contracts, Quartermaster Asserts | True | | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/norris-forecasts-gate-of-250000-walcottcharles-n-b-a-title-bout-has.html | NORRIS FORECASTS GATE OF $250,000; Walcott-Charles N. B. A. Title Bout Has Advance Sale of $180,000, Promoter Says | True | By James P. Dawsonspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/dunnaway-wins-stock-car-race.html | Dunnaway Wins Stock Car Race | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/oat-outlook-fairly-good-more-active-demand-for-soybeans-by-army.html | OAT OUTLOOK FAIRLY GOOD; More Active Demand for Soybeans by Army Reported | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/archbishop-is-shouted-down-by-reds-in-prague-cathedral-whistles-and.html | Archbishop Is Shouted Down By Reds in Prague Cathedral; Whistles and Catcalls Halt Corpus Christi Day Sermon -- Prelate's Pastoral Letter Says State Curbs Religious Freedom REDS SHOUT DOWN CZECH ARCHBISHOP | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/historian-to-address-rotary.html | Historian to Address Rotary | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/reis-to-open-fall-lines-today.html | Reis to Open Fall Lines Today | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/jerseys-sweep-red-wings-triumph-54-and-31-bowman-and-bamberger.html | JERSEYS SWEEP RED WINGS; Triumph, 5-4 and 3-1, Bowman and Bamberger Excelling | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/chinas-communists-set-stage-to-form-coalition-regime-say-new.html | CHINA'S COMMUNISTS SET STAGE TO FORM 'COALITION' REGIME; Say New Political Consultative Conference Will Be Called, Perhaps in Mid-August MAO HITS 'IMPERIALIST'S Warns of 'Lackeys' Sent to 'Bore Into China' -- Welcomes Aid in Restoring Trade REDS SETTING STAGE FOR CHINA REGIME | True | By Walter Sullivanspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/josepha-quaas.html | JOSEPH"A, QUAAS. | True | Speclmt to YO TL.S, | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/mexico-bases-hopes-on-higher-peso-rate.html | MEXICO BASES HOPES ON HIGHER PESO RATE | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/new-senate-gas-bill-would-prohibit-u-s-control-over-independent.html | NEW SENATE GAS BILL; Would Prohibit U. S. Control Over Independent Producers | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/state-parks-booklet-issued.html | State Parks Booklet Issued | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/john-d-wickhem.html | JOHN D. WICKHEM | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/u-s-team-favored-to-defeat-british-harvardyale-track-squad-to.html | U. S. TEAM FAVORED TO DEFEAT BRITISH; Harvard-Yale Track Squad to Oppose Oxford-Cambridge Forces in Meet Today | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/beecham-decries-u-s-aid-our-funds-make-possible-too-many-orchestras.html | BEECHAM DECRIES U. S. AID; Our Funds Make Possible Too Many Orchestras, He Says | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/miss-phyllis-newman-married.html | Miss Phyllis Newman Married | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/theda-jane-tobias-a-bride.html | Theda Jane Tobias a Bride | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/cominform-hurts-urban-yugoslavs-blockade-causes-shift-in-food-and.html | COMINFORM HURTS URBAN YUGOSLAVS; Blockade Causes Shift in Food and Goods to New Projects in Remote Regions | True | By M. S. Handlerspecial To the New York Times. | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/3d-ave-line-to-file-bankruptcy-plea-in-bus-fare-fight-company-acts.html | 3D AVE. LINE TO FILE BANKRUPTCY PLEA IN BUS FARE FIGHT; Company Acts Today in Move to Get 1-Cent Rise Without Risking Its Franchise CITY STUDIES OPPOSITION Municipality Is Both a Creditor With Bill for Unpaid Taxes and a Party to Contract PLANNING BUS ACTION 3D AVE. LINE TO FILE BANKRUPTCY PLEA | True | By Paul Crowell | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/marriage-advice-offered-by-pastor-dr-megaw-who-has-joined-600.html | MARRIAGE ADVICE OFFERED BY PASTOR; Dr. Megaw, Who Has Joined 600 Couples, Finds Task Is to Live With One's Self | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/congress-urged-to-stay-to-act-on-hoover-plans.html | Congress Urged To Stay To Act on Hoover Plans | True | By the United Press. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/nation-ban-held-perilous-two-groups-protest-that-action-dooms.html | NATION BAN HELD PERILOUS; Two Groups Protest That Action Dooms School Libraries | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/marion-rosenstein-wed.html | MARION ROSENSTEIN WED | True | Former Juilliard Student Bride Here of John P. Bauer | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/markos-reported-denying-titoism.html | Markos Reported Denying Titoism | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/miller-mlave-triumph-top-dolan-and-zwigard-to-take-maplewood.html | MILLER, M'LAVE TRIUMPH; Top Dolan and Zwigard to Take Maplewood Best-Ball Golf | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/prices-continue-decline-slump-in-may-marks-seventh-consecutive.html | PRICES CONTINUE DECLINE; Slump in May Marks Seventh Consecutive Month of Drop | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/decline-in-orders-slows-steel-rate-operations-now-at-865-per-cent.html | DECLINE IN ORDERS SLOWS STEEL RATE; Operations Now at 86.5 Per Cent of Capacity -- Long Runs Seldom Practicable | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/cubs-end-losing-streak-as-schmitz-throttles-dodgers-before-42089.html | Cubs End Losing Streak as Schmitz Throttles Dodgers Before 42,089 Fans; CHICAGO TRIUMPHS OVER BROOKS, 8 TO 2 Pafko Belts 2 Home Runs to Lead Cubs' 10-Hit Attack on 3 Dodger Hurlers SCHMITZ YIELDS 8 BLOWS Reese Gets Both Tallies for Losers -- Frisch, Two Others Are Chased by Umpires | True | By Roscoe McGowenspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/situation-is-well-in-hand-as-marines-turn-firemen.html | 'Situation Is Well in Hand' As Marines Turn Firemen | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/title-to-miss-scarlett-vassar-girl-trips-mrs-ayares-in-eastern.html | TITLE TO MISS SCARLETT; Vassar Girl Trips Mrs. Ayares in Eastern Tennis Final | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/taft-law-debate-entering-3d-week-senator-says-plan-for-seizure-of.html | TAFT LAW DEBATE ENTERING 3D WEEK; Senator Says Plan for Seizure of Plants Has Good Chance -- Housing Bill to Fore | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/uruguay-uneasy-about-argentina-new-incidents-in-montevideo-continue.html | URUGUAY UNEASY ABOUT ARGENTINA; New Incidents in Montevideo Continue to Aggravate Ties With Buenos Aires | True | By Milton Brackerspecial To the New York Times. | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/middlecoff-and-mangrum-tie-in-detroit-golf-after-11-extra-holes.html | Middlecoff and Mangrum Tie in Detroit Golf After 11 Extra Holes; FIRST PRIZE IS SPLIT IN MOTOR CITY OPEN Middlecoff, Mangrum Agree to a Division of Spoils After Battle Goes 83 Holes COMPLETE 72 WITH 273S Ferrier Annexes Third Place on 275 -- J. Turnesa, Ransom and Harrison Card 276 | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/indians-clip-yankees-in-11inning-thriller-pirates-down-giants.html | Indians Clip Yankees in 11-Inning Thriller; Pirates Down Giants; FELLER GOES ROUTE TO TOP BOMBERS, 4-2 Vernon Homer Off Page With 2 Out in 11th Gives Bobby Third Victory of Season BRILLIANT DEFENSE HELPS Mitchell, Doby, Kennedy Rob Yanks of Extra-Base Hits -- Henrich Blasts No. 13 | True | By Louis Effrat | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/ruth-elyachar-a-bride-i-wed-a-home-ineast-white.html | RUTH ELYACHAR A BRIDE I; Wed a Home in--East White | True | , ,Oon?,n | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/more-settlements-reported-in-israel.html | MORE SETTLEMENTS REPORTED IN ISRAEL | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/black-market-for-pound-sterling-in-paris-drops-to-lowest-rate-so.html | Black Market for Pound Sterling in Paris Drops to Lowest Rate So Far This Year | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/suffolkchurch-dedicated.html | Suffolk-Church Dedicated | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/israeli-army-makes-searches.html | Israeli Army Makes Searches | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/subsidy-refunds-large-in-shipping-lines-to-keep-only-10000000-out.html | SUBSIDY REFUNDS LARGE IN SHIPPING; Lines to Keep Only $10,000,000 Out of $43,000,000 to Be Paid by Commission by 1950 | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/sarah-churchill-here-by-plane.html | Sarah Churchill Here by Plane | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/deweys-address-urging-closer-ties-throughout-the-free-world.html | Dewey's Address Urging Closer Ties Throughout the Free World | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/barnes-takes-golf-final.html | Barnes Takes Golf Final | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/guild-solves-a-ticket-problem.html | Guild Solves a Ticket Problem | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/spellman-denounces-author-of-school-aid-bill-as-bigot-during.html | Spellman Denounces Author Of School Aid Bill as 'Bigot'; DURING EUCHARISTIC RALLY AT FORDHAM UNIVERSTY Cardinal Spellman Assails Author Of U. S. School Aid Bill as 'Bigot' | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/champion-skater-flees-hungary.html | Champion Skater Flees Hungary | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/dr-rusk-says-nation-should-aid-crippled.html | DR. RUSK SAYS NATION SHOULD AID CRIPPLED | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/to-get-eye-research-stipends.html | To Get Eye Research Stipends | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/canadian-glass-plant-sold.html | Canadian Glass Plant Sold | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/signs-army-contract-rohm-haas-to-run-research-project-on-nonprofit.html | SIGNS ARMY CONTRACT; Rohm & Haas to Run Research Project on Non-Profit Basis | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/world-aid-asked-for-arabs-jews-dr-jones-finds-israelis-are-not.html | WORLD AID ASKED FOR ARABS, JEWS; Dr. Jones Finds Israelis Are Not Bitter but Blame Many Ills on Mandate Government | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/reuther-will-press-for-ford-pensions.html | REUTHER WILL PRESS FOR FORD PENSIONS | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/yugoslavia-barred-from-fairs.html | Yugoslavia Barred From Fairs | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/westchester-on-top-105.html | Westchester On Top, 10-5 | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/french-legion-honors-educator.html | French Legion Honors Educator | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/elsie-hansel-colby-junior-college-alumna-engaged-to-be-wed-to-henry.html | Elsie Hansel, Colby Junior College Alumna, Engaged to Be Wed to Henry Slauson Jr. | True | Special to THE NEW YO 'IMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/gods-unending-love-held-need-of-today.html | GOD'S UNENDING LOVE HELD NEED OF TODAY | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/distant-contracts-lead-cottons-rise-gains-of-9-to-50-points-made-in.html | DISTANT CONTRACTS LEAD COTTON'S RISE; Gains of 9 to 50 Points Made in Week -- Mill Consumption of Staple Lagging | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/unskilled-labor-seen-facing-cuts-columbia-economist-predicts-that.html | UNSKILLED LABOR SEEN FACING CUTS; Columbia Economist Predicts That Wartime Gains May Soon Be Reduced | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/don-w-hutchinson.html | DON W. HUTCHINSON | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/belgian-vote-seen-as-augur-for-king-catholic-party-which-favors.html | BELGIAN VOTE SEEN AS AUGUR FOR KING; Catholic Party, Which Favors Leopold's Return, Expected to Top Socialist Ballots | True | By David Andersonspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/grand-circuit-at-westbury.html | Grand Circuit at Westbury | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/speedboat-berserk-in-jamaica-bay-subdued-by-police-in-a-helicopter.html | Speedboat Berserk in Jamaica Bay Subdued by Police in a Helicopter; Occupant Falls Overboard, Companion Goes to Rescue, Then Empty Craft, at 30 Miles an Hour, Has Other Boats Scrambling | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/catholic-veterans-elect.html | Catholic Veterans Elect | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/4-die-in-ontario-shooting-barricaded-man-holds-off-50-police-for.html | 4 DIE IN ONTARIO SHOOTING; Barricaded Man Holds Off 50 Police for Two Hours | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/lawrence-to-head-phoenix-symphony.html | LAWRENCE TO HEAD PHOENIX SYMPHONY | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/ayresdreyer-in-front-capture-pomonok-memberguest-golf-tournament.html | AYRES-DREYER IN FRONT; Capture Pomonok Member-Guest Golf Tournament With 132 | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/no-ticket-no-texas-documents-late-chinese-boy-10-is-sent-to-ellis.html | NO TICKET, NO TEXAS; Documents Late, Chinese Boy, 10, Is Sent to Ellis Island | True | | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/new-lamps-offer-variety-of-designs-manufacturers-eager-to-refute.html | NEW LAMPS OFFER VARIETY OF DESIGNS; Manufacturers Eager to Refute Charge That None Is Fit for Display in Museum House | True | By Mary Roche | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/small-cases-split-denham-and-nlrb-board-insists-it-can-refuse-to.html | SMALL CASES SPLIT DENHAM AND NLRB; Board Insists It Can Refuse to Consider Local Issues as Counsel Raises Own Right | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/basic-commodities-down-decline-from-2328-on-june-10-to-231-on-june.html | BASIC COMMODITIES DOWN; Decline From 232.8 on June 10 to 231 on June 17 | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/awards-for-graduate-study.html | Awards for Graduate Study | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/maharajah-singt-leg-in-india-76-the-ruler-of-kapurthala-was-one-of.html | MAHARAJAH SINGt ]}IEg IN INDIA, 76; The Ruler of Kapurthala Was' One of Wealthiest Prinoes-- Inherited the Post at 5 | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/rosenhutton-play-due-in-september-former-will-produce-direct.html | ROSEN-HUTTON PLAY DUE IN SEPTEMBER; Former Will Produce, Direct 'Arrangement for Strings' With His Wife in Lead | True | By Sam Zolotow | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/a-play-in-the-yankee-stadium-and-ceremony-at-babe-ruth-memorial.html | A PLAY IN THE YANKEE STADIUM AND CEREMONY AT BABE RUTH MEMORIAL FIELD | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/unlighted-sections-of-park.html | Unlighted Sections of Park | True | DOROTHY HAGEDORN | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/corn-outlook-excellent-acreage-increase-now-reported-prices-lower.html | CORN OUTLOOK EXCELLENT; Acreage Increase Now Reported -- Prices Lower for Week | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/parent-groups-form-council.html | Parent Groups Form Council | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/geology-field-trip-ends.html | Geology Field Trip Ends | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/taxpayer-purchased-at-jackson-heights.html | TAXPAYER PURCHASED AT JACKSON HEIGHTS | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/bouzoulou-first-by-length.html | Bouzoulou First by Length | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/masons-meet-in-frankfort.html | Masons Meet in Frankfort | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/tigers-turn-back-senators-90-70-trucks-hurls-fourhitter-in-opener.html | TIGERS TURN BACK SENATORS, 9-0, 7-0; Trucks Hurls Four-Hitter in Opener -- Hutchinson Blanks Washington in Nightcap | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/w-turnesa-mayer-subdue-golf-pros-amateurs-top-harmonbarron-by-1-up.html | W. TURNESA, MAYER SUBDUE GOLF PROS; Amateurs Top Harmon-Barron by 1 Up in-Feature Match on Knollwood Links | True | By Lincoln A. WerdenSpecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/british-see-privilege-gone.html | British See Privilege Gone | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/vacations-for-jewish-children.html | Vacations for Jewish Children | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/books-authors.html | Books -- Authors | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/baronschneck.html | Baron--Schneck | True | | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/4-seized-in-brooklyn-in-looting-of-piers.html | 4 SEIZED IN BROOKLYN IN LOOTING OF PIERS | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/teachers-pay-found-low-nea-quotes-survey-that-puts-half-below-2900.html | TEACHERS' PAY FOUND LOW; NEA Quotes Survey That Puts Half Below $2,900 a Year | | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/moylan-advances-on-default.html | Moylan Advances on Default | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/abroad-measure-of-paris-conference-will-be-taken-later.html | Abroad; Measure of Paris Conference Will Be Taken Later | | By Anne O'Hare McCormick | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/mcgifferbeastman.html | McGifferb--Eastman | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/paris-recognizes-united-viet-nam-grants-full-internal-sovereignty.html | Paris Recognizes United Viet Nam; Grants Full Internal Sovereignty; VIET NAM RULER ARRIVING IN SAIGON PARIS RECOGNIZES A UNITED VIET NAM | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/son-to-mrswilliam-r-hearst-jri.html | Son to Mrs.William R. Hearst Jr.I | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/racial-discrimination-in-capital.html | Racial Discrimination in Capital | | SARAH F. MORSE | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/elizabeth-buell-to-be-wed-aug-20-smith-college-senior-fiancee-of.html | ELIZABETH BUELL TO BE WED AUG. 20; Smith Colleg Senior Fiancee of Alexander CzernichowBesobrasow, an Engineer | | Special to TtE NEW YOLIC TI,ir.S | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/susan-studner-engaged-connectlcut-college-alumna-to-be-bride-of.html | SUSAN STUDNER ENGAGED; Connectlcut College Alumna to Be Bride of Seth J. Solomon | | special to Tm v Yor, Trzs. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/urges-school-aid-parents-group-takes-issue-with-eisenhower-on-bill.html | URGES SCHOOL AID; Parents Group Takes Issue With Eisenhower on Bill | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/play-set-for-today-in-u-s-pro-tennis.html | PLAY SET FOR TODAY IN U. S. PRO TENNIS | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/nearpeak-rental-of-offices-shown-u-s-canada-rate-of-9837-reported.html | NEAR-PEAK RENTAL OF OFFICES SHOWN; U. S., Canada Rate of 98.37% Reported to Building Owners' Body, Meeting in Montreal | True | By Lee E. Cooperspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/polly-green.html | POLLY GREEN | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/gebhardtfairweather.html | Gebhardt--Fairweather | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/seymour-assails-russian-dealings-yales-president-tells-senior-class.html | SEYMOUR ASSAILS RUSSIAN DEALINGS; Yale's President Tells Senior Class 'Detestable' System Puts Us on Guard | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/450000-miners-end-their-inaction-week.html | 450,000 MINERS END THEIR 'INACTION WEEK' | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/power-of-faith-exalted-dr-rynbrandt-says-it-can-control-life-and.html | POWER OF FAITH EXALTED; Dr. Rynbrandt Says It Can 'Control Life and Death' | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/shot-at-wheel-of-bus-driver-parked-in-vesey-street-is-hit-from.html | SHOT AT WHEEL OF BUS; Driver Parked in Vesey Street Is Hit From Passing Auto | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/slocum-victims-honored-44th-memorial-services-mark-great-east-river.html | SLOCUM VICTIMS HONORED; 44th Memorial Services Mark Great East River Disaster | | | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/e-f-moran-will-speak-tugboat-executive-to-address-ship-historical.html | E. F. MORAN WILL SPEAK; Tugboat Executive to Address Ship Historical Group | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/live-shell-near-heart-6-years.html | Live Shell Near Heart 6 Years | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/parents-find-18121-assorted-pleasures-only-7654-headaches-in.html | Parents Find 18,121 Assorted Pleasures, Only 7,654 Headaches in Rearing Children | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/russian-hate-drive-erasing-friendly-memories-of-u-s-word-american.html | Russian Hate Drive Erasing Friendly Memories of U. S.; Word 'American' Edging Out 'Bourgeois' and 'Decadent Western' as Object of Loathing | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/northwest-seeks-new-lumber-uses-prices-off-14-since-march-industry.html | NORTHWEST SEEKS NEW LUMBER USES; Prices Off 14% Since March, Industry Studies Processing Plants, Shipping Economies QUAKE DAMAGE REPORTED Output 10% Below Last Year's, Following Severe Winter, Survey Agencies Find | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/president-ends-cruise-studied-reorganization-plans-on-weekend.html | PRESIDENT ENDS CRUISE; Studied Reorganization Plans on Week-End Aboard Yacht | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/named-general-manager-of-beet-sugar-producers.html | Named General Manager Of Beet Sugar Producers | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/russians-assail-fraser-trade-union-paper-calls-new-zealand-premier.html | RUSSIANS ASSAIL FRASER; Trade Union Paper Calls New Zealand Premier 'Anti-Soviet' | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/garry-davis-in-belgium.html | Garry Davis in Belgium | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/guest-dies-in-radio-studio.html | Guest Dies in Radio Studio | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/heads-port-committee-mcallisters-group-working-to-uphold-citys.html | HEADS PORT COMMITTEE; McAllister's Group Working to Uphold City's Shipping Lead | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/railways-in-britain-have-normal-sunday.html | RAILWAYS IN BRITAIN HAVE NORMAL SUNDAY | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/pamela-60ttier-becomes-a-bride-wed-to-charles-b-forcey-jr-in-round.html | PAMELA 60TTIER BECOMES A BRIDE; Wed to Charles B. Forcey Jr. in Round Hill Community Church in Greenwich | True | Special to Nh'w Yo . | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/gouldalpert.html | Gould--Alpert | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/industrial-buyers-find-trends-mixed-purchasing-agents-gathering-for.html | INDUSTRIAL BUYERS FIND TRENDS MIXED; Purchasing Agents Gathering for Convention Today Say Downtrend Is Not General | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/adams-gets-rko-pathe-post.html | Adams Gets RKO Pathe Post | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/dutch-golf-title-to-ranelles.html | Dutch Golf Title to Ranelles | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/4-caracas-papers-shun-parley.html | 4 Caracas Papers Shun Parley | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/ray-bowleshumm-triumph-3-and-2-defeat-tom-bowlesvan-gerbig-in-final.html | RAY BOWLES-HUMM TRIUMPH, 3 AND 2; Defeat Tom Bowles-Van Gerbig in Final of Cherry Valley Member-Guest Golf | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/bears-lose-two-53-120-bow-to-royals-in-ending-worst-home-stay-in-18.html | BEARS LOSE TWO, 5-3, 12-0; Bow to Royals in Ending Worst Home Stay in 18 Years | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/edward-noga.html | EDWARD NOGAS | True | .e.pecial 'tO ll"w YOIc . | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/big-6-installs-officers-barrett-and-newman-take-over-as-leaders-of.html | BIG 6 INSTALLS OFFICERS; Barrett and Newman Take Over as Leaders of Union | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/hawaiis-dockmen-held-overworked-average-striker-is-portrayed-by.html | HAWAII'S DOCKMEN HELD OVERWORKED; Average Striker Is Portrayed by Unionists as Lowest Paid in the Industry | True | By Lawrence E. Daviesspecial To the New York Times | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/error-goes-to-graham-misplay-originally-charged-to-priddy-brown-2d.html | ERROR GOES TO GRAHAM; Misplay Originally Charged to Priddy, Brown 2d Baseman | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/pirates-score-five-in-seventh-to-whip-polo-grounders-9-to-4-two.html | Pirates Score Five in Seventh To Whip Polo Grounders, 9 to 4; Two Errors by Sid Gordon Lead to Rout of Jansen While Chesnes Chalks Up No. 4 -- Restelli Blasts Homer With 2 Aboard | True | By John Drebingerspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/atmosphere-held-15000-miles-high-scientists-put-heat-at-18000.html | ATMOSPHERE HELD 15,000 MILES HIGH; Scientists Put Heat at 18,000 Degrees, but Say It Would Not Affect Space Ships | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/rare-plants-here-from-venezuela-expedition-of-botanical-garden-also.html | RARE PLANTS HERE FROM VENEZUELA; Expedition of Botanical Garden Also Brings Back Bamboo Used for Blowguns | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/dewey-says-soviet-reaches-for-africa-he-urges-great-free-world.html | DEWEY SAYS SOVIET REACHES FOR AFRICA; He Urges Great Free World Front Base on United States of Europe to Bar Kremlin DEWEY SAYS SOVIET ANGLES FOR AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/queens-civic-leaders-to-meet.html | Queens Civic Leaders to Meet | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/guatemala-taxes-utility.html | Guatemala Taxes Utility | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/shipping-news-and-notes-cunard-offering-cabin-space-for-august-but.html | Shipping News and Notes; Cunard Offering Cabin Space for August, But Tourist Only in October | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/joseph-f-ivicaul.html | JOSEPH F, IVI'CAUL | True | Spec. la to N- ?o= T4T.5. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/scottish-eleven-ends-soccer-tour-with-40-victory-over-americans.html | Scottish Eleven Ends Soccer Tour With 4-0 Victory Over Americans; Steel, Waddell Set Pace as Visitors Win to Retain Dominion Cup -- Newcastle United Blanks Kamraterna, 3-0 | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/actress-on-fund-mission.html | Actress on Fund Mission | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/carl-b-lehmann65-cincinnati-attorney.html | CARL B, LEHMANN,65, CINCINNATI ATTORNEY | True | Sped to Tm NL' YO | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/named-acting-director-of-art-museum-at-smith.html | Named Acting Director Of Art Museum at Smith | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/british-auto-industry-prodded.html | British Auto Industry Prodded | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/schweitzer-rifle-victor-takes-title-test-at-hicksville-with-miss.html | SCHWEITZER RIFLE VICTOR; Takes Title Test at Hicksville, With Miss Dunn Runner-Up | | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/to-meet-at-lake-placid.html | To Meet at Lake Placid | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/alexander-h-russell.html | ALEXANDER H. RUSSELL. | True | Specla! to TB Nsw Yo,: 'nzs. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/sports-of-the-times-a-study-in-anonymity.html | Sports of the Times; A Study in Anonymity | True | By Arthur Daley | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/walrita-first-in-yacht-test.html | Walrita First in Yacht Test | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/aiding-the-smaller-colleges-government-subsidies-for-unendowed.html | Aiding the Smaller Colleges; Government Subsidies for Unendowed, Non-Profit Institutions Advocated | True | DONALD E. DEYO | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/arab-legion-head-changes-sniping-glubb-says-israel-has-begun-firing.html | ARAB LEGION HEAD CHANGES SNIPING; Glubb Sisys Israel Has Begun Firing but Bunche Asserts He Has Received No Report | | By Sam Pope Brewerspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/necktie-sales-booming-2094-in-first-four-months-cited-over-year-ago.html | NECKTIE SALES BOOMING; 20.94% in First Four Months Cited Over Year Ago | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/braves-halt-reds-twice-52-and-32-boston-regains-third-place-with.html | BRAVES HALT REDS TWICE, 5-2 AND 3-2; Boston Regains Third Place With Spahn and Antonelli -- Elliott Is Hitting Star | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/400-atom-fellows-sign-loyalty-oath-but-several-of-the-other-97-have.html | 400 ATOM FELLOWS SIGN LOYALTY OATH; But Several of the Other 97 Have Refused to Give Pledge -- Science Group Opposes It | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/adirondack-preserve.html | ADIRONDACK PRESERVE | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/union-headquarters-fired.html | Union Headquarters Fired | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/a-transfer-point-in-nebraska-1949-pony-express-ride.html | A TRANSFER POINT IN NEBRASKA 1949 PONY EXPRESS RIDE | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/w-a-brady-86-years-old.html | W. A. Brady 86 Years Old | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/envoy-at-tufts-asks-a-brotherly-peace.html | ENVOY, AT TUFTS, ASKS A 'BROTHERLY PEACE' | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/governors-weigh-grant-guts-by-u-s-proposal-for-20-reduction-to-come.html | GOVERNORS WEIGH GRANT GUTS BY U. S; Proposal for 20% Reduction to Come Up at Conference in Colorado Springs | True | By James A. Hagertyspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/state-chiropractors-elect.html | State Chiropractors Elect | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/croop-gets-gannett-news-post.html | Croop Gets Gannett News Post | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/asian-labor-body-formed-antired-union-leaders-of-eight-countries.html | ASIAN LABOR BODY FORMED; Anti-Red Union Leaders of Eight Countries Band Together | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/6000-britons-board-missouri.html | 6,000 Britons Board Missouri | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/beer-strike-tackled-in-new-negotiations.html | BEER STRIKE TACKLED IN NEW NEGOTIATIONS | True | | | C1B 196457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/text-of-czech-archbishop-berans-pastoral-letter.html | Text of Czech Archbishop Beran's Pastoral Letter | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/the-measure-of-freedom.html | THE MEASURE OF FREEDOM | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/china-spy-charge-fantastic-to-u-s-american-envoy-in-nanking-answers.html | CHINA SPY CHARGE 'FANTASTIC TO U. S.; American Envoy in Nanking Answers Reds -- Hasn't Heard From Consul in 7 Months | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/mrs-willard-a-boyd.html | MRS. WILLARD A, BOYD | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/rain-1100-inch-falls-on-city-no-relief-seen-for-thirsty-crops.html | Rain (1/100 Inch) Falls on City; No Relief Seen for Thirsty Crops | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/producers-raise-alcohol-price.html | Producers Raise Alcohol Price | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/tiny-french-settlement-of-chandernagore-in-overwhelming-vote-to.html | Tiny French Settlement of Chandernagore In Overwhelming Vote to Merge With India | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/fohr-takes-first-in-100mile-event-annexes-auto-race-at-trenton-and.html | FOHR TAKES FIRST IN 100-MILE EVENT; Annexes Auto Race at Trenton and Gains Lead in A. A. A. -Hansen Finishes Second | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/church-establishes-world-laymens-unit.html | CHURCH ESTABLISHES WORLD LAYMEN'S UNIT | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/police-head-cites-292-of-city-force-outstanding-performance-list-in.html | POLICE HEAD CITES 292 OF CITY FORCE; Outstanding Performance List Includes Patrolman Killed in a Hold-Up Chase | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/kiwanis-meeting-starts-in-jersey-10000-in-atlantic-city-for-34th.html | KIWANIS MEETING STARTS IN JERSEY; 10,000 in Atlantic City for 34th Convention -- Air Force to Give Jet Plane Show Tomorrow | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/dr-samuel-elgart.html | DR. SAMUEL ELGART | True | Special to TE Nw. Yot 'r'n,ss. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/left-wing-wins-test-in-electrical-union.html | LEFT WING WINS TEST IN ELECTRICAL UNION | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/wilson-optimistic-on-british-movies-board-of-trade-head-reports.html | WILSON OPTIMISTIC ON BRITISH MOVIES; Board of Trade Head Reports Growing World Demand and End of Production Stump | True | Special to THE NEW YORK TIMES. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/boys-urge-sex-classes-governors-assert-the-family-is-the-basis-of.html | BOYS URGE SEX CLASSES; 'Governors' Assert the Family Is the Basis of Democracy | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/mayertoker.html | Mayer--Toker | True | Special to T H'w YOaE T. | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/motorists-to-testify-on-gas.html | Motorists to Testify on 'Gas' | True | | | C1B 196457 | |
| 1949-06-20 | 1949-06-20 | https://www.nytimes.com/1949/06/20/archives/faith-in-god-cited-as-aiding-neuroses-rev-shelton-bishop-declares.html | FAITH IN GOD CITED AS AIDING NEUROSES; Rev. Shelton Bishop Declares Restatement Only Antidote for Spiritual Breakdown | True | | | C1B 196457 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/lilienthal-is-hit-on-schools-cost-price-doubling-over-estimate-for.html | LILIENTHAL IS HIT ON SCHOOL'S COST; Price Doubling Over Estimate for Hanford Building Brings Hickenlooper Attack | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/dr-juan-a-centeno.html | DR. JUAN A. CENTENO | True | Special to THz NEW YoP. Trgs, | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/chinese-refugees-problem-to-korea-539-who-fled-tsingtao-in-10-small.html | CHINESE REFUGEES PROBLEM TO KOREA; 539 Who Fled Tsingtao in 10 Small Boats Huddle in Tents as Officials Ponder Fate | | By Richard J. H. Johnston Special To The New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/august-kaczmarek.html | AUGUST KACZMAREK | True | Special to THZ NEW YOI TI.is. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/u-s-aid-is-sought-on-brazilian-debt-commerce-group-urges-state.html | U. S. AID IS SOUGHT ON BRAZILIAN DEBT; Commerce Group Urges State Department to Seek Orderly System of Payments | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/alabama-reporter-says-2-attacked-him.html | ALABAMA REPORTER SAYS 2 ATTACKED HIM | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/linda-f-scheerer-married-at-home-west-orange-girl-becomes-tile.html | LINDA F. SCHEERER MARRIED AT HOME; West Orange Girl Becomes tile Bride of John W. Tiernan in Llewellyn Park Garden | True | Special to TitE .uw YOR: TISIuS. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/fugitive-loses-plea-georgia-still-waits.html | FUGITIVE LOSES PLEA, GEORGIA STILL WAITS | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/h-curtis-hall-69-designer-of-boats-retired-electrical-engineer-who.html | H. CURTIS HALL, 69, DESIGNER OF BOATS; Retired Electrical Engineer Who Devised Air-Borne Life Raft Used by Navy Dies | | $1clal to Tag Nzw?o TZB. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/driver-dead-car-hits-5th-ave-shop-window.html | DRIVER DEAD, CAR HITS 5TH AVE. SHOP WINDOW | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/sports-of-the-times-whats-the-rush.html | Sports of the Times; What's the Rush? | True | By Arthur Daley | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/market-stronger-in-cotton-futures-distant-months-are-firmest-no.html | MARKET STRONGER IN COTTON FUTURES; Distant Months Are Firmest -- No Credits Given to Spain by Export-Import Bank | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/more-ddt-fights-texas-polio.html | More DDT Fights Texas Polio | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/bonds-and-shares-on-london-market-prices-generally-move-lower-as.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Move Lower as End of Account Nears, and Index Falls 0.6 | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/b-o-plans-equipment-issue.html | B. & O. Plans Equipment Issue | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/new-stock-by-fisheries-concern.html | New Stock by Fisheries Concern | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/son-to-mrs-herbert-l-barnet.html | Son to Mrs. Herbert L. Barnet | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/veterans-denounce-real-estate-board.html | VETERANS DENOUNCE REAL ESTATE BOARD | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/seeks-tenders-of-stock.html | Seeks Tenders of Stock | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/judges-needed.html | JUDGES NEEDED | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/halifax-marks-200th-birthday.html | Halifax Marks 200th Birthday | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/store-remodeling-slightly-under-48-exhibitors-at-show-cite-trend.html | STORE REMODELING SLIGHTLY UNDER '48; Exhibitors at Show Cite Trend Compared With Year Ago -- 50 Producers Display Lines | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/wings-rout-bears-102-sixrun-first-inning-sparks-triumph-for.html | WINGS ROUT BEARS, 10-2; Six-Run First Inning Sparks Triumph for Rochester | True | | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/the-dp-bill.html | THE DP BILL | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/new-afghan-step-on-pakistan.html | New Afghan Step on Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/ruth-musicant-betrothed.html | Ruth Musicant Betrothed | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/big-four-adjourn-in-limited-accord-then-soviet-balks-vishinsky.html | BIG FOUR ADJOURN IN LIMITED ACCORD, THEN SOVIET BALKS; Vishinsky Recalls Ministers to Amend Austrian Terms -- West Rejects Request VIENNA PACT IS ADVANCED Commanders in Germany Told to Confer on a Solution of Administration Split BIG FOUR ADJOURN IN LIMITED ACCORD | True | By Harold Callenderspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/mrs-bartols-76-paces-tricounty-greenwich-golfer-captures-medal-at.html | MRS. BARTOL'S 76 PACES TRI-COUNTY; Greenwich Golfer Captures Medal at Innis Arden -- Two Tie for Second Place | True | Special to THE NEW YORK TIMES | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/braves-down-cubs-in-ninth-by-3-to-2-fletcher-scores-stanky-after.html | BRAVES DOWN CUBS IN NINTH BY 3 TO 2; Fletcher Scores Stanky After Sauer's Homer Ties in 8th -- Odd Play Ends Battle | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/israel-proposes-arab-plebiscite-sharett-advises-vote-to-learn.html | ISRAEL PROPOSES ARAB PLEBISCITE; Sharett Advises Vote to Learn Whether Part of Palestine Wants to Join Jordan | True | By Gene Currivanspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/truman-signs-reserve-benefits.html | Truman Signs Reserve Benefits | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/webb-panyushkin-talk-no-decisions-reached-at-third-meeting-on.html | WEBB, PANYUSHKIN TALK; No Decisions Reached at Third Meeting on Lend-Lease | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/foldberg-signs-with-hornets.html | Foldberg Signs With Hornets | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/thomas-c-matthews-.html | THOMAS C. MATTHEWS' | True | Special to TE NZW YOPo TIMuS. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/decca-in-new-british-deal.html | Decca in New British Deal | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/tito-ties-may-be-cut-by-cominform-lands.html | TITO TIES MAY BE CUT BY COMINFORM LANDS | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/design-school-graduates-state-university-head-to-speak-at-fashion.html | DESIGN SCHOOL GRADUATES; State University Head to Speak at Fashion Institute Exercises | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/ralph-m-bowman.html | RALPH M. BOWMAN | True | .Special to THS Nv YOR TES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/exchange-clubs-elect-mapes.html | Exchange Clubs Elect Mapes | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/world-sanitation-study-set.html | World Sanitation Study Set | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/business-failures-increased.html | Business Failures Increased | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/home-storing-of-meat.html | Home Storing of Meat | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/5000000-research-by-dearborn-motors.html | $5,000,000 RESEARCH BY DEARBORN MOTORS | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/thomas-reilly.html | THOMAS REILLY | True | Sclal to THE Nr, v YOJ.K TLES, | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/rights-deadline-set.html | Rights Deadline Set | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/mrs-ernst-k-wiesel.html | MRS. ERNST K. WIESEL | True | Special to THS Nv Yo. TLMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/goodyear-7hitter-stops-harvard-30-yale-ace-outpitches-godin-in-duel.html | GOODYEAR 7-HITTER STOPS HARVARD, 3-0; Yale Ace Outpitches Godin in Duel as Fitzgerald, James and Lambert Pace Victors | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/barbara-giegerich-engaged.html | Barbara Giegerich Engaged | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/kennedy-crone.html | KENNEDY CRONE | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/house-backs-week-for-crippled.html | House Backs Week for Crippled | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/state-realty-study-begins-july-1.html | State Realty Study Begins July 1 | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/george-e-haines.html | GEORGE E. HAINES | True | Special to Ta Nw YORK TIMZS. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/rites-for-mrs-james-barton.html | Rites for Mrs. James Barton | True | Special to tg Ngw No]tx | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/students-observe-u-n-89-take-part-in-fourth-session-of.html | STUDENTS OBSERVE U. N.; 89 Take Part in Fourth Session of Intercollegiate Institute | True | Special to THE NEW YORK TIMES | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/projects-become-home-sweet-home-new-housing-already-a-joy-to.html | PROJECTS BECOME HOME, SWEET HOME; New Housing Already a Joy to Thousands, Soon One in 25 Will Live in Them FRESH AIR AND PLAY AREAS Tenants Laugh at Bogey of 'Stratification' -- All Agree It's a Friendly Set-Up | True | By William M. Farrell | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/5-soldiers-decorated-escort-detachment-honored-for-service-in-war.html | 5 SOLDIERS DECORATED; Escort Detachment Honored for Service in War | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/roosevelt-to-speak.html | Roosevelt to Speak | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/salvation-cadets-become-officers-65-in-largest-army-class-since-the.html | SALVATION CADETS BECOME OFFICERS; 65 in Largest Army Class Since the War Pledge Lives to Christian Services | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/republicans-gleeful-at-byrnes-charges.html | REPUBLICANS GLEEFUL AT BYRNES CHARGES | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/408573-shares-before-the-sec-308573-filed-in-registration.html | 408,573 SHARES BEFORE THE SEC; 308,573 Filed in Registration Statements by 2 Companies, 100,000 by 3 Others | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/fatalism-in-the-market.html | FATALISM IN THE MARKET | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/miss-nichols-fiancee-i-o-brc-sra__rxnski.html | MISS NICHOLS FIANCEE I o BR?c SrA__RXNSK,I | True | Special to THu NuW YORK TIMF-. ] | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/in-new-posts-at-westinghouse-electric.html | IN NEW POSTS AT WESTINGHOUSE ELECTRIC | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/sehnyderjarrell.html | Sehnyder--Jarrell | True | Soecial to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/22074133-net-for-dow-chemical-income-for-10-months-to-march-31.html | $22,074,133 NET FOR DOW CHEMICAL; Income for 10 Months to March 31 Equals $3.90 a Share -- Other Corporation Reports | True | | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/medina-sends-4th-defendant-to-jail-for-outbursts-in-trial-of-11-red.html | Medina Sends 4th Defendant to Jail For Outbursts in Trial of 11 Reds; FOURTH DEFENDANT IN RED TRIAL JAILED REMANDED BY MEDINA | True | By Russell Porter | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/sun-is-far-hotter-at-top-than-base-difference-of-500000-degrees-is.html | SUN IS FAR HOTTER AT TOP THAN BASE; Difference of 500,000 Degrees Is Described by Princeton Scientist at Ottawa | True | By Charles A. Federer Jr. of Harvard College Observatoryspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/denies-red-affiliation-robinson-film-actor-reiterates-stand-on.html | DENIES RED AFFILIATION; Robinson, Film Actor, Reiterates Stand on Communists | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/pony-express.html | PONY EXPRESS | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/jersey-has-acting-head-assembly-speaker-takes-over-in-governors.html | JERSEY HAS ACTING HEAD; Assembly Speaker Takes Over in Governor's Absence | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/waitkus-may-leave-hospital-in-few-days.html | WAITKUS MAY LEAVE HOSPITAL IN FEW DAYS | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/closedshop-ban-opposed.html | Closed-Shop Ban Opposed | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/criticism-of-ambassador-queried.html | Criticism of Ambassador Queried | True | CARL OLDS. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/tenney-quits-antisubversive-committee-of-california-senate-hits.html | Tenney Quits Anti-Subversive Committee Of California Senate, Hits Communists | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/steel-price-drop-is-seen-in-90-days-syburg-cites-cheaper-scrap-coal.html | STEEL PRICE DROP IS SEEN IN 90 DAYS; Syburg Cites Cheaper Scrap, Coal, Competition, No Demand in Some Lines as Reasons TOKEN REDUCTIONS SCORED Swanton Urges More Realistic Policy on Quotations to Bring Stability Sooner STEEL PRICE DROP IS SEEN IN 90 DAYS | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/revolt-is-reported-gaining.html | Revolt Is Reported Gaining | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/gold-star-mother-dies.html | Gold Star Mother Dies | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/u-n-session-urged-on-trumans-plan-world-food-council-decides-to.html | U. N. SESSION URGED ON TRUMAN'S PLAN; World Food Council Decides to Study FAO Role in Aiding Underdeveloped Lands | True | By Lansing Warrenspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/jordans-charge-denied-israeli-spokesman-says-no-acts-of-sniping.html | JORDAN'S CHARGE DENIED; Israeli Spokesman Says No Acts of Sniping Have Taken Place | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/baruna-maintains-lead-in-yacht-race-naval-academys-craft-trails.html | BARUNA MAINTAINS LEAD IN YACHT RACE; Naval Academy's Craft Trails Taylor's Yawl in Newport-to-Annapolis Event | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/summer-arrives-with-no-relief-from-worst-drought-in-41-years.html | Summer Arrives With No Relief From Worst Drought in 41 Years | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/tell-of-buildings-fall-14-testify-in-citys-inquiry-into-parkebernet.html | TELL OF BUILDING'S FALL; 14 Testify in City's Inquiry Into Parke-Bernet Accident | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/sulzberger-gives-warning-on-russia-says-pact-would-mislead-those.html | SULZBERGER GIVES WARNING ON RUSSIA; Says Pact Would Mislead Those Willing to Trust Nation Doing 'Business in Dark' | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/pope-pius-excommunicates-leaders-of-prague-regime-catholic-church.html | Pope Pius Excommunicates Leaders of Prague Regime; CATHOLIC CHURCH EXPELS TOP CZECHS OBSERVING CORPUS CHRISTI DAY IN AUSTRIA | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/cab-causes-chaos-airline-head-says-damon-of-twa-tells-senators-law.html | CAB CAUSES 'CHAOS, AIRLINE HEAD SAYS; Damon of TWA Tells Senators Law of the 'Jungle' Would Be Better Than Present Code | True | By Charles Hurdspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/dominican-revolt-reported-quelled-rebels-landing-in-two-planes.html | DOMINICAN REVOLT REPORTED QUELLED; Rebels Landing in Two Planes Killed, Trujillo Asserts, but Exile Says Uprising Gains | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/32000-applicants-seek-2140-homes-many-in-bronx-line-up-at-night-to.html | 32,000 APPLICANTS SEEK 2,140 HOMES; Many in Bronx Line Up at Night to Get Blanks for City Units to Open in September | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/richschneider-card-61-win-p-g-a-bestball-by-two-strokes-in-briar.html | RICH-SCHNEIDER CARD 61; Win P. G. A. Best-Ball by Two Strokes in Briar Hall Golf | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/for-new-freight-rises-proposals-for-increases-in-northeast-to-be.html | FOR NEW FREIGHT RISES; Proposals for Increases in Northeast to Be Weighed by ICC | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/mrs-william-bridges.html | MRS. WILLIAM BRIDGES | True | Special to T[E NEW YO2X TZES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/mr-finletter-returns.html | MR. FINLETTER RETURNS | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/n-y-regional-manager-for-dodge-automobiles.html | N. Y. Regional Manager For Dodge Automobiles | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/dr-george-henderson-i.html | DR. GEORGE HENDERSON I | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/greek-phone-system-to-be-reorganized.html | GREEK PHONE SYSTEM TO BE REORGANIZED | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/vienna-will-seek-ties-to-neighbors-plans-to-offer-treaties-of.html | VIENNA WILL SEEK TIES TO NEIGHBORS; Plans to Offer Treaties of Friendship After Peace Pact Is Concluded TO PRESS FOR SEAT IN U. N. Gruber Holds Hopes for More East-West Trade as Result of Agreement in Paris | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/miss-lenczyk-wins-medal-in-western-cards-record-66-on-links-at.html | MISS LENCZYK WINS MEDAL IN WESTERN; Cards Record 66 on Links at Oklahoma City -- Miss Lindsay Is Second With 71 Score | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/broadway-dead-says-soviet-critic-it-isnt-weak-plays-asserts-i.html | BROADWAY DEAD, SAYS SOVIET CRITIC; It Isn't Weak Plays, Asserts I. Kulikova, but 'Wall Street Influences' That Killed Art | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/lansdale-warns-job-relief-plan-cannot-solve-idleness-problem-state.html | Lansdale Warns Job Relief Plan Cannot Solve Idleness Problem; State Commissioner Tells Welfare Officials New Solution Is Needed -- Skills Lacking Among Those Receiving Aid, He Says | True | By Lucy Freemanspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/jessup-testifies-to-his-good-name-deposition-from-envoy-read-as.html | JESSUP TESTIFIES TO HISS' GOOD NAME; Deposition From Envoy Read as Perjury Defense Begins -- 8 Witnesses Heard JESSUP TESTIFIES TO HISS' GOOD NAME | True | By William R. Conklin | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/belasco-theatre-is-sought-by-nbc-radio-firm-and-the-shuberts.html | BELASCO THEATRE IS SOUGHT BY NBC; Radio Firm and the Shuberts Negotiating Lease -- Spanish Revue Arrives July 7 | True | By Louis Calta | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/taft-to-support-injunction-plan-bipartisan-labor-bill-change-is.html | TAFT TO SUPPORT INJUNCTION PLAN; Bipartisan Labor Bill Change Is Wanted by Senate Foes of Seizure Measures | True | By Louis Starkspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/1100-are-graduated-at-yale-exercises.html | 1,100 ARE GRADUATED AT YALE EXERCISES | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/a-g-hays-scores-communist-trials-lawyer-terms-cases-not-based-on.html | A. G. HAYS SCORES COMMUNIST TRIALS; Lawyer Terms Cases Not Based on Evidence -- Sees Peril to Free Speech, Liberties | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/miss-rosenquest-victor-beats-miss-cavanagh-61-61-in-new-jersey.html | MISS ROSENQUEST VICTOR; Beats Miss Cavanagh, 6-1, 6-1, in New Jersey Title Tennis | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/house-red-inquiry-upheld-on-appeal-circuit-court-backs-marshall.html | HOUSE RED INQUIRY UPHELD ON APPEAL; Circuit Court Backs Marshall Conviction for Refusing to Give Records to Committee | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/u-n-ends-session-on-human-rights-covenant-now-will-be-sent-to-59.html | U. N. ENDS SESSION ON HUMAN RIGHTS; Covenant Now Will Be Sent to 59 Member States for Study Before Final Vote | True | By Kathleen Teltschspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/girl-15-dies-in-plunge-cathedral-high-school-pupil-killed-in-4story.html | GIRL, 15, DIES IN PLUNGE; Cathedral High School Pupil Killed in 4-Story Fall | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/fame-game-is-listed.html | Fame Game Is Listed | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/william-itare-to-marry-fiance-of-joan-a-coenen-vans.html | WILLIAM I-tARE TO MARRY; Fiance of Joan A, Coenen van's Gravesloot-- Wedding Sept. 9 | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/population-crisis-seen-for-britain-royal-commission-warns-of.html | POPULATION CRISIS SEEN FOR BRITAIN; Royal Commission Warns of Decline in Productive Power and Military Potential | True | By Clifton Danielspecial To the New York Times | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/oxfordcambridge-track-team-annexes-meet-with-harvardyale-english.html | Oxford-Cambridge Track Team Annexes Meet With Harvard-Yale; ENGLISH WIN EIGHT OF THIRTEEN TESTS 3 Meet Marks Fall as Oxford-Cambridge Triumphs Over Harvard-Yale in Track BANNISTER VICTOR IN MILE Visitors' Leader Does 4:11.9 for Record -- Fuchs' 56-Foot 8 3/4-Inch Shot-Put Wins | True | By Joseph M. Sheehanspecial To the New York Times | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/mrs-francis-yonker.html | MRS. FRANCIS YONKER | | Special-to Tl Nzw Yox Tl'4zs, | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/chattel-reforms-sought-by-banker-booklet-issued-to-lead-banks.html | CHATTEL REFORMS SOUGHT BY BANKER; Booklet Issued to Lead Banks Through What He Terms Maze of Conflicting Laws | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/aged-man-found-wandering.html | Aged Man Found Wandering | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/s-d-wonders-heads-carters-ink.html | S. D. Wonders Heads Carter's Ink | | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/walker-forecasts-further-price-dip-expects-it-to-continue-another-6.html | WALKER FORECASTS FURTHER PRICE DIP; Expects It to Continue Another 6 to 12 Months -- Sees Store Sales 6 to 7% Below 1948 WALKER FORECASTS FURTHER PRICE DIP | True | | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/bellas-hess-years-sale-up-29.html | Bellas Hess Year's Sale Up 29% | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/police-wound-six-strikers.html | Police Wound Six Strikers | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/tanker-sale-called-premature.html | Tanker Sale Called Premature | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/government-suing-itself-it-is-allowed-supreme-court-says-it-can-as.html | GOVERNMENT SUING ITSELF, IT IS ALLOWED; Supreme Court Says It Can, as Shipper, Challenge Order of ICC -- Decisions Is 6 to 3 | True | By H. Walton Clokespecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/better-selfs-closing-rush-takes-6furlong-bossuet-at-aqueduct-up.html | Better Self's Closing Rush Takes 6-Furlong Bossuet at Aqueduct; UP BEAT DEFEATED IN FINAL STRIDES Better Self Wins in 1:12 3/5, Best Time for the Aqueduct Meet -- Rippey Is Third GORMAN UP ON 4-1 VICTOR Also Boots Home Extinguisher and Rocket Bomb -- Chase Annexed by Tallyman | True | By Joseph C. Nichols | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/phils-behind-meyer-conquer-pirates-71.html | PHILS, BEHIND MEYER, CONQUER PIRATES, 7-1 | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/rally-puts-stocks-on-higher-ground-late-buying-rush-described-as.html | RALLY PUTS STOCKS ON HIGHER GROUND; Late Buying Rush, Described as Technical, Brings Second Best Gain This Month AVERAGE UP 1.25 POINTS 780,000 Shares Are Handled, 360,000 in Final Hour -- Only 174 Losses in 927 Issues | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/south-african-gold-mining-field-is-entered-by-kennecott-copper.html | South African Gold Mining Field Is Entered by Kennecott Copper; Agrees to Furnish $10,000,000 to Work Properties in Orange Free State Held by Middle Witwatersrand Concern | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/tax-on-oil-transport-by-mississippi-upheld.html | TAX ON OIL TRANSPORT BY MISSISSIPPI UPHELD | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/henry-perlish.html | HENRY PERLISH | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/jerseys-trip-bisons-84-gain-second-place-in-league-by-conquering.html | JERSEYS TRIP BISONS, 8-4; Gain Second Place in League by Conquering Leaders | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/short-interest-is-off-in-stocks-big-boards-total-drops-slightly-in.html | SHORT INTEREST IS OFF IN STOCKS; Big Board's Total Drops Slightly in Month to June 15, but Curb Shows Small Rise | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/video-movies-aim-of-new-company-polk-and-luber-form-concern-to-make.html | VIDEO MOVIES AIM OF NEW COMPANY; Polk and Luber Form Concern to Make Pictures Starring Musical, Ballet Figures | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/right-pricing-held-no-1-business-job-naca-also-told-that-industrys.html | RIGHT PRICING HELD NO. 1 BUSINESS JOB; NACA Also Told That Industry's Aim Is Economy Stabilized at Highest Possible Level RIGHT PRICING HELD NO. 1 BUSINESS JOB | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/louis-krouse.html | LOUIS KROUSE | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/made-rector-of-st-albans.html | Made Rector of St. Alban's | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/wagner-seen-quitting-senate-by-july-8-to-force-fall-poll-plans-to.html | Wagner Seen Quitting Senate By July 8 to Force Fall Poll; PLANS TO RETIRE WAGNER REPORTED QUITTING BY JULY 8 | True | By Clayton Knowlesspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/she-feared-soviet-miss-coplon-says-terror-of-secret-police-led-her.html | SHE FEARED SOVIET, MISS COPLON SAYS; Terror of Secret Police Led Her to Be Furtive, Trial for Spying Is Told | True | | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/reds-win-trieste-area-gain-victory-at-polls-in-four-villages-in.html | REDS WIN TRIESTE AREA; Gain Victory at Polls in Four Villages in Territory | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/agreement-is-near-in-indonesia-talks-republicans-bar-a-ceasefire.html | AGREEMENT IS NEAR IN INDONESIA TALKS; Republicans Bar a Cease-Fire Until Their Regime Is Able to Function Freely in Capital | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/reds-attack-mining-reports.html | Reds Attack Mining Reports | True | By Walter Sullivanspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/babich-found-guilty-gets-life-sentence.html | BABICH FOUND GUILTY, GETS LIFE SENTENCE | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/educational-gain-of-east-west-seen-quaker-leader-at-colorado-parley.html | EDUCATIONAL GAIN OF EAST, WEST SEEN; Quaker Leader, at Colorado Parley, Backs Exchanges of Students, Seminars, Camps | True | By George Eckelspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/edward-ely-hoxie.html | EDWARD ELY HOXIE | True | Special to T Nzw Yox Tx,'S, | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/inquiry-into-textbooks-disavowed-by-house-committee-republicans.html | Inquiry Into Textbooks Disavowed By House Committee Republicans | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/to-honor-coast-guard-auxiliary.html | To Honor Coast Guard Auxiliary | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/mothers-death-rate-in-state-57-lower.html | MOTHERS' DEATH RATE IN STATE 57% LOWER | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/celler-condemns-insurance-loans-high-time-commercial-lending-by-big.html | CELLER CONDEMNS INSURANCE LOANS; ' High Time' Commercial Lending by Big Life Companies Was Checked Up, He Declares | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/high-court-limits-exgi-job-seniority-bench-unanimously-says-new.html | HIGH COURT LIMITS EX-GI JOB SENIORITY; Bench Unanimously Says New Labor Pact Has Precedence Over Rights of Veterans HIGH COURT LIMITS EX-GI JOB SENIORITY | True | By Jay Walzspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/barden-defended-on-education-bill-protestant-group-challenges.html | BARDEN DEFENDED ON EDUCATION BILL; Protestant Group Challenges Attack Made by Spellman, Denies Anti-Catholic Aim | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/more-lurye-witnesses-monaghan-questions-five-as-police-hunt-two.html | MORE LURYE WITNESSES; Monaghan Questions Five, as Police Hunt Two Suspects | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/use-of-peach-twig-as-water-finder.html | Use of Peach Twig as Water Finder | True | A. ROYCE. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/moscow-broadcasts-big-4-report.html | Moscow Broadcasts Big 4 Report | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/in-the-nation-changeless-in-a-world-of-great-change.html | In The Nation; Changeless in a World of Great Change | True | By Arthur Krock | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/summer-styles-shown-abraham-straus-offers-clothes-for-the-mature.html | SUMMER STYLES SHOWN; Abraham & Straus Offers Clothes for the Mature Woman | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/citys-birth-rate-drops-more-nonresidents-counting-on-using.html | CITY'S BIRTH RATE DROPS; More Non-Residents Counting on Using Hospitals Here | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/raymond-g-johnson-sr.html | RAYMOND G. JOHNSON SR. | True | | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/ceaseharvest-call-issued.html | Cease-Harvest Call Issued | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/weeks-steel-operations-set-at-844-of-capacity.html | Week's Steel Operations Set at 84.4% of Capacity | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/berlin-skeptical-of-big-4-decisions-reuter-doubts-german-ability-to.html | BERLIN SKEPTICAL OF BIG 4 DECISIONS; Reuter Doubts German Ability to Solve Problems Left by the Foreign Ministers SHOW ME' STAND IS TAKEN High U. S. Official Says 'Wet Baby' Has Been Returned -- Parley Held Unsuccessful | True | By Drew Middletonspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/the-mayor-and-magistrates-discussing-home-term-court.html | THE MAYOR AND MAGISTRATES DISCUSSING HOME TERM COURT | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/herbert-j-higgin.html | HERBERT J, HIGGINS | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/san-francisco-bridge-studied.html | San Francisco Bridge Studied | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/trolley-car-kills-child-3.html | Trolley Car Kills Child, 3 | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/brokers-plan-test-of-murtagh-power-as-first-step-head-of-ticket.html | BROKERS PLAN TEST OF MURTAGH POWER; As First Step, Head of Ticket Service Refuses to Hand Over His Records SEEK LEGISLATIVE INQUIRY Object Is to Obtain Change in Law That Would Raise Present 75c Premium | True | By Murray Schumach | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/gen-smith-praises-erp-to-governors-it-with-arms-assistance-and.html | GEN. SMITH PRAISES ERP TO GOVERNORS; It, With Arms Assistance and Atlantic Treaty, Can Secure Peace, He Tells Meeting SCHOOL AID IS DEBATED Need to Raise State Help Is Agreed on, but Federal Control Feared by Some | True | By James A. Hagertyspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/seven-tenets-set-for-church-unity-congregational-group-is-told-at.html | SEVEN TENETS SET FOR CHURCH UNITY; Congregational Group Is Told at Wellesley to Be on Guard Against 'Expedient' Acts | True | By John H. Fentonspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/30th-moon-is-confirmed-three-billion-miles-off.html | 30th Moon Is Confirmed; Three Billion Miles Off | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/refugees-viewed-as-pawns-of-arabs-israeli-consul-asserts-foes-of.html | REFUGEES VIEWED AS PAWNS OF ARABS; Israeli Consul Asserts Foes of New State Are Busy Plotting Another War | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/western-division-foreseen-on-unification-of-germany-french-fears.html | Western Division Foreseen On Unification of Germany; French Fears and British Alarm on Trade Viewed as Problems Facing Acheson | True | By James Restonspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/pension-plan-approved-burgess-battery-arranges-age-61-benefits-for.html | PENSION PLAN APPROVED; Burgess Battery Arranges Age 61 Benefits for 1,300 Workers | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/kramer-hit-by-auto.html | Kramer Hit by Auto | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/argentine-pact-signing-delayed.html | Argentine Pact Signing Delayed | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/2-firemen-in-620-crash-must-pay-with-overtime.html | 2 Firemen in $620 Crash Must Pay With Overtime | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/12-roads-seek-fare-rise-petition-to-psc-supplements-previous.html | 12 ROADS SEEK FARE RISE; Petition to PSC Supplements Previous Request to ICC | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/newport-junk-pile-owners-seek-injunction-to-restrain-mrs-van.html | Newport Junk Pile Owners Seek Injunction To Restrain Mrs. Van Rensselaer's Attacks | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/w-ralston-rodgers-jr.html | W, RALSTON RODGERS JR. | True | Special to Tr- Nsw Nop.K Tz.S. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/arrests-in-moravia-reported.html | Arrests in Moravia Reported | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/exbusiness-man-sworn-as-secretary-of-the-army.html | Ex-Business Man Sworn As Secretary of the Army | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/chinas-red-rose-courts-japanese-communists-start-broadcasts-to.html | CHINA'S RED 'ROSE' COURTS JAPANESE; Communists Start Broadcasts to Tokyo With a Feminine Voice on the Beam | True | By Lindesay Parrottspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/text-of-the-big-fours-communique.html | Text of the Big Four's Communique | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/west-plot-in-asia-seen-chinese-reds-say-u-s-britain-plan-to-curb.html | WEST 'PLOT' IN ASIA SEEN; Chinese Reds Say U. S., Britain Plan to Curb Nationalism | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/schroeder-rallies-to-conquer-mulloy-as-wimbledon-tennis-starts.html | Schroeder Rallies to Conquer Mulloy as Wimbledon Tennis Starts; CALIFORNIAN GAINS FIVE-SET TRIUMPH Schroeder, Tourney Favorite, Tops Mulloy, 3-6, 9-11, 6-1, 6-0, 7-5, at Wimbledon FALKENBURG BEATS MITIC Defending Champion Victor by 6-2, 2-6, 8-6, 6-4 -- Gonzales and Parker Advance | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/enthusiasm-of-painting-teacher-fills-a-town-with-art-amateurs.html | Enthusiasm of Painting Teacher Fills a Town With Art Amateurs | True | By Merrill Folsomspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/elevator-operated-by-voice.html | Elevator Operated by Voice | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/2-groups-shun-polish-exile-unit.html | 2 Groups Shun Polish Exile Unit | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/meningitis-kills-jersey-child.html | Meningitis Kills Jersey Child | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/10-hurt-as-elevator-plunges-two-floors.html | 10 HURT AS ELEVATOR PLUNGES TWO FLOORS | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/radio-and-television-ted-collins-turns-down-all-offers-for-video.html | Radio and Television; Ted Collins Turns Down All Offers for Video Coverage of Bulldogs Football Games | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/world-law-seen-delayed-nations-not-ready-to-submit-yet-says-war.html | WORLD LAW SEEN DELAYED; Nations Not Ready to Submit Yet, Says War Trials Judge | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/mrsjohn-hodgman.html | MRS, JOHN HODGMAN | True | Special to THE N,v YoK TLZS. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/i-mr-8amantha-huntlen-i.html | I MRS. 8AMANTHA HUNTLEN I | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/electoral-shifts-are-seen-in-census-state-will-appoint-committee-on.html | ELECTORAL SHIFTS ARE SEEN IN CENSUS; State Will Appoint Committee on Reapportionment Soon to Act on U. S. Count in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/truman-repeats-korea-aid-appeal-he-tells-house-foreign-heads-to.html | TRUMAN REPEATS KOREA AID APPEAL; He Tells House Foreign Heads to Have $150,000,000 Voted Before June 30 Deadline | True | By William S. Whitespecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/sleeping-pills-kill-woman.html | Sleeping Pills Kill Woman | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/among-the-arrivals-on-liner-queen-mary.html | AMONG THE ARRIVALS ON LINER QUEEN MARY | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/giannini-to-university-board.html | Giannini to University Board | True | Special to THo NaV,' NORX TIMgS. | | | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/habsburg-princess-here-abjures-royalty-to-join-227-in-oath-of.html | Habsburg Princess Here Abjures Royalty To Join 227 in Oath of Naturalization | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/becomes-sales-manager-of-hiram-walker-co.html | Becomes Sales Manager Of Hiram Walker Co. | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/anonymous-therapeutic-art-by-youngsters-shown-to-point-value-of.html | Anonymous 'Therapeutic' Art by Youngsters Shown to Point Value of Uninhibited Effort | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/kiwanis-aid-asked-on-atlantic-pact-3000-clubs-urged-to-call-on.html | KIWANIS AID ASKED ON ATLANTIC PACT; 3,000 Clubs Urged to Call On Congress to Speed Action -- Mundt Assails Reds | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/helicopter-effects-another-rescue-here.html | HELICOPTER EFFECTS ANOTHER RESCUE HERE | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/she-starts-102nd-year-queens-woman-saves-breath-with-10year-candles.html | SHE STARTS 102ND YEAR; Queens Woman Saves Breath With 10-Year Candles on Cake | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/wagner-knocks-out-levine.html | Wagner Knocks Out Levine | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/strike-threatens-italy-wheat-crop-farmhands-unions-say-they-will.html | STRIKE THREATENS ITALY WHEAT CROP; Farmhands' Unions Say They Will Not Harvest -- Cabinet to Study Grave Situation | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/russians-to-return-captives-to-japan.html | RUSSIANS TO RETURN CAPTIVES TO JAPAN | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/continued-decline-forecast-by-nadler.html | CONTINUED DECLINE FORECAST BY NADLER | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/van-fleet-to-make-report.html | Van Fleet to Make Report | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/truman-signs-bill-on-reorganizing-submits-7-plans-he-proposes-to.html | TRUMAN SIGNS BILL ON REORGANIZING; SUBMITS 7 PLANS; He Proposes to Congress New Department of Welfare, Thus Adding One to Cabinet OMITS SOME HOOVER IDEAS Critics Charge 'Pussyfooting' but First Proposals in Vast Program Meet Favor PRESIDENT SIGNS REORGANIZING BILL | True | By Anthony Levierospecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/bnai-zion-elects-harry-a-pine-is-renamed-head-of-fraternal.html | B'NAI ZION ELECTS; Harry A. Pine Is Renamed Head of Fraternal Organization | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/massing-of-iraqis-stirs-arab-rumors-several-thousand-camping-in.html | MASSING OF IRAQIS STIRS ARAB RUMORS; Several Thousand Camping in Jordan Near Syrian Border -- Abdullah's Prestige Wanes | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/heads-cabot-chemical-p-k-bates-made-president-of-new-subsidiary-of.html | HEADS CABOT CHEMICAL; P. K. Bates Made President of New Subsidiary of Rexall Drug | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/traffic-accidents-drop-citys-total-of-509-for-week-is-decline-of-19.html | TRAFFIC ACCIDENTS DROP; City's Total of 509 for Week Is Decline of 19 Since '48 | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/investment-group-sponsors-course-specialist-in-sales-training-will.html | INVESTMENT GROUP SPONSORS COURSE; Specialist in Sales Training Will Direct Studies to Open on Sept. 15 | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/honored-by-queensboro-chamber.html | Honored by Queensboro Chamber | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/textron-sets-up-executive-group-new-treasurer-also-named-in.html | TEXTRON SETS UP EXECUTIVE GROUP; New Treasurer Also Named in Decentralization as New Resignations Take Place | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/tobext-klly-7-veterz1nonstagb-dr-davidson-in-rain-with-late-jeanne.html | tOBEXT KLLY, 7*, VETERZ1NONSTAGB; Dr, Davidson in 'Rain,' With Late Jeanne Eagels, Dies' Also in 'Street Scene' | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/mrs-j-harry-tieman.html | MRS, J, HARRY TIERNAN | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/larence-j-1niott.html | LA/RENCE J. $1NIOTT | True | Special to T Nzw YOPJ TrMzs. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/paper-and-fabrics-blended-on-walls-chairs-drapery-used-to-link.html | PAPER AND FABRICS BLENDED ON WALLS; Chairs, Drapery Used to Link Colors in Room With Those Serving as Background | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/crime-rate-drops-youth-offenses-up-felonies-are-137-lower-than-in.html | CRIME RATE DROPS; YOUTH OFFENSES UP; Felonies Are 13.7% Lower Than in 1947 but Number of Arrests Increases | True | By Joseph Ingraham | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/britain-hungary-in-trade-talks.html | Britain, Hungary in Trade Talks | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/sales-rise-noted-for-work-clothes.html | SALES RISE NOTED FOR WORK CLOTHES | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/buying-is-active-in-corset-market-fillin-orders-reported-brisk-with.html | BUYING IS ACTIVE IN CORSET MARKET; Fill-In Orders Reported Brisk With Outlook for Advance Business Excellent | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/australian-red-guilty-party-general-secretary-to-be-sentenced-for.html | AUSTRALIAN RED GUILTY; Party General Secretary to Be Sentenced for Seditious Words | True | Dispatch of The Times, London. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/armstrong-1950-captain-batting-star-of-varsity-nine-at-princeton-is.html | ARMSTRONG 1950 CAPTAIN; Batting Star of Varsity Nine at Princeton Is Elected | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/communists-as-teachers-professor-dewey-expresses-his-fears.html | Communists as Teachers; Professor Dewey Expresses His Fears Regarding Proposed Prohibition | True | JOHN DEWEY. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/white-sox-on-top-54-beat-senators-with-kuzavas-7hitter-end-losing.html | WHITE SOX ON TOP, 5-4; Beat Senators With Kuzava's 7-Hitter -- End Losing Streak | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/de-gasperi-renamed-party-head.html | De Gasperi Renamed Party Head | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/pamela-faulkner-5mth-alumnawed-daughter-of-professor-married-to.html | PAMELA FAULKNER, 5.M!TH ALUMNA,WED; Daughter of Professor Married to Frank Tufl Mansure in North ampton Church | True | Special to T .Ew YOuK T,',iiS | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/newest-furniture-is-full-of-bounce-w-j-sloanes-offers-chairs-sofas.html | NEWEST FURNITURE IS FULL OF BOUNCE; W. & J. Sloane's Offers Chairs, Sofas With Cushions Made of Molded Foam Rubber | True | By Mary Roche | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/austrians-are-elated.html | Austrians Are Elated | True | By John MacCormacspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/rumania-admits-foes-are-fighting-regime.html | RUMANIA ADMITS FOES ARE FIGHTING REGIME | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/named-dean-at-st-lawrence.html | Named Dean at St. Lawrence | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/gorgeous-gussies-lacefringed-panties-no-1-attraction-on-wimbledons.html | Gorgeous Gussie's Lace-Fringed Panties No. 1 Attraction on Wimbledon's Courts | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/edwin-m-bulkley-broker-dies-at-86-exsenior-partner-in-spencer-trask.html | EDWIN M. BULKLEY, BROKER, DIES AT 86; Ex-Senior Partner in Spencer Trask, 68 Years With Firm Union Seminary Trustee | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/london-changes-afghan-envoy.html | London Changes Afghan Envoy | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/court-denies-plea-of-stockholders-group-seeking-to-intervene-in.html | Court Denies Plea of Stockholders' Group Seeking to Intervene in Tucker Bankruptcy | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/truman-signs-intelligence-bill.html | Truman Signs Intelligence Bill | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/100000-for-flood-victims.html | $100,000 for Flood Victims | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/carpets-cut-5-by-karagheusian.html | CARPETS CUT 5% BY KARAGHEUSIAN | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/engels-jones-post-a-61-win-by-three-strokes-in-play-on-the-cold.html | ENGELS, JONES POST A 61; Win by Three Strokes in Play on the Cold Spring Links | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/life-policies-increased-purchases-in-may-reported-as-amounting-to.html | LIFE POLICIES INCREASED; Purchases in May Reported as Amounting to $1,861,000,000 | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/utility-offering-closed.html | Utility Offering Closed | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/pirie-miss-harriet-engaged-to-marry-winnetka-girl-who-attended.html | PIRIE MISS HARRIET ENGAGED TO MARRY; Winnetka Girl Who Attended Erskine College' to Be Bride of W, Donald Roberts Jr. | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/big-peach-crop-seen-18-rise-in-state-forecast-by-agriculture.html | BIG PEACH CROP SEEN; 18% Rise in State Forecast by Agriculture Department | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/eyecatcher-light-for-visiting-autoists-joins-times-squares.html | Eye-Catcher Light for Visiting Autoists Joins Times Square's Electrical Curios | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/news-of-food-barbecuing-in-back-yard-or-kitchen-described-in-guide.html | News of Food; Barbecuing in Back Yard or Kitchen Described in Guide to Meat, Sauces | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/vfw-bars-medical-resolution.html | VFW Bars Medical Resolution | True | | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/hogan-receptive-to-fusion-if-democrats-dont-pick-him-willing-to.html | Hogan Receptive to Fusion If Democrats Don't Pick Him; Willing to Oppose 'Organization Man' for Mayor, He Says -- Likely to Be Asked for Clearer Stand -- Impellitteri in Race ANNOUNCES CANDIDACY HOGAN RECEPTIVE TO FUSION OFFER | True | By Warren Moscow | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/orlando-p-engel.html | ORLANDO P. ENGEL | True | Special to THz NEW N0 TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/leslie-mnaughtoiv-is-bride-in-ottawa.html | LESLIE M'NAUGHTOIV IS BRIDE IN OTTAWA | True | Special to Tire NEW YORK TIXES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/many-die-in-floods-in-turkey-australia.html | MANY DIE IN FLOODS IN TURKEY, AUSTRALIA | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/alexander-schmidt.html | ALEXANDER SCHMIDT | True | Special to TI Iv Yo Tz,"ES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/breen-heads-canada-cement.html | Breen Heads Canada Cement | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/jersey-towns-protest-rise.html | Jersey Towns Protest Rise | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/soviet-returns-19750-germans.html | Soviet Returns 19,750 Germans | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/odwyer-launches-season-at-stadium-dedicates-new-stage-as-16000-turn.html | O'DWYER LAUNCHES SEASON AT STADIUM; Dedicates New Stage as 16,000 Turn Out for First Concert -- Reiner Leads Orchestra | True | By Howard Taubman | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/fmi-uhderlahd-to-be-wed-july-t6-chooses-5-attendants-for-her.html | FMIS$ SUHDERLAHD TO BE WED JULY; t6 Chooses 5 Attendants for Her Marriage in Morristown to Charles Scribner Jr.' | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/frederick-schnibbe.html | FREDERICK SCHNIBBE | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/bankers-school-opens-at-rutgers-995-officers-begin-twoweek-course.html | BANKERS SCHOOL OPENS AT RUTGERS; 995 Officers Begin Two-Week Course With Longer Hours Than a Day at Work | True | By Charles Grutznerspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/veendams-new-skipper-hollandamerica-veteran.html | Veendam's New Skipper Holland-America Veteran | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/rabbi-bokser-heads-mission.html | Rabbi Bokser Heads Mission | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/fisherman-drowns-in-pond.html | Fisherman Drowns in Pond | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/charles-at-179-12-for-walcott-bout-cincinnati-boxer-completes.html | CHARLES AT 179 1/2 FOR WALCOTT BOUT; Cincinnati Boxer Completes Training -- Remains Choice to Win at Odds of 5-7 | True | By James P. Dawsonspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/clean-harbor-week-set-mayor-fixes-period-beginning-monday-for-the.html | CLEAN HARBOR WEEK' SET; Mayor Fixes Period Beginning Monday for the Observance | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/two-marx-brothers-score-hit-in-london.html | TWO MARX BROTHERS SCORE HIT IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/william-f-voegele.html | WILLIAM F. VOEGELE | True | Spe'cia] to Taz NIw3eP.K TzMzs, | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/sister-mary-thomas.html | SISTER MARY THOMAS | True | Special to THE NaW YOlU T[,iZS. | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/burkefinn.html | Burke---Finn | True | Soeclal to uHz NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/lie-modifies-plan-on-u-n-guard-unit-now-calls-for-field-service-of.html | LIE MODIFIES PLAN ON U. N. GUARD UNIT; Now Calls for Field Service of 300 Men With Reserve -- Cost of Force Slashed | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/psc-opens-hearing-on-commuter-rise-ny-central-seeks-increases-of.html | PSC OPENS HEARING ON COMMUTER RISE; N. Y. Central Seeks Increases of Up to 46%, Affecting More Than 30,000 Riders MOST FROM WEST CHESTER Railroad Puts Annual Loss at $2,000,000 -- Passengers and Officials to Protest | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/oct-15-start-urged-in-gi-policy-refunds.html | OCT. 15 START URGED IN GI POLICY REFUNDS | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/books-authors.html | Books -- Authors | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/bills-issue-brings-99707-average-price-equal-to-about-1158-a-year.html | BILLS ISSUE BRINGS 99.707; Average Price Equal to About 1.158% a Year Discount | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/phone-rate-benefits-outlined-by-company.html | PHONE RATE BENEFITS OUTLINED BY COMPANY | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/scores-allnight-parking-flatbush-chamber-calls-upon-mayor-to-end-it.html | SCORES ALL-NIGHT PARKING; Flatbush Chamber Calls Upon Mayor to End It | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/washington-eight-works-has-fullscale-drill-for-crew-race-on.html | WASHINGTON EIGHT WORKS; Has Full-Scale Drill for Crew Race on Saturday | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/poulin-to-head-oil-division.html | Poulin to Head Oil Division | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/c-d-winant-dismissed-attorney-is-cleared-of-fugitive-charge-in.html | C. D. WINANT DISMISSED; Attorney Is Cleared of Fugitive Charge in Check Case | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/pep-outpoints-larusso.html | Pep Outpoints Larusso | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/icc-allows-road-to-submit-plan-jersey-centrals-new-security.html | ICC ALLOWS ROAD TO SUBMIT PLAN; Jersey Central's New Security Arrangements to Go Before Holders Except the Reading ICC ALLOWS ROAD TO SUBMIT PLAN | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/clyde-n-arnold.html | CLYDE N. ARNOLD | True | Speelal to Tm N%w No Ts. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/ring-pilots-end-boycott-accept-television-agreement-with-hollywood.html | RING PILOTS END BOYCOTT; Accept Television Agreement With Hollywood Promoters | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/truckman-cradles-fall-of-a-boy-from-a-5th-floor.html | Truckman Cradles Fall Of a Boy From a 5th Floor | True | By the United Press. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/kronowitz-knocks-out-varsos.html | Kronowitz Knocks Out Varsos | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/steel-union-calls-rise-a-business-aid-it-insists-more-buying-power.html | STEEL UNION CALLS RISE A BUSINESS AID; It Insists More Buying Power Is Necessary to Reverse the Downward Trend | True | By A. H Raskinspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/shipping-news-and-notes-the-chusan-big-liner-for-far-eastern-run-to.html | Shipping News and Notes; The Chusan, Big Liner for Far Eastern Run, to Be Launched | True | | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/red-sox-victors-over-tigers-61-extend-winning-skein-to-five.html | RED SOX VICTORS OVER TIGERS, 6-1; Extend Winning Skein to Five Straight -- Masterson Gains Credit for Triumph | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/simmonshart.html | Simmons--Hart | True | Soecia] to TItr Nrw Yor, x Ti,',ES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/rubinstein-trial-postponed.html | Rubinstein Trial Postponed | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/primer-discusses-parents-problems-advice-on-meeting-everyday.html | PRIMER DISCUSSES PARENT'S PROBLEMS; Advice on Meeting Everyday Situations Offered by Play Schools Association Aide | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/export-label-bill-voted-house-adopts-measure-and-sends-it-to-senate.html | EXPORT LABEL BILL VOTED; House Adopts Measure and Sends It to Senate | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/jury-nears-completion-11-chosen-for-lonely-hearts-as-defense-uses.html | JURY NEARS COMPLETION; 11 Chosen for 'Lonely Hearts' as Defense Uses Challenges | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/paper-dedicates-plant-des-moines-register-also-marks-its-100th-year.html | PAPER DEDICATES PLANT; Des Moines Register Also Marks Its 100th Year | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/mrs-david-j-curley.html | MRS. DAVID J. CURLEY | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/high-court-judges-renew-their-feud-jackson-in-unusal-procedure.html | HIGH COURT JUDGES RENEW THEIR FEUD; Jackson, in Unusual Procedure, Replies to Douglas-Black Dissent in Tax Case | True | By Lewis Woodspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/utility-borrows-4000000.html | Utility Borrows $4,000,000 | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/oboylewinkel.html | O'Boyle--Winkel | True | specht .qpclal to Tu NEV YOPK TIM. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/course-for-salesmen-40-in-mens-wear-field-start-at-city-college.html | COURSE FOR SALESMEN; 40 in Men's Wear Field Start at City College Center Today | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/petrillo-blames-lewis-he-says-mine-union-head-betrays-labor-in.html | PETRILLO BLAMES LEWIS; He Siys Mine Union Head Betrays Labor in Congress Fight | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/riggs-budge-gain-in-pro-net-tourney-former-champions-win-easily.html | RIGGS, BUDGE GAIN IN PRO NET TOURNEY; Former Champions Win Easily -- Doyle Subdues Richards by 6-1, 6-4 and Default | True | By Allison Danzig | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/farnum-sisters-become-fianoees-marion-is-engaged-to-craig-n-smith.html | FARNUM SISTERS BECOME FIANOEES; Marion Is Engaged to Craig N. Smith, Gabrielle Betrothed i to Ignace E. Yakoushkin | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/rev-g-w-rench.html | REV. G. W. RENCH | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/ruler-of-kashmir-is-iii.html | Ruler of Kashmir Is III | True | | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/athletics-in-front-41-fowler-tops-indians-on-4hitter-for-his-fifth.html | ATHLETICS IN FRONT, 4-1; Fowler Tops Indians on 4-Hitter for His Fifth Straight | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/the-results-at-paris.html | THE RESULTS AT PARIS | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/ms-buckrog____-to-wdj-middlebury-college-alumna-toi-be-bride-of.html | M,s BucKR,oG____ To w?DJ; Middlebury College Alumna toI Be Bride of George H. Booth { | True | Special to Ttu NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/egypt-eases-canal-restrictions.html | Egypt Eases Canal Restrictions | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/rev-james-a-ohara.html | ,REV. JAMES A. O'HARA | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/ge-laying-off-350-tv-workers.html | GE Laying Off 350 TV Workers | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/obtains-15000000-loan.html | Obtains $15,000,000 Loan | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/new-chrysler-convertible-out.html | New Chrysler Convertible Out | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/goods-to-services-annoy-hawaiians-dock-strikers-unload-all-navy-and.html | GOODS TO SERVICES ANNOY HAWAIIANS; Dock Strikers Unload All Navy and Army Supply Ships on a 'Bread and Butter' Basis | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/benjamin-f-miller-4-pioneer-in-zionism.html | BENJAMIN F. MILLER, ,4 PIONEER IN zIONISM | True | Special to TH Nzw YoR Tts. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/red-sees-tokyo-crisis-communist-chief-says-cabinet-of-yoshida-will.html | RED SEES TOKYO CRISIS; Communist Chief Says Cabinet of Yoshida Will Collapse | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/pope-sees-myron-c-taylor.html | Pope Sees Myron C. Taylor | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/knucks-down-for-keeps-55-children-begin-25th-national-marbles.html | KNUCKS DOWN, FOR KEEPS; 55 Children Begin 25th National Marbles Tournament in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/upturn-in-grains-is-led-by-wheat-bread-staple-rises-as-trade-gets.html | UPTURN IN GRAINS IS LED BY WHEAT; Bread Staple Rises as Trade Gets Reports of Threshing Under Expectations | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/francosoviet-trade-talk-due.html | Franco-Soviet Trade Talk Due | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/michigan-50-poll-may-set-52-lines-democrats-move-to-absorb-labor.html | MICHIGAN '50 POLL MAY SET '52 LINES; Democrats' Move to Absorb Labor Vote Faces Testing Having Wide Interest | True | By Walter W. Ruchspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/advertising-news.html | Advertising News | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/2-australians-report-gold-strike.html | 2 Australians Report Gold Strike | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/business-world.html | Business World | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/doctors-hopes-fade-for-separate-agency.html | DOCTORS' HOPES FADE FOR SEPARATE AGENCY | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/twu-loses-on-l-i-road.html | TWU Loses on L. I. Road | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/cottonseed-oil-up-to-new-high-level-futures-gain-10-t0-27-points-in.html | COTTONSEED OIL UP TO NEW HIGH LEVEL; Futures Gain 10 to 27 Points in General Commodity Rise -- Coffee Firm, Sugar Steady | True | | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/here-to-study-functions-of-a-free-press.html | HERE TO STUDY FUNCTIONS OF A FREE PRESS | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/sanford-7hitter-tops-st-louis-41-righthander-rides-through-2-late.html | SANFORD 7-HITTER TOPS ST. LOUIS, 4-1; Righthander Rides Through 2 Late Threats to Record Third Victory of Season PHILLIPS HOMER BIG BLOW Yanks' First Sacker Connects With Two On in the Sixth -- 3 Safeties for Silvera | True | By Louis Effrat | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/100-at-y-m-c-a-dinner.html | 100 at Y. M. C. A. Dinner | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/work-of-childrens-aid-position-of-society-is-explained-regarding.html | Work of Children's Aid; Position of Society Is Explained Regarding Problems of Children | True | ARTHUR HUCK, | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/zionist-step-asked-for-conservatives-rabbi-aronson-proposes-new.html | ZIONIST STEP ASKED FOR CONSERVATIVES; Rabbi Aronson Proposes New Branch to Represent 500,000 American Jews | True | By Irving Spiegelspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/redbirds-set-back-durocher-men-72-staley-excels-on-mound-and-cards.html | REDBIRDS SET BACK DUROCHER MEN, 7-2; Staley Excels on Mound and Cards Rise to Within Half Game of Leading Brooks | True | By John Drebingerspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/utility-offerings-55000000-today-tennessee-gas-transmission-bonds.html | UTILITY OFFERINGS $55,000,000 TODAY; Tennessee Gas Transmission Bonds Account for 50 Million of Scheduled Marketings SYNDICATES BID CLOSELY Two Blocks of Illinois Power Common Shares to Be Sold by Banking Group | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/trumans-messages-on-reorganization-and-welfare-department-plan.html | Truman's Messages on Reorganization and Welfare Department Plan | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/katherine-e-obrien.html | KATHERINE E. O'BRIEN | True | Special to THI Nzw YOK TXMZS. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/alice-achar-betrothed-fiancee-of-arthur-e-callahan-u-s-vice-consul.html | ALICE ACHAR BETROTHED; Fiancee of Arthur E. Callahan, U. S. Vice Consul at Cairo | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/3d-ave-bus-strike-threatened-july-1-in-plea-to-court-twu-heads-ask.html | 3D AVE. BUS STRIKE THREATENED JULY 1 IN PLEA TO COURT; TWU Heads Ask U. S. Tribunal to 'Order' Company to Pay $1,000,000 Back Wages CASE TO BE HEARD TODAY Judge Kaufman Will Consider Both Line's and Bondholders' Bankruptcy Petitions 3D AVE. BUS STRIKE THREATENED JULY 1 | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/viet-nam-cabinet-resigns.html | Viet Nam Cabinet Resigns | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/war-acknowledgment-seen.html | War Acknowledgment Seen | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/nigerian-prince-leaves-ends-18month-visit-on-which-he-arranged.html | NIGERIAN PRINCE LEAVES; Ends 18-Month Visit on Which He Arranged Scholarships | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/doctor-dies-in-office-patients-sit-while-physician-succumbs-to.html | DOCTOR DIES IN OFFICE; Patients Sit While Physician Succumbs to Sleeping Pills | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/chile-seeks-u-s-loan-economic-minister-talks-with-truman-on-nations.html | CHILE SEEKS U. S. LOAN; Economic Minister Talks With Truman on Nation's Plight | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/james-kalocy.html | JAMES KALOCY | True | Special to THs Nzw Yon TIMES. | | C1B 196571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/issues-narrowed-in-europes-trade-harriman-and-cripps-confer-oecc.html | ISSUES NARROWED IN EUROPE'S TRADE; Harriman and Cripps Confer -- OEEC Group Will Resume Talks in Brussels | True | By Sydney Grusonspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/james-russo.html | JAMES RUSSO | True | Speclt to .sw N Tt.. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/rayburn-hopeful-on-housing-bill-he-sees-satisfactory-plan-passing.html | RAYBURN HOPEFUL ON HOUSING BILL; He Sees 'Satisfactory' Plan Passing House This Week Despite Growing Storm | True | By C. P. Trussellspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/fpc-loses-again-on-natural-gas-high-tribunal-53-holds-body-has-no.html | FPC LOSES AGAIN ON NATURAL GAS; High Tribunal, 5-3, Holds Body Has No Say in Disposal of Company Reserves AGENCY'S THIRD DEFEAT Black, Dissenting, Says Ruling in Panhandle Eastern Case May Bring Rate Rises | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/exlaborites-form-new-group.html | Ex-Laborites Form New Group | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/prague-arrests-priests.html | Prague Arrests Priests | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/for-better-government.html | FOR BETTER GOVERNMENT | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/opposition-rising-in-barge-line-fight-private-operators-to-attack.html | OPPOSITION RISING IN BARGE LINE FIGHT; Private Operators to Attack Money-Losing U. S. Project at Congressional Hearing | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/novel-dice-game-raided-fluorescent-light-in-school-yard-soon.html | NOVEL DICE GAME RAIDED; Fluorescent Light in School Yard Soon Attracts Police | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/ray-robinson-stops-hudson.html | Ray Robinson Stops Hudson | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/peter-olde-lawyer.html | PETER OLDE, LAWYER | True | [ .o[____, ot SO t X TIMES. | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/nurses-graduated-85-of-st-vincents-school-get-diplomas-from.html | NURSES GRADUATED; 85 of St. Vincent's School Get Diplomas From Cardinal | True | | | C1B 196571 | |
| 1949-06-21 | 1949-06-21 | https://www.nytimes.com/1949/06/21/archives/world-aviation-unit-slices-1950-budget.html | WORLD AVIATION UNIT SLICES 1950 BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 196571 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/jugglers-group-elects-vin-carey-of-baltimore-voted-head-of.html | JUGGLERS GROUP ELECTS; Vin Carey of Baltimore Voted Head of International Unit | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/university-tuition-fees-eliminated-in-argentina.html | University Tuition Fees Eliminated in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/pensions-stressed-in-big-steel-talks-union-spends-all-day-on-issue.html | PENSIONS STRESSED IN 'BIG STEEL' TALKS; Union Spends All Day on Issue the Corporation Contends Is Not for Discussion | True | By A. H. Raskinspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/hungarians-to-sign-czech-pact.html | Hungarians to Sign Czech Pact | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/city-wins-verdict-in-landfill-suit-marine-park-resident-in-first-of.html | CITY WINS VERDICT IN LAND-FILL SUIT; Marine Park Resident, in First of 137 Actions, Fails to Get Jury to Grant Damages | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/holiday-for-the-blind.html | HOLIDAY FOR THE BLIND | True | | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/theory-unriddles-comets-mystery-astronomers-get-explanation-of.html | THEORY UNRIDDLES COMET'S MYSTERY; Astronomers Get Explanation of Structure and Behavior of Meteoric Masses | True | By Charles A. Federer Jr. of Harvard College Observatoryspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/apartment-sold-on-east-35th-st-operators-buy-77family-house.html | APARTMENT SOLD ON EAST 35TH ST.; Operators Buy 77-Family House Assessed for $420,000 -- Other Deals in Manhattan | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/photo-for-murder-trial-indictment-identifies-unnamed-victim-by.html | PHOTO FOR MURDER TRIAL; Indictment Identifies Unnamed Victim by Morgue Picture | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/industrial-property-in-brooklyn-trading.html | INDUSTRIAL PROPERTY IN BROOKLYN TRADING | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/group-named-to-review-purchase-of-food-for-palestine-refugees-red.html | Group Named to Review Purchase Of Food for Palestine Refugees; Red Cross Insists on Step to Insure Reasonable Prices and Quality of Supplies | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/walter-c-mahon.html | WALTER C. MAHON | True | Special to TE Nzw Yo Tzs, | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/masonic-veterans-elect.html | Masonic Veterans Elect | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/september-wheat-leads-grain-rise-active-newcrop-deliveries-go-above.html | SEPTEMBER WHEAT LEADS GRAIN RISE; Active New-Crop Deliveries Go Above $2 a Bushel to New Ground Since Feb. 3 | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/joe-grosson-dies-alaskan-aviator-flew-many-mercy-missions-to.html | JOE GROSSON DIES; ALASKAN AVIATOR; Flew Many Mercy Missions to Isolated NorthlandmBrought Back Bodies of Rogers, Post | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/2-housewives-win-sait-over-gas-bill-municipal-court-rules-against.html | 2 HOUSEWIVES WIN SUIT OVER GAS BILL; Municipal Court Rules Against Consolidated on Method of Computing New Rate | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/palsied-children-give-lawn-party-pupils-of-munsey-park-school.html | PALSIED CHILDREN GIVE LAWN PARTY; Pupils of Munsey Park School Guests -- Mutual Interest: Pre-Historic Animals | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/white-australia-policy-assailed.html | White Australia' Policy Assailed | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/e-wadsworth-59-painter-in-britain-artist-noted-for-his-marine.html | E. WADSWORTH, 59, PAINTER IN BRITAIN; Artist Noted for His Marine Scenes in Tempera Dies-- Did Many War Subjects | True | Special to 3'as Nw No Tlzs. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/acheson-scans-china-policy-as-soviet-seeks-tokyo-pact-acheson.html | Acheson Scans China Policy As Soviet Seeks Tokyo Pact; ACHESON REVIEWS POLICIES ON CHINA | True | By James Restonspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/hoyt-ecker-weds-deborah-n-stark-unitarian-church-of-all-souls-is.html | HOYT ECKER WEDS DEBORAH N. STARK; Unitarian Church of All Souls Is Scene of Their Marriage Coule to Visit Europe | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-robert-s-fowler.html | MRS. ROBERT S. FOWLER | True | Special to N'w No TnEs. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/stocks-stagnate-in-a-trading-lull-flurry-of-buying-in-morning.html | STOCKS STAGNATE IN A TRADING LULL; Flurry of Buying in Morning Peters Out and Only Thin-Market Issues Spurt PRICE AVERAGE EASES 0.01 Strength Is Seen in Breadth of Dealings -- Turnover Is Little Changed | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/richard-l-ahearn.html | RICHARD L, AHEARN | True | Spee] tO TH NEW YORK TX/ES. | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/city-manager-is-chosen-gedge-gets-post-in-wyoming-municipality-near.html | CITY MANAGER IS CHOSEN; Gedge Gets Post in Wyoming, Municipality Near Cincinnati | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/school-addition-marked-ceremonies-are-held-at-ps-114-as.html | SCHOOL ADDITION MARKED; Ceremonies Are Held at P.S. 114 as Construction Is Started | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/6-artists-turn-out-brilliant-group-of-fabric-prints-in-modern-style.html | 6 Artists Turn Out Brilliant Group of Fabric Prints in Modern Style | True | By Mary Roche | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/senators-trip-white-sox-hudson-pitches-fourhit-game-for-9to3.html | SENATORS TRIP WHITE SOX; Hudson Pitches Four-Hit Game for 9-to-3 Triumph | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/insulin-output-ample-world-health-body-reports-that-production.html | INSULIN OUTPUT AMPLE; World Health Body Reports That Production Exceeds Use | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/greek-rebel-chief-slain-yanni-alexandrou-falls-in-battle-brother.html | GREEK REBEL CHIEF SLAIN; Yanni Alexandrou Falls in Battle -- Brother Captured. | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/columbia-gas-plans-new-issue.html | Columbia Gas Plans New Issue | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/big-4-pact-hailed-by-moscow-press-russians-say-talks-in-paris.html | BIG 4 PACT HAILED BY MOSCOW PRESS; Russians Say Talks in Paris Lessened World Tension and Opened Way to Peace | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/parnell-subdues-tigers-for-no-9-as-red-sox-take-sixth-in-row-71.html | Parnell Subdues Tigers for No. 9 As Red Sox Take Sixth in Row, 7-1; Williams' Three-Run Homer in Seventh Caps Attack on Houtteman -- Detroit Blanked After Kell's Four-Bagger in First | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/truman-is-praised-on-reorganizing-but-hoover-tells-congress-it-must.html | TRUMAN IS PRAISED ON REORGANIZING; But Hoover Tells Congress It Must Pass Other Bills to Effect Major Economy | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/de-witt-h-parker-o.html | DE WITT H. PARKER !o | True | ecial to Tat: Nmv 3rORg TZ..S | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/protecting-emotionally-ill-program-outlined-to-enlarge-field-of-aid.html | Protecting Emotionally Ill; Program Outlined to Enlarge Field of Aid to the Sick | True | WALTER E. WILSON Jr., | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/cubs-down-braves-with-long-hits-84-pafko-clouts-ninth-home-run-and.html | CUBS DOWN BRAVES WITH LONG HITS, 8-4; Pafko Clouts Ninth Home Run and Triple Against Sain -- Jeffcoat Also Connects | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/garod-offers-new-video-set.html | Garod Offers New Video Set | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/u-s-coining-15-million-for-nationalist-chinese.html | U. S. Coining $15 Million For Nationalist Chinese | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/days-financing-totals-18440000-bankers-to-offer-issues-for-pacific.html | DAY'S FINANCING TOTALS $18,440,000; Bankers to Offer Issues for Pacific Western Oil, B. & O., New Hampshire Public Service | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/kills-wife-judge-and-himself.html | Kills Wife, Judge and Himself | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/saturnia-cancels-trips-italian-liner-said-to-be-held-abroad-by.html | SATURNIA CANCELS TRIPS; Italian Liner Said to Be Held Abroad by Labor Dispute | True | | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mitty-heads-pilgrims-off-to-europe-climax-will-be-audience-with-the.html | Mitty Heads Pilgrims Off to Europe; Climax Will Be Audience With the Pope | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/vatican-organ-assails-prague.html | Vatican Organ Assails Prague | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/texas-is-tops-on-stage-tonight.html | Texas Is 'Tops' on Stage Tonight | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/big-ten-team-wins-coast-track-meet-beats-pacific-conference-by-7062.html | BIG TEN TEAM WINS COAST TRACK MEET; Beats Pacific Conference by 70-62 as 3:16.1 Victory in Mile Relay Decides | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/salvation-army-sets-aim-group-will-remain-free-of-all-political.html | SALVATION ARMY SETS AIM; Group Will Remain Free of All Political Activity | True | By Religious News Service. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/finns-japanese-in-trade-pact.html | Finns, Japanese in Trade Pact | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/public-health-fight-on-killer-ills-urged.html | PUBLIC HEALTH FIGHT ON 'KILLER ILLS URGED | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/broxmeyer-realty-man-is-accused-by-maid-of-withholding-but-not.html | Broxmeyer, Realty Man, Is Accused by Maid Of Withholding but Not Paying Union Dues | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/apartment-sold-in-connecticut.html | Apartment Sold in Connecticut | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/cab-voids-permit-of-a-free-airline-board-in-first-such-action-says.html | CAB VOIDS PERMIT OF A 'FREE' AIRLINE; Board, in First Such Action, Says Standard Adds Runs -Asks U. S. Prosecution | True | By Charles Hurdspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/both-parties-cool-to-race-for-senate-democrats-dont-want-cost.html | BOTH PARTIES COOL TO RACE FOR SENATE; Democrats Don't Want Cost, Rivals Fear City Elections Will Aid Their Opponents | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-john-e-boyle-jr.html | MRS. JOHN E, BOYLE JR. | True | Special to THE NEW YOPJ[ TL,.4.S. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/democrats-caucus-votes-housing-bill-move-held-to-assure-passage-of.html | DEMOCRATS' CAUCUS VOTES HOUSING BILL; Move Held to Assure Passage of Measure, Which Is Cut to Placate Senators | True | By Clayton Knowlesspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/spellman-charge-assailed-by-oxnam-to-describe-barden-school-aid.html | SPELLMAN CHARGE ASSAILED BY OXNAM; To Describe Barden School Aid Bill as 'Crusade of Religious Prejudice Is to Lie,' He Says | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/czechs-execute-general-appeal-of-exdeputy-staff-chief-pika-is.html | CZECHS EXECUTE GENERAL; Appeal of Ex-Deputy Staff Chief Pika Is Rejected by Court | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/washington-fees-to-be-investigated-secretary-johnson-and-others-act.html | WASHINGTON FEES TO BE INVESTIGATED; Secretary Johnson and Others Act on Report an Ex-Colonel With 'Influence' Got $1,000 | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/packard-exercises-tonight.html | Packard Exercises Tonight | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/sales-drop-shown-for-continental-motors-corporation-reports-a-net.html | SALES DROP SHOWN FOR CONTINENTAL; Motors Corporation Reports a Net of $698,171, Equal to 21 Cents a Share | True | | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/new-plastic-fabric-for-seats.html | New Plastic Fabric for Seats | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/succeeds-his-late-father-on-national-city-board.html | Succeeds His Late Father On National City Board | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/the-press-in-germany-editorial-criticized-statement-of-bremen.html | The Press in Germany; Editorial Criticized, Statement of Bremen Senate Quoted | True | SPITTA, | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/benefit-claims-decrease-requests-for-unemployment-aid-on-state-down.html | BENEFIT CLAIMS DECREASE; Requests for Unemployment Aid On State Down for Week | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/will-j-graf.html | WILL J. GRAF | True | Special to THS NEW YORK TIMZg. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/sen-floriano-del-secoloi.html | SEN. FLORIANO DEL SECOLOI | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/miss-hendrickson-married-in-jersey-wed-in-lawrenceville-to-g-r.html | MISS HENDRICKSON MARRIED IN JERSEY; ,Wed in Lawrenceville to G. R. : ButtrickmHis Father and Her Brother Officiate | True | Special to Tits NEW Yoax TZMES, | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/fred-c-trinkhaus.html | FRED C. TRINKHAUS | True | Special to N-v No TI. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mangins-74-takes-oneday-golf-event.html | MANGIN'S 74 TAKES ONE-DAY GOLF EVENT | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/tucker-registration-challenged-in-suit.html | TUCKER REGISTRATION CHALLENGED IN SUIT | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/capt-frank-b-parsons.html | CAPT. FRANK B. PARSONS | True | Special to Taz NEW YORK TXMZS. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/american-zone-final-set-wilmington-will-be-davis-cup-round-site.html | AMERICAN ZONE FINAL SET; Wilmington Will Be Davis Cup Round Site July 29-31 | True | | | | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-eisler-to-leave-u-s-group-protesting-ellis-island-stay-gets.html | MRS. EISLER TO LEAVE U. S; Group Protesting Ellis Island Stay Gets Assurance | True | | | | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/contract-reached-for-2-todd-yards-agreement-is-made-with-metal.html | CONTRACT REACHED FOR 2 TODD YARDS; Agreement is Made with Metal Trades Council for Men on the West Coast | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/belgium-honors-us-army-units.html | Belgium Honors U.S. Army Units | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/builders-display-model-l-i-houses-first-units-are-rushed-at-new.html | BUILDERS DISPLAY MODEL L. I. HOUSES; First Units Are Rushed at New Hyde Park Colony -- Shelter Rock Unit Is Sold | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/greene-cant-visit-us-on-meager-16-a-day.html | GREENE CAN'T VISIT US ON MEAGER $16 A DAY | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/james-edgar-davis.html | JAMES EDGAR DAVIS | True | Special to T NEw YOPJ Tz.'. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/interfaith-cooperation-instances-related-of-goodwill-among-those-of.html | Inter-Faith Cooperation; Instances Related of Good-Will Among Those of Different Faiths | True | BERNARD GELLES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/charles-choice-to-defeat-walcott-in-heavyweight-title-bout-tonight.html | Charles Choice to Defeat Walcott in Heavyweight Title Bout Tonight; CONTEST IN CHICAGO WILL DRAW 30,000 NBA to Recognize Winner of the Charles-Walcott Fight as Successor to Louis TITLE RIVALS CONFIDENT Cincinnati Boxer Counting on Speed and Power Against Older Opponent Tonight | True | By James P. Dawsonspecial To the New York Times. | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/2-billion-sought-for-israel-influx-investment-need-for-4-years.html | $2 BILLION SOUGHT FOR ISRAEL INFLUX; Investment Need for 4 Years Cited Here by an Official of Jewish Agency | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/4-physicians-get-fund-for-optical-studies.html | 4 PHYSICIANS GET FUND FOR OPTICAL STUDIES | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/repaving-program-outlined-for-city-boroughs-parkways-share-in.html | REPAVING PROGRAM OUTLINED FOR CITY; Boroughs, Parkways Share in $3,283,597 Allotment -- Burke Calls Funds Low | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/rifenburg-elliott-on-allstars.html | Rifenburg, Elliott on All-Stars | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/elected-vice-presidents-of-the-c-o.html | ELECTED VICE PRESIDENTS OF THE C. & O. | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/william-sommer.html | WILLIAM SOMMER | True | Special to TH NEW YOR Tllif,s. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/ambulance-inquiry-over-teletype-of-airline-gets-blue-baby-1841.html | Ambulance Inquiry Over Teletype Of Airline Gets 'Blue Baby' $1,841; Simeoni, Newark Operator, Sees Message, Saying Parents Are Poor, and He Decides to Give $1 -- His Idea Has Wings | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/3d-ave-buses-put-into-receivership-can-seek-fare-rise-lawyer-and.html | 3D AVE. BUSES PUT INTO RECEIVERSHIP; CAN SEEK FARE RISE; Lawyer and Broker Named Trustees, With Head of Lines Serving Temporarily CITY RESTRAINED BY ORDER Must Take No Action to Cancel Franchise, but Its Objections Will Be Heard Friday COURT PUTS 3D AVE. INTO RECEIVERSHIP | True | By Alexander Feinberg | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/move-for-economy-blocked-in-senate-democrats-through-mcgrath-object.html | MOVE FOR ECONOMY BLOCKED IN SENATE; Democrats, Through McGrath, Object to Having President Cut Appropriations 5-10% Democrats Block Move in Senate To Direct Economies by President | True | By C. P. Trussellspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/william-g-pearson.html | WILLIAM G. PEARSON | True | Special to T] NEW Yo ES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/cuba-names-defense-minister.html | Cuba Names Defense Minister | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-alfred-d-elsworth.html | !MRS. ALFRED D. ELSWORTH | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/guatemala-congress-reconvenes.html | Guatemala Congress Reconvenes | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/food-called-basic-to-peace-of-world.html | FOOD CALLED BASIC TO PEACE OF WORLD | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/ernest-h-bleicker.html | ERNEST H. BLEICKER | True | Special to THE NEW YOll! TIES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/road-advances-e-m-smith-the-nickel-plate-makes-general-counsel-also.html | ROAD ADVANCES E. M. SMITH; The Nickel Plate Makes General Counsel Also Vice President | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/directed-acquittal-of-atlantic-county-tried-for.html | DIRECTED ACQUITTAL; Ex-Official of Atlantic County Tried for Embezzlement | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/graziano-halt-claus-knocks-out-buffalo-boxer-in-46-seconds-of.html | GRAZIANO HALT CLAUS; Knocks Out Buffalo Boxer in 46 Seconds of Second Round | True | | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/dps-due-at-idlewild-this-week.html | DP's Due at Idlewild This Week | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/loses-3000-winnings-valley-stream-couple-held-up-after-lucky-night.html | LOSES $3,000 WINNINGS; Valley Stream Couple Held Up After Lucky Night at Races | | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/marilyn-eble-engaged-to-wed.html | Marilyn Eble Engaged to Wed | True | Special to L'w YO.K 'rz3,-. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/heads-purchasing-association.html | Heads Purchasing Association | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/dodgers-beat-reds-lift-lead-to-1-12-games-as-cards-lose-to-giants.html | Dodgers Beat Reds, Lift Lead to 1 1/2 Games as Cards Lose to Giants in 12th; BROOKLYN VICTOR UNDER LIGHTS, 9-4 Roe Subdues Red in Contest That Is Delayed 46 Minutes by Rain at Cincinnati LATE SURGE DECIDES GAME Dodgers Tally Twice in Sixth, Three Runs in Seventh and Two More in Eighth | True | By Roscoe McGowenspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/colonel-allen-is-promoted.html | Colonel Allen Is Promoted | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/bulldog-eleven-bans-video.html | Bulldog Eleven Bans Video | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/h-hour-annexes-amagansett-hurdle-handicap-second-straight-year.html | H Hour Annexes Amagansett Hurdle Handicap Second Straight Year; $11.40-FOR-$2 SHOT NIPS QUIET BY NOSE H Hour Wins $11,875 Hurdles Fixture in Stirring Drive at Aqueduct Course TOUGH THIRD UNDER WIRE Arcaro's Powerful Ride Helps Stunts, Paying $8.50, Take Feature Race on Flat | True | By James Roach | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/dr-albert-a-wheelocki.html | DR. ALBERT A. WHEELOCKI | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/margaret-a-hoover-will-be-wed-june-30.html | MARGARET A. HOOVER. WILL BE WED JUNE 30 | True | Special to THE NW YOuK TL-&ZS. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/arab-commander-quits-col-tel-resigns-his-post-after-dispute-with.html | ARAB COMMANDER QUITS; Col. Tel Resigns His Post After Dispute With Abdullah | True | Special to THE NEW YORK TIMES | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-donald-arthur-jr-has-son.html | Mrs. Donald Arthur Jr. Has Son | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/dominican-rebellion-is-reported-crushed.html | DOMINICAN REBELLION IS REPORTED CRUSHED | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/james-f-malone.html | JAMES F. MALONE | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/music-post-to-rachlin-new-yorker-named-to-conduct-austin-symphony.html | MUSIC POST TO RACHLIN; New Yorker Named to Conduct Austin Symphony Next Season | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/miss-ruth-sutheri_and.html | MISS RUTH SUTHERI_AND | True | Spectal to lv li'oaa . | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/fitzpatrick-assails-governor-on-schools.html | FITZPATRICK ASSAILS GOVERNOR ON SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/bassett-topples-brink-scores-64-36-60-upset-in-n-c-a-a-tennis.html | BASSETT TOPPLES BRINK; Scores 6-4, 3-6, 6-0 Upset in N. C. A. A. Tennis Tourney | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/pepper-there-13-years-gets-lost-in-the-capitol.html | Pepper, There 13 Years, Gets Lost in the Capitol | True | By the United Press. | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/blackmont-beats-peacelaw-by-nose-savoy-racer-first-in-3horse-photo.html | BLACKMONT BEATS PEACELAW BY NOSE; Savoy Racer First in 3-Horse Photo at Monmouth Park -All in Fun Runs Third | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/upstate-woma____nn-dies-102i-mrs-jerome-e-bliss-alwaysi.html | UP-STATE WOMA_._____NN DIES, 102I; Mrs. Jerome E. Bliss AlwaysI | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/leland-de-w-stanford.html | LELAND DE W. STANFORD | True | Special to T Nsw Yolk | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-earl-rountree.html | MRS. EARL ROUNTREE | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/appointed-research-head-for-education-in-israel.html | Appointed Research Head For Education in Israel | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/u-of-kentucky-enrolls-negroes.html | U. of Kentucky Enrolls Negroes | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/berlin-presses-bid-to-join-new-state-city-regime-orders-elections.html | BERLIN PRESSES BID TO JOIN NEW STATE; City Regime Orders Elections Aug. 14 in Step to Get Place in West German Nation | True | Special to THE NEW YORK TIMES | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/riggs-budge-kovacs-van-horn-enter-u-s-pro-tennis-3d-round-us-favorites.html | Riggs, Budge, Kovacs, Van Horn Enter U. S. Pro Tennis 3d Round; Favorites Move Ahead in Straight Sets at Forest Hills -- Fishback Ousts Boyle, Seeded Player, 6-4, 6-3, 6-1 | True | By Allison Danzig | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/truman-statement-on-big-four-talks.html | Truman Statement on Big Four Talks | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/122-are-graduated-at-fashion-school-institute-of-technology-and.html | 122 ARE GRADUATED AT FASHION SCHOOL; Institute of Technology and Design Wins High Praise for Aid to Dress Industry | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/sports-of-the-times-for-the-championship-or-approximately-so.html | Sports of the Times; For the Championship or Approximately So | True | By Arthur Daley | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/utility-calls-off-offering-of-stock-pricing-snag-causes-collapse-of.html | UTILITY CALLS OFF OFFERING OF STOCK; Pricing Snag Causes Collapse of Kansas Gas and Electric Underwriting Dealings ANOTHER MARKETING SLOW Illinois Power Co. Syndicate Raises Dealer Fee to Spur Lagging Sales to Public | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mayor-praises-obrien-hopes-successor-will-retain-police.html | MAYOR PRAISES O'BRIEN; Hopes Successor Will Retain Police Commissioner and Flath | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/california-places-veteran-aid-issue-interest-cost-of-189-per-cent.html | CALIFORNIA PLACES VETERAN AID ISSUE; Interest Cost of 1.89 Per Cent Takes $30,000,000 of Bonds -- Other Municipals | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/miss-k-a-stanton-jersey-oity-bride-gowned-in-candlelight-satin-at.html | MISS K. A. STANTON JERSEY OITY BRIDE; Gowned in Candlelight Satin at Marriage to John Kramer Jr. in St. Aloysius Church | True | Special to Tag Nzw YOP. K ZS. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/pauline-underwood-a-prospective-bride.html | PAULINE UNDERWOOD A PROSPECTIVE BRIDE | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/four-choices-for-the-senate.html | FOUR CHOICES FOR THE SENATE | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/passport-warning-by-u-s-irks-egypt-slip-telling-americans-they.html | PASSPORT WARNING BY U. S. IRKS EGYPT; Slip Telling Americans They Visit Country at Own Risk Called Strain on Relations | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/some-u235-sought-in-oak-ridge-check-not-lost-commission-asserts-an.html | SOME U-235 SOUGHT IN OAK RIDGE CHECK; Not 'Lost,' Commission Asserts -- 'An Inventory Discrepancy,' Says Senator McMahon NO CAUSE FOR ALARM SEEN Hickenlooper Continues Attack on Operations of Plutonium Plant at Hanford, Wash. | True | By John D. Morrisspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/state-may-have-to-run-l-i-road-nassau-transit-group-warns.html | State May Have to Run L. I. Road, Nassau Transit Group Warns; Pennsylvania Line's Stand Seen as Leaving No Alternative -- Court Inquiry Into Intercompany Deals Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/monks-arrest-reported-37-and-nuns-said-to-have-been-seized-in-north.html | MONKS ARREST REPORTED; 37 and Nuns Said to Have Been Seized in North Korea | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/31-hurt-in-strike-clashes.html | 31 Hurt in Strike Clashes | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-park-wins-with-76.html | Mrs. Park Wins With 76 | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/investor-acquires-housing-in-jersey-buys-englewood-apartment-built.html | INVESTOR ACQUIRES HOUSING IN JERSEY; Buys Englewood Apartment Built a Year Ago -- Band Leader Gets Home at Skyline Lake | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/106-japanese-killed-563-missing-in-storm.html | 106 JAPANESE KILLED, 563 MISSING IN STORM | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/gandhis-killer-doomed-highest-court-in-india-uphods-death-sentence.html | GANDHI'S KILLER DOOMED; Highest Court in India Uphods Death Sentence for Assassin | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/big-4-talks-prove-us-policy-correct-truman-declares-president-calls.html | BIG 4 TALKS PROVE U.S. POLICY CORRECT, TRUMAN DECLARES; President Calls on Country to Continue Present Course, Calm and Determined PRAISES ACHESON'S WORK Says Soviet Blocked Solution on Germany -- Pravda Sees Way Opened for Peace TRUMAN DECLARES U.S. POLICY CORRECT | True | By Harold B. Hintonspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/new-yorkers-in-crossing-crash.html | New Yorkers in Crossing Crash | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/named-general-manager-of-yale-towne-divisions.html | Named General Manager Of Yale & Towne Divisions | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/leueen-mgrath-to-star-in-drama-approval-of-equity-necessary-for-her.html | LEUEEN MGRATH TO STAR IN DRAMA; Approval of Equity Necessary for Her to Play Governess in Archibald's 'Innocents' | True | By Sam Zolotow | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/heads-womens-traffic-club.html | Heads Women's Traffic Club | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/record-1948-imports-from-latin-america.html | RECORD 1948 IMPORTS FROM LATIN AMERICA | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/johnsons-68-paces-trials.html | Johnson's 68 Paces Trials | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mexico-moving-to-protect-stabilized-peso-bars-unessential-imports.html | Mexico, Moving to Protect Stabilized Peso, Bars 'Unessential' Imports, Food, Clothing | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-limburg-wins-in-tricounty-golf-defeats-mrs-house-2-up-to-reach.html | MRS. LIMBURG WINS IN TRI-COUNTY GOLF; Defeats Mrs. House, 2 Up, to Reach Second Round -- Miss Adler Tops Mrs. Landau | True | By Maureen Orcuttspecial To the New York Times. | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/robbins-victor-with-74-annexes-westchester-seniors-golf-by-six.html | ROBBINS VICTOR WITH 74; Annexes Westchester Seniors Golf by Six Strokes | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/goelet-wedding-delayed-invitations-recalled-as-mother-of-bridetobe.html | GOELET WEDDING DELAYED; Invitations Recalled as Mother of Bride-to-Be Enters Hospital | True | Special to '1 Nz'.v Yoz. E 'I'n',IES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/rome-says-wheat-will-not-be-lost-cabinet-reports-most-strike-issues.html | ROME SAYS WHEAT WILL NOT BE LOST; Cabinet Reports Most Strike Issues Settled -- Moves for End of Seamen's Walkout | True | By Camille M. Cianfarraspecial To the New York Times | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/adolfo-ibanez-boggiana.html | ADOLFO IBANEZ BOGGIANA! | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/no-tie-between-hawaii-u-s-pay-employers-tell-strike-fact-board-they.html | No Tie Between Hawaii, U. S. Pay, Employers Tell Strike Fact Board; They Hold Substantial Differences in Wage Levels of Longshoremen Are Justified by Four 'Variances' in Job Conditions | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/u-s-payroll-rise-put-at-350-daily-in-april.html | U. S. PAYROLL RISE PUT AT 350 DAILY IN APRIL | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/business-offered-own-bill-of-rights-wolf-tells-nrdga-aim-is-to-lift.html | BUSINESS OFFERED OWN 'BILL OF RIGHTS; Wolf Tells NRDGA Aim Is to Lift 'Dead Hand of Bureaucracy' From Enterprise COURT REDRESS IS SOUGHT Urges Enforcement of 'Rules by Law and Not Fancies of Administrators' BUSINESS OFFERED NEW BILL OF RIGHTS | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/albert-mendelsohn.html | ALBERT MENDELSOHN | True | Special to TaE Nv YORK TLS. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/brosch-paces-long-island-open-with-69-over-willow-brook-links-cici.html | Brosch Paces Long Island Open With 69 Over Willow Brook Links; Cici Matches Par to Trail Cherry Valley Pro by 2 Strokes -- Tom Strafaci Leads Amateur Competitors With 72 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/books-authors.html | Books -- Authors | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/drawbacks-of-shuttle.html | Drawbacks of Shuttle | True | O. H. SANDMAN. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/kovencummings.html | KovenCummings | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/johnson-says-u-s-must-keep-armed-for-surprise-blow-russias.html | JOHNSON SAYS U. S. MUST KEEP ARMED FOR SURPRISE BLOW; Russia's Hostility Compels Power to Repel Aggression 'by Treachery or Force' ATTACKS 'NAVY PARTISANS He Tells War College Audience, Including Truman, 2 Carriers Are to Be Modernized JOHNSON SAYS U. S. MUST KEEP ARMED | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/braves-farm-signs-beard.html | Braves' Farm Signs Beard | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/congress-vacation-held-long-way-off-so-much-work-remains-we-will.html | CONGRESS VACATION HELD LONG WAY OFF; So Much Work Remains, 'We Will Stay Indefinitely' to Get It Done, Lucas Says | True | By William S. Whitespecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/antilynching-bill-goes-through-senate-almost.html | Anti-Lynching Bill Goes Through Senate -- Almost | True | By the United Press. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/belloise-in-action-tonight.html | Belloise in Action Tonight | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-nora-e-o-geraghty.html | MRS. NORA E. O. GERAGHTY | True | Special to TH Nzw Nom Ti[ss. | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/bonds-and-shares-on-london-market-issues-of-british-government-take.html | BONDS AND SHARES ON LONDON MARKET; Issues of British Government Take New Drop as Do Most Other Securities Sections | | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/afl-supports-plan-on-plant-seizures-petrillo-in-telegram-attacking.html | AFL SUPPORTS PLAN ON PLANT SEIZURES; Petrillo, in Telegram Attacking Lewis, Lauds Douglas, Aiken, Sponsors of Compromise | True | By Louis Starkspecial To the New York Times | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/vacation-guide-issued-board-of-education-advises-on-safe-healthful.html | VACATION GUIDE ISSUED; Board of Education Advises on Safe, Healthful Summer | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/durochers-team-tops-st-louis-65-marshall-triple-and-long-fly-by.html | DUROCHER'S TEAM TOPS ST. LOUIS, 6-5; Marshall Triple and Long Fly by Westrum Win for Giants -- 4-Run Homer for Lafata | | By John Drebingerspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/stephen-j-murphy.html | STEPHEN J. MURPHY | | Special to THZ NEW Yolk: T1.'zs. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/doctors-studying-oldage-diseases-goldwater-memorial-patients.html | DOCTORS STUDYING OLD-AGE DISEASES; Goldwater Memorial Patients Willingly Submit to Tests to Lead to Remedies | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/child-to-wiliamson-pell-jr.html | Child to Wi!liamson Pell Jr, | True | SpecXal to g N/Yo TIMSS. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/the-lessons-of-paris.html | THE LESSONS OF PARIS | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/michael-pecora-honored-brother-of-justice-here-receives-citation-of.html | MICHAEL PECORA HONORED; Brother of Justice Here Receives Citation of Veterans | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/3-girls-at-hunter-to-get-high-honors-to-be-graduated-summa-cum.html | 3 GIRLS AT HUNTER TO GET HIGH HONORS; To Be Graduated Summa Cum Laude at Exercises Tonight -- 662 Will Receive Degrees | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/marshall-plan-aid-for-israel-urged-hollander-head-of-state-cio-says.html | MARSHALL PLAN AID FOR ISRAEL URGED; Hollander, Head of State CIO, Says $800,000,000 Is Needed to Help the New State | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/st0len-funds-returned-national-city-bank-gets-142045-taken-by-crowe.html | ST0LEN FUNDS RETURNED; National City Bank Gets $142,045 Taken by Crowe | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/henry-m-osborn.html | HENRY M. OSBORN | True | Special to T1i NW YORK 'rnvizS. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/wings-defeat-bears-114-poholsky-scatters-nine-hits-to-annex-eighth.html | WINGS DEFEAT BEARS 11-4; Poholsky Scatters Nine Hits to Annex Eighth Victory | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/business-decline-continued-in-may-rise-in-jobless-to-3300000-also.html | BUSINESS DECLINE CONTINUED IN MAY; Rise in Jobless to 3,300,000 Also Reported for Month in OBE Round-Up | | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/german-ship-men-face-trial.html | German Ship Men Face Trial | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/french-suspend-credits-for-battleship-carrier.html | French Suspend Credits For Battleship, Carrier | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/2-children-thrown-from-6th-floor-home.html | 2 CHILDREN THROWN FROM 6TH FLOOR HOME | True | | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mountbatten-gets-promotion.html | Mountbatten Gets Promotion | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/ilo-group-to-visit-venezuela.html | ILO Group to Visit Venezuela | True | Special to THE NEW YORK TIMES | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/bevin-calls-talks-cooperation-key-says-paris-parley-opens-up.html | BEVIN CALLS TALKS COOPERATION KEY; Says Paris Parley Opens Up 'Possibilities' for West and Russia to Build Upon | True | By Clifton Danielspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/sir-thomas-houston.html | SIR THOMAS HOUSTON | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/managers-advise-rent-law-revision-urge-more-liberal-formula-to.html | MANAGERS ADVISE RENT LAW REVISION; Urge More 'Liberal' Formula to Protect Investments in Residential Buildings | True | By Lee E. Cooperspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/bars-plan-for-brazil-to-budget-buying.html | BARS PLAN FOR BRAZIL TO 'BUDGET' BUYING | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/havana-student-riot-quelled.html | Havana Student Riot Quelled | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/parker-rallies-to-beat-sidwell-as-favorites-advance-in-wimbledon.html | Parker Rallies to Beat Sidwell as Favorites Advance in Wimbledon Tennis; U. S. ACE TRIUMPHS IN FOUR-SET MATCH Parker Reaches Third Round With a 4-6, 6-4, 6-3, 6-4 Conquest of Sidwell SCHROEDER GAINS EASILY Gonzales, Falkenburg Among Wimbledon Net Victors -Mrs. du Pont Wins | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/james-w-yelverton.html | JAMES W. YELVERTON | True | SPecial to TH NZW NORX TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/bridges-raps-britain-for-yangtze-incident-special-to-the-new-york.html | BRIDGES RAPS BRITAIN FOR YANGTZE INCIDENT; Special to THE NEW YORK TIMES. | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/truman-at-post-mortem-lunch.html | Truman at Post Mortem Lunch | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/icc-2d-time-in-month-stops-erie-fare-rise.html | ICC, 2D TIME IN MONTH, STOPS ERIE FARE RISE | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-d-s-mygatt.html | MRS. D. S. MYGATT | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/hemingways-son-to-marry.html | Hemingway's Son to Marry | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/yugoslavs-assail-soviet-on-austria-say-moscow-abandoned-them-in.html | YUGOSLAVS ASSAIL SOVIET ON AUSTRIA; Say Moscow Abandoned Them in Land Bid for Selfish Aims -- Refuse to Renounce Claims | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/perlofffein.html | Perloff--Fein | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/pegler-subpoenaed-to-tell-of-unions.html | PEGLER SUBPOENAED TO TELL OF UNIONS | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/prague-premier-threatens-arrest-of-catholic-prelate-as-foe-of-state.html | Prague Premier Threatens Arrest Of Catholic Prelate as Foe of State; PRAGUE THREATENS PRELATE'S ARREST | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/evatt-favors-ties-with-reds-in-china.html | EVATT FAVORS TIES WITH REDS IN CHINA | True | Dispatch of The Times, London. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/u-n-to-aid-students-in-studies-abroad.html | U. N. TO AID STUDENTS IN STUDIES ABROAD | True | | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/cominform-deals-hurt-yugoslav-oil-tools-from-east-europe-break-down.html | COMINFORM DEALS HURT YUGOSLAV OIL; Tools From East Europe Break Down Quickly -- Old U. S. Equipment Still Works | True | By M. S. Handlerspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/dividend-omitted-by-dixon-crucible-board-says-earnings-do-not.html | DIVIDEND OMITTED BY DIXON CRUCIBLE; Board Says Earnings Do Not Justify Payment -- Cabaniss Is Elected President | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/record-gross-for-airline.html | Record Gross for Airline | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/jan-sutherland-to-wed-skidmore-student-is-the-fiancee-of-walter-a.html | JAN SUTHERLAND TO WED; Skidmore Student Is the Fiancee of Walter A. Fairservis Jr. | True | Special to Tz Nzw YORK TnZS. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/central-hanover-adds-to-surplus-banks-board-votes-to-transfer.html | CENTRAL HANOVER ADDS TO SURPLUS; Bank's Board Votes to Transfer $10,000,000 From Undivided Profits -- Capital Siame | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/beaumont-gets-pitcher.html | Beaumont Gets Pitcher | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/approval-reported-for-nmu-contract.html | APPROVAL REPORTED FOR NMU CONTRACT | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/cotton-recedes-after-brisk-start-market-close-7-points-higher-to-8.html | COTTON RECEDES AFTER BRISK START; Market Close 7 Points Higher to 8 Points Lower Than Recorded the Previous Day | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/revamping-by-u-s-of-buying-backed-napa-members-urged-to-call-on.html | REVAMPING BY U. S. OF BUYING BACKED; NAPA Members Urged to Call on Congress for Early Action on Hoover Commission Plan LARSON MAY HEAD AGENCY Mentioned as in Line for Post -- GE Program Outlined to Lift Its Production by 30% REVAMPING BY U. S. OF BUYING BACKED | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/clarence-j-roemer.html | CLARENCE J. ROEMER | True | Special to Ta Nsw YOK Tazs. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/major-hoyt-templeton.html | MAJOR HOYT TEMPLETON | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/frenchman-wins-2000-art-prize-edouard-goergs-painting-of-nativity-s.html | FRENCHMAN WINS $2,000 ART PRIZE; Edouard Goerg's Painting of Nativity Scene Takes U. S. Award in Paris Contest | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/u-s-backs-bao-dais-rule-endorses-french-aim-to-build-stable-regime.html | U. S. BACKS BAO DAI'S RULE; Endorses French Aim to Build Stable Regime in Viet Nam | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/stoppage-follows-a-loading-dispute.html | STOPPAGE FOLLOWS A LOADING DISPUTE | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/hospital-reduces-waiting-in-clinics-mount-sinais-workrooms-put.html | HOSPITAL REDUCES WAITING IN CLINICS; Mount Sinai's Workrooms Put Tools Into Patients' Hands and Banish Idle Worry EXPANSION PLANS MAPPED Director of Institution Says System is a Great Success -- Founded by Women Patrons | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-carl-williams.html | MRS. CARL WILLIAMS | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/envoy-sees-jobless-italys-main-problem.html | ENVOY SEES JOBLESS ITALY'S MAIN PROBLEM | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/stephen-p-fatula.html | STEPHEN P. FATULA | True | Special to Ts I'w No Tzs. | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/southern-key-to-housing.html | SOUTHERN KEY TO HOUSING | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/two-fire-vehicles-crash-five-men-are-injured-on-way-to-upper-east.html | TWO FIRE VEHICLES CRASH; Five Men Are Injured on Way to Upper East Side Blaze | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/new-culture-group-in-its-first-program.html | NEW CULTURE GROUP IN ITS FIRST PROGRAM | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/new-device-cuts-exhaust-noise.html | New Device Cuts Exhaust Noise | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/cougar-that-killed-boy-shot.html | Cougar That Killed Boy Shot | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/lincoln-co-to-build-8500000-plant-to-be-erected-at-once-in-euclid.html | LINCOLN CO. TO BUILD; $8,500,000 Plant to Be Erected at Once in Euclid, Ohio | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/74750-in-jewelry-stolen-from-hotel.html | $74,750 IN JEWELRY STOLEN FROM HOTEL | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/george-v-halpin.html | GEORGE V. HALPIN | True | Special to THZ NSW YOlk: TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/u-s-exofficer-weds-princess-in-germany.html | U. S. EX-OFFICER WEDS PRINCESS IN GERMANY | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/walter-k-stone.html | WALTER K. STONE | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/yawl-baruna-holds-10mile-lead-as-fleet-enters-chesapeake-bay.html | Yawl Baruna Holds 10-Mile Lead As Fleet Enters Chesapeake Bay | True | By James Robbinsspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/willkies-son-gets-gop-post.html | Willkie's Son Gets GOP Post | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/police-hunt-2-men-as-lurye-killers-in-48state-alarm-exconvict-out.html | POLICE HUNT 2 MEN AS LURYE KILLERS IN 48-STATE ALARM; Ex-Convict Out on Parole Is Named as One Indicted in Murder of Union Organizer ANOTHER TIED TO WITNESS Believed to Have Been Partner of Ex-Dress Manufacturer Now Held in $100,000 Bail POLICE SEEK 2 MEN AS LURYE KILLERS | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/veale-resigns-from-lever-bros.html | Veale Resigns From Lever Bros. | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/proposed-facade-venus-is-art-but-not-legal-she-goes-over-the-line.html | Proposed Facade Venus Is Art, but Not Legal; She Goes Over the Line, Says Building Code | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-louis-la-vecchia.html | MRS. LOUIS LA VECCHIA | True | Sl 3ecia] to Nzv YO TtES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/widow-of-lord-byng-who-led-canadians.html | WIDOW OF LORD BYNG, WHO LED CANADIANS | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/company-meetings.html | COMPANY MEETINGS | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/appeal-by-red-cross-more-volunteer-drivers-needed-for-work-during.html | APPEAL BY RED CROSS; More Volunteer Drivers Needed for Work During Summer | True | | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/profits-stabilized-by-control-plan-flexible-management-system.html | PROFITS STABILIZED BY CONTROL PLAN; Flexible Management System Outlined to NACA to Hit Goal Despite Cycle Changes PROFITS STABILIZED BY CONTROL PLAN | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/handicapped-children-service-that-visits-them-in-homes-appeals-for.html | HANDICAPPED CHILDREN; Service That Visits Them in Homes Appeals for Funds | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/advertising-news.html | Advertising News | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/bisons-trip-jerseys-98-freys-hit-caps-sixrun-rally-for-winners-in.html | BISONS TRIP JERSEYS, 9-8; Frey's Hit Caps Six-Run Rally for Winners in Ninth | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/bill-aids-world-bank-securities.html | Bill Aids World Bank Securities | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-h-g-mackaye.html | MRS. H. G. MACKAYE | True | Special to THE Nzw YOR: TLrS. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/tennis-stars-body-found-identified-as-that-of-rainville-canadian.html | TENNIS STAR'S BODY FOUND; Identified as That of Rainville, Canadian Davis Cup Veteran | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/house-group-backs-basingpoint-bill.html | HOUSE GROUP BACKS BASING-POINT BILL | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-owens-pacer-in-derby.html | Mrs. Owens' Pacer in Derby | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/yugoslavia-halts-greek-rebel-aid-u-s-british-assured-belgrade-has.html | YUGOSLAVIA HALTS GREEK REBEL AID; U. S., British Assured Belgrade Has Ended Military Support of the Guerrilla Forces ACTION CUTS SUPPLY LINE Step Is Laid to New American Policy and Tito's Reaction to Cominform Blows | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/rhee-seizes-u-s-aid-foes-six-had-urged-military-groups-removal-from.html | RHEE SEIZES U. S. AID FOES; Six Had Urged Military Group's Removal From Korea | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mercury-reaches-high-for-year-rain-may-be-on-way-says-forecast.html | Mercury Reaches High for Year; Rain May Be on Way, Says Forecast; MERCURY REACHES HIGH FOR THE YEAR | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/roosevelt-spurs-appeal-representative-cites-housing-needs-in-israel.html | ROOSEVELT SPURS APPEAL; Representative Cites Housing Needs in Israel | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/soviet-gives-view-on-tokyo-captives-repatriation-pledge-does-not.html | SOVIET GIVES VIEW ON TOKYO CAPTIVES; Repatriation Pledge Does Not Include the Satellites, Diet Group Is Told by 'Envoy' | True | By Lindesay Parrottspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/rlviiss-marilyn-list-engaged-to-marry-port-washington-girl-will-be.html | rlVIISS MARILYN LIST ENGAGED TO MARRY; Port Washington Girl Will Be Bride of Herbert Boediker, Dartmouth Graduate | True | -pe/fflal to Nv YO:e.K . | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/paperboard-output-off-82-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 8.2% Decline Reported in Week Compared With Year Ago | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/woolen-shortage-to-hit-deliveries-mills-confirm-they-are-sold-up-on.html | WOOLEN SHORTAGE TO HIT DELIVERIES; Mills Confirm They Are Sold Up on Women's, Men's Wear Fabrics Into September | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/u-s-wac-aboard-bombed-ship.html | U. S. Wac Aboard Bombed Ship | True | By Walter Sullivanspecial to The New York Times. | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/germans-warned-on-exnazis.html | Germans Warned on Ex-Nazis | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/named-a-vice-president-of-curtisswright-concern.html | Named a Vice President Of Curtiss-Wright Concern | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/parole-held-crime-curb-aid.html | Parole Held Crime Curb Aid | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/britain-protests-china-ship-bombing-nationalists-told-right-to-ask.html | BRITAIN PROTESTS CHINA SHIP BOMBING; Nationalists Told Right to Ask Compensation Is Reserved -- Warship Readied for Action | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/honored-for-5millionth-bond.html | Honored for 5-Millionth Bond | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/paramount-is-set-for-film-on-circus-de-mille-to-make-the-greatest.html | PARAMOUNT IS SET FOR FILM ON CIRCUS; De Mille to Make 'The Greatest Show on Earth' Under Deal With Ringling Brothers | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/economic-union-urged-for-europe-belgian-tells-export-managers-club.html | ECONOMIC UNION URGED FOR EUROPE; Belgian Tells Export Managers Club It Would Be Based on Benelux Nations' Policies | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/governors-debate-cut-in-federal-aid-resolution-coming-up-today-sets.html | GOVERNORS DEBATE CUT IN FEDERAL AID; Resolution Coming Up Today Sets It at 20%, With More Tax Fields Left to States | True | By James A. Hagertyspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/illinois-acts-to-raise-gas-taxi.html | Illinois Acts to Raise 'Gas' Taxi | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/syria-agrees-to-pipeline-signs-with-angloiranian-oil-which-reports.html | SYRIA AGREES TO PIPELINE; Signs With Anglo-Iranian Oil, Which Reports Record Profit | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/marriage-disrupts-tribe-africans-at-odds-on-leader-who-wed-a-london.html | MARRIAGE DISRUPTS TRIBE; Africans at Odds on Leader Who Wed a London Typist | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/decorated-by-the-french-government.html | DECORATED BY THE FRENCH GOVERNMENT | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/head-of-yale-bars-oath-for-faculty-but-seymour-excludes-reds-as.html | HEAD OF YALE BARS OATH FOR FACULTY; But Seymour Excludes Reds as Teachers and Offers Aid to Congress on Textbooks HE WARNS ON 'DICTATION' Opposes a 'Hysterical Witch Hunt' -- University Confers Honorary Degrees on 11 | True | By Murray Schumachspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/plans-of-rv11s___ss-johnsoni-she-will-be-wed-to-c-j-werber.html | PLANS OF rv11s___ss JOHNSONI; She Will Be Wed to C. J. Werber | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/amanda-street-in-debut1-bennington-student-presentedi.html | AMANDA STREET IN DEBUT1; Bennington Student Presentedl | True | Special to the new york times | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/appliance-sales-higher-landers-frary-clark-reports-10-gain-for-24.html | APPLIANCE SALES HIGHER; Landers, Frary & Clark Reports 10% Gain for 24 Weeks | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/beer-strike-here-is-ended-after-a-tieup-of-82-days-workers-ratify.html | Beer Strike Here Is Ended After a Tie-Up of 82 Days; Workers Ratify New Agreement Virtually Like the One They Rejected a Week Ago -- Both Sides Hail Mrs. Rosenberg's Aid BEER STRIKE ENDS AFTER LONG TIE-UP | True | By Stanley Levey | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/st-louis-returns-to-racial-policy-clash-at-swimming-pool-ends.html | ST. LOUIS RETURNS TO RACIAL POLICY; Clash at Swimming Pool Ends Nonsegregation After One Day -- 11 Hurt in Riot | True | By William M. Blairspecial To the New York Times. | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/80377-war-dead-sent-to-u-s.html | 80,377 War Dead Sent to U. S. | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/buffalo-six-buys-sherritt.html | Buffalo Six Buys Sherritt | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/abraham-h-krinzman.html | ABRAHAM H. KRINZMAN | True | Spectat to T NW YoP: bls. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/gosselinjackson.html | GosselinJackson | True | Special to TI NEW N0IIi TI.XES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/london-times-manager-retires.html | London Times Manager Retires | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/charlesit-still-editoroi-the-sun-newspaper-man-59-years-dies-exhead.html | CHARLESIt. STILL, EDITOROI THE SUN; Newspaper Man 59 Years Dies -Ex-Head of The Silurians a Veteran Crime Reporter | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/u-of-iowa-dean-suicide-head-of-medical-college-shot-himself-coroner.html | U. OF IOWA DEAN SUICIDE; Head of Medical College Shot Himself, Coroner Says | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/israel-joins-u-n-health-body.html | Israel Joins U. N. Health Body | True | Special to THE NEW YORK TIMES | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/art-institute-dean-named.html | Art Institute Dean Named | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/truman-gets-cotton-bill-measure-makes-major-changes-in-statistical.html | TRUMAN GETS COTTON BILL; Measure Makes Major Changes in Statistical Work | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/students-win-art-prizes-3-girls-and-a-boy-get-awards-in-citywide.html | STUDENTS WIN ART PRIZES; 3 Girls and a Boy Get Awards in City-Wide Competition | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/brooklyn-cancer-fund-lags.html | Brooklyn Cancer Fund Lags | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/abroad-soviet-diplomacy-is-losing-touch-with-reality.html | Abroad; Soviet Diplomacy Is Losing Touch With Reality | True | By Anne O'Hare McCormick | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/war-rail-claims-argued-before-icc-government-opens-fight-at-board.html | WAR RAIL CLAIMS ARGUED BEFORE ICC; Government Opens Fight at Board Hearing to Recover Alleged Overcharges | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/legion-series-aug-31.html | Legion Series Aug. 31 | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/unionizing-urged-of-stockholders-economist-would-form-groups-on.html | UNIONIZING URGED OF STOCKHOLDERS; Economist Would Form Groups on Craft Basis, Financed by Corporate Charge UNIONIZING URGED OF STOCKHOLDERS | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/news-of-food-for-hot-days-cooked-cold-cuts-is-a-suggestion-for-when.html | News of Food for Hot Days; Cooked Cold Cuts Is a Suggestion for 'When It's Too Hot to Fuss' | True | By Jane Nickerson | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/picket-city-hall-two-groups-charging-race-bias-to-ila-take-fight-to.html | PICKET CITY HALL; Two Groups Charging Race Bias to ILA Take Fight to Mayor | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/4000-at-stadium-concert.html | 4,000 at Stadium Concert | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/radio-and-television-cbs-will-broadcast-stadium-concerts-wednesdays.html | Radio and Television; CBS Will Broadcast Stadium Concerts Wednesdays, Beginning July 6 | True | | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/warship-ordered-to-intervene.html | Warship Ordered "to Intervene" | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/german-prince-loses-appeal.html | German Prince Loses Appeal | True | Special to THE NEW YORK TIMES | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/sukarno-to-fight-reds-in-indonesia-republican-chief-tells-u-s.html | SUKARNO TO FIGHT REDS IN INDONESIA; Republican Chief Tells U. S. Writers That He Will Check Movement When in Power | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/athletics-subdue-indians-again-82-valos-fourrun-homer-helps.html | ATHLETICS SUBDUE INDIANS AGAIN, 8-2; Valo's Four-Run Homer Helps Philadelphia Take Second Place From Tigers | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/fountainjordan.html | Fountain--Jordan | True | Special to T Nw Yoq TMzS. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/charles-a-weatherby.html | CHARLES A. WEATHERBY | True | Special to Tm NEW YoP- T. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/h-kirke-becker.html | H. KIRKE BECKER | True | Special to Tltz Nzw YOR TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-may-registers-76-to-annex-long-island-womens-golf-medal-miss.html | Mrs. May Registers 76 to Annex Long Island Women's Golf Medal; Miss Mackie and Mrs. Torgerson Tie for 2d With 79s -- Mrs. McNaughton, Mrs. Weil, Mrs. Kirkland Qualify With 81s | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/fights-plan-to-revive-copper-import-tax.html | FIGHTS PLAN TO REVIVE COPPER IMPORT TAX | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/dallas-club-gets-kirby.html | Dallas Club Gets Kirby | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/girl-wins-1000-essay-prize.html | Girl Wins $1,000 Essay Prize | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/new-plane-canopy-device-centrifugal-machine-shapes-them-for-army.html | NEW PLANE CANOPY DEVICE; Centrifugal Machine Shapes Them for Army, Navy Craft | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/austria-hopeful-of-early-treaty-socialists-will-press-for-cut-in.html | AUSTRIA HOPEFUL OF EARLY TREATY; Socialists Will Press for Cut in Occupation Forces to Ease Burden on the People | True | By John MacCormacspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mrs-mesta-named-luxembourg-envoy-active-in-trumans-campaign-she-is.html | MRS. MESTA NAMED LUXEMBOURG ENVOY; Active in Truman's Campaign, She Is Appointed Minister -- Woman Treasurer Inducted PRESIDENTIAL APPOINTEES MEET MRS. MESTA NAMED TO DIPLOMAT'S POST | True | By Bess Furmanspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/miss-devany-wins-1-up-rallies-to-defeat-peggy-kirk-in-womens.html | MISS DEVANY WINS, 1 UP; Rallies to Defeat Peggy Kirk in Women's Western Open | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/cast-of-play-to-visit-carrier.html | Cast of Play to Visit Carrier | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/alexander-speers.html | ALEXANDER SPEERS | True | Special to Tag NEW Yo TLIgS | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/hiss-case-is-seen-credibility-test-result-is-expected-to-turn-on.html | HISS CASE IS SEEN CREDIBILITY TEST; Result Is Expected to Turn on Whether the Jurors Believe Defendant or Chambers | | By William R. Conklin | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/common-religion-urged-for-the-u-s-rabbi-eisenstein-favors-its.html | COMMON RELIGION' URGED FOR THE U. S.; Rabbi Eisenstein Favors Its Evolution From Our 'Brief Magnificent History' | True | By Irving Spiegelspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/veterans-to-see-polo-game.html | Veterans to See Polo Game | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/plan-high-school-tests.html | Plan High School Tests | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/business-world.html | Business World | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/hafen-with-lion-eleven.html | Hafen With Lion Eleven | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/steel-plant-sale-bars-ghost-town-phoenixapollo-mill-about-to-be.html | STEEL PLANT SALE BARS 'GHOST TOWN'; Phoenix-Apollo Mill, About to Be Razed, Is Purchased by Pittsburgh Interests | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/michigan-gop-aims-to-drop-me-tooism-its-sweep-of-state-offices-in.html | MICHIGAN GOP AIMS TO DROP 'ME, TOOISM'; Its Sweep of State Offices in Spring Bolsters Party, Spurs Fight on Rival's CIO Tie | True | By Walter W. Ruchspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/86810-left-by-librarian-will-of-miss-adrienne-muzzy-aids-colleges.html | $86,810 LEFT BY LIBRARIAN; Will of Miss Adrienne Muzzy Aids Colleges, Hospitals | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/ship-charter-fight-erupts-in-senate-mccarran-says-marine-agency.html | SHIP CHARTER FIGHT ERUPTS IN SENATE; McCarran Says Marine Agency Ruins Pacfic Shipping, So Should Lose Authority | True | By George Hornespecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/citizens-party-wins-all-bayville-posts.html | CITIZENS PARTY WINS ALL BAYVILLE POSTS | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/increase-reported-in-assets-of-noyes.html | INCREASE REPORTED IN ASSETS OF NOYES | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/wituntermyer.html | Wit--Untermyer | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/israel-rejects-plan-for-jerusalem-rule.html | ISRAEL REJECTS PLAN FOR JERUSALEM RULE | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/row-on-alternates-delays-hearts-trial.html | ROW ON ALTERNATES DELAYS 'HEART'S TRIAL | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/englishspeaking-union-hailed.html | English-Speaking Union Hailed | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/constance-brink-wed-in-london.html | Constance Brink Wed in London | True | Special to THZ Nv YoP. K Tzzs. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/food-council-drafts-stand-on-point-four.html | FOOD COUNCIL DRAFTS STAND ON 'POINT FOUR' | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/trade-level-disappointing.html | Trade Level Disappointing | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/alaska-land-bill-passed.html | Alaska Land Bill Passed | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/board-investigates-san-juan-air-crash.html | BOARD INVESTIGATES SAN JUAN AIR CRASH | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/red-constitution-defended-by-green-he-testifies-the-1945-draft.html | RED CONSTITUTION DEFENDED BY GREEN; He Testifies the 1945 Draft Upholding U. S. Democracy Was No 'Window Dressing' | True | By Russell Porter | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/drowning-victims-found-bodies-of-two-young-men-who-died-saturday.html | DROWNING VICTIMS FOUND; Bodies of Two Young Men Who Died Saturday Washed Ashore | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/sofia-communists-admit-errors-in-rural-policies.html | Sofia Communists Admit Errors in Rural Policies | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/331-to-get-degrees-at-queens-college-dr-margaret-kiely-to-preside.html | 331 TO GET DEGREES AT QUEENS COLLEGE; Dr. Margaret Kiely to Preside Today at Commencement of Its Largest Class | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/american-airlines-renews-its-efforts-to-use-westchester-airport-for.html | American Airlines Renews Its Efforts to Use Westchester Airport for Scheduled Flights | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/ex-gi-returned-after-futile-stowaway-trip-to-germany-to-see-wife.html | Ex. GI Returned After Futile Stowaway Trip To Germany to See Wife, 15-Month-Old Son | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/leads-marbles-contest-roanoke-va-entrant-gains-top-in-the-national.html | LEADS MARBLES CONTEST; Roanoke, Va., Entrant Gains Top in the National Competition | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/textbook-request-assailed-by-tead-three-of-citys-colleges-will.html | TEXTBOOK REQUEST ASSAILED BY TEAD; Three of City's Colleges Will Comply With Call for Lists for House Committee | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/mine-sinks-channel-ship-five-of-crew-feared-lost.html | Mine Sinks Channel Ship; Five of Crew Feared Lost | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/anne-e-ricallum-becomes-fiinceet-graduate-of-vassar-will-be-the-l.html | ANNE E. r/I'CALLUM ] BECOMES FIINCEEt; Graduate of Vassar Will Be the l Bride of Kraft Baron von Maltzahn of Switzerland | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/u-s-weighs-steps-in-british-crisis-officials-here-believe-dollar.html | U. S. WEIGHS STEPS IN BRITISH 'CRISIS'; Officials Here Believe Dollar Shortage Will Force London to Reduce Purchases | True | By Felix Belair Jr.special To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/r-john-d-hilliard-inntor-was-8i-upstate-electrical-engineer-long.html | r. JOHN D, HILLIARD, INNTOR,. WAS 8i; Up-State Electrical Engineer, Long With GE Company, Dies--Held 70 Patents | True | SIeclal to Tas No.x Tr._ | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/miss-rosmarin_-s-troth-michigan-alumna-will-be-wedi-aug-7-to-elies.html | MISS ROSMARIN__ S TROTH; Michigan Alumna Will Be Wedl Aug. 7 to Elies Elvove I | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/rotary-chief-to-have-operation.html | Rotary Chief to Have Operation | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/freed-germans-battle-stooges.html | Freed Germans Battle 'Stooges' | True | | | C1B 196918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/transit-and-due-process.html | TRANSIT AND DUE PROCESS | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/3500000-sought-to-repair-shuttle-reid-plans-double-platforms-at.html | $3,500,000 SOUGHT TO REPAIR SHUTTLE; Reid Plans Double Platforms at Each End and 200-Foot Grand Central Extension END RUNS UNNECESSARY Trains at Times Square Will Be Boarded From Same Spot if Funds Are Granted | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/conversions-trail-churchmen-are-told.html | CONVERSIONS TRAIL, CHURCHMEN ARE TOLD | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/floyd-fitzsimmon.html | FLOYD FITZSIMMONS | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/law-survey-to-be-dedicated.html | Law Survey to Be Dedicated | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/soviet-u-n-delegate-iii.html | Soviet U. N. Delegate III | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/nlrb-and-denham-split-on-boycotts-board-rejecting-his-argument.html | NLRB AND DENHAM SPLIT ON BOYCOTTS; Board, Rejecting His Argument, Holds Taft Act Ban Excludes Railroads, Their Workers | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/we-need-two-senators.html | WE NEED TWO SENATORS | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/coffee-prices-up-with-hides-rubber-but-cottonseed-oil-futures-close.html | COFFEE PRICES UP, WITH HIDES, RUBBER; But Cottonseed Oil Futures Close Sharply Lower and Sugar Is Dull | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/firemen-rescue-puppy.html | Firemen Rescue Puppy | True | Special to THE NEW YORK TIMES. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/broker-promises-to-yield-records-license-department-will-get-data.html | BROKER PROMISES TO YIELD RECORDS; License Department Will Get Data Rubin Has Refused to Give to Murtagh | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/gets-sole-interest-in-theatre.html | Gets Sole Interest in Theatre | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/browns-sign-schoolboy-star.html | Browns Sign Schoolboy Star | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/miss-pressey-engaged-u-of-new-hampshire-graduate-fiancee-of-peter.html | MISS PRESSEY ENGAGED; U. of New Hampshire Graduate] Fiancee of Peter' Heneage | True | Slecial to THZ NEw YOX TLES. [ | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/soviet-for-letting-12-join-u-n-en-bloc-but-austin-says-u-s-could.html | SOVIET FOR LETTING 12 JOIN U. N. EN BLOC; But Austin Says U. S. Could Not Vote to Admit 5 Nations Sponsored by Moscow | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/levi-t-snow-maker-of-traivsmissions-89.html | LEVI T. SNOW, MAKER OF TRAIVSMISSIONS, 89 | True | Special to NZ".v YOI TII,,iIS. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/west-asks-ending-of-berlin-strike-urges-rail-workers-to-accept.html | WEST ASKS ENDING OF BERLIN STRIKE; Urges Rail Workers to Accept Soviet-Sponsored Terms -- Answer Is Due Today RUSSIANS REMAIN FIRM Reserve the Right to Dismiss 'Shirkers and Saboteurs' Despite No-Reprisal Pledge | True | By Drew Middletonspecial To the New York Times. | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/dimaggio-to-enter-home-run-contest-yankee-clipper-to-engage-in.html | DIMAGGIO TO ENTER HOME RUN CONTEST; Yankee Clipper to Engage in Event Before Benefit Game With Giants on Monday | True | | | C1B 196918 | |
| 1949-06-22 | 1949-06-22 | https://www.nytimes.com/1949/06/22/archives/borowy-of-phils-halts-pirates-94-annexes-seventh-victory-with.html | BOROWY OF PHILS HALTS PIRATES, 9-4; Annexes Seventh Victory With Nine-Hitter -- Jones Sparks Attack With 2 Homers | True | | | C1B 196918 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/the-agreement-on-austria.html | THE AGREEMENT ON AUSTRIA | True | | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/emerson-sells-radio-speakers.html | Emerson Sells Radio Speakers | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/prof-otto-liebknecht-i.html | PROF. OTTO LIEBKNECHT I | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/opportunity-seen-for-accessories-kirby-block-fall-clinic-told-of.html | OPPORTUNITY SEEN FOR ACCESSORIES; Kirby, Block Fall Clinic Told of Good Sales Outlook Based on Variety of Factors | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/labors-program-fourth-round-said-to-be-part-of-plan-for-increasing.html | Labor's Program; Fourth Round Said to Be Part of Plan for Increasing Purchasing Power | | HYMAN H. BOOKBINDER | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/drive-is-begun-to-end-mulcting-by-fake-doortodoor-salesmen-better.html | Drive Is Begun to End Mulcting By Fake Door-to-Door Salesmen; Better Business Bureau Asserts Housewives in Area Are Swindled Out of Millions -- Seeks to Protect Legitimate Business | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/at-the-embassy.html | At the Embassy | True | A. W. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/von-schirachs-term-upheld.html | Von Schirach's Term Upheld | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/yales-3run-ninth-trips-harvard-54-kreutzer-homer-starts-rally-as.html | YALE'S 3-RUN NINTH TRIPS HARVARD, 5-4; Kreutzer Homer Starts Rally as Elis Vanquish Crimson Second Straight Time | | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/shotaro-yano.html | SHOTARO YANO | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/wallpaper-matched-by-floor-coverings.html | WALLPAPER MATCHED BY FLOOR COVERINGS | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/trend-irregular-in-cotton-market-futures-close-8-points-higher-to.html | TREND IRREGULAR IN COTTON MARKET; Futures Close 8 Points Higher to 12 Lower After Holding Within Narrow Range | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/irwin-c-bradley.html | IRWIN C. BRADLEY, | True | ,SI | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/harrison-leader-with-a-record-66-paces-ferrier-and-barber-by-stroke.html | HARRISON LEADER WITH A RECORD 66; Paces Ferrier and Barber by Stroke in Canadian Open -- Ghezzi, Keiser at 69 | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/local-beer-on-tap-today-first-deliveries-in-12-weeks-mark-end-of.html | LOCAL BEER ON TAP TODAY; First Deliveries in 12 Weeks Mark End of Strike | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/lehigh-to-play-williams.html | Lehigh to Play Williams | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/dr-max-wolper.html | DR. MAX WOLPER | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/elaine-fanoni-wed-ton-s-woolworth-ibride-wears-ivory-satin-gown-i.html | ELAINE FANONI WED TON. S. WOOLWORTH; IBride Wears Ivory Satin Gown i at Marriage in the Plaza to Veteran of AAF | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/trumans-request-on-arms-pressed-johnson-and-highest-military-aides.html | TRUMAN'S REQUEST ON ARMS PRESSED; Johnson and Highest Military Aides Brief Key Senators on World Conditions Now | True | By Walter H. Waggonerspecial To Tae Nv Yo TIes. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/cuban-nine-to-face-stars.html | Cuban Nine to Face Stars | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/mihajlo-petrovic.html | MIHAJLO PETROVIC | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/331-degrees-given-by-queens-college-largest-class-in-its-15-years.html | 331 DEGREES GIVEN BY QUEENS COLLEGE; Largest Class in Its 15 Years Includes 100 Veterans -- Dr. Leland Is Speaker | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/local-slums-win-housing-bill-votes-touring-members-of-congress.html | LOCAL SLUMS WIN HOUSING BILL VOTES; Touring Members of Congress Horrified at Squalor Here and in Philadelphia | True | By Clayton Knowlesspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/san-salvador-teachers-get-rise.html | Sin Salvador Teachers Get Rise | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/richard-h-russell.html | RICHARD H. RUSSELL; | True | De | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/dutch-communists-lose.html | Dutch Communists Lose | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/army-to-honor-50year-ymca.html | Army to Honor 50-Year Y.M.C.A. | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/ferdinand-c-de-martini1.html | FERDINAND C. DE MARTINI1 | True | Special to Tax Nzw Yo | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/stand-of-realtors-hailed-by-hanley.html | STAND OF REALTORS HAILED BY HANLEY | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/phillips-stock-placed.html | Phillips Stock Placed | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/care-to-send-books-to-libraries-abroad.html | CARE TO SEND BOOKS TO LIBRARIES ABROAD | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/polish-seamen-sue-line-53-who-jumped-ship-here-ask-50000-in-damages.html | POLISH SEAMEN SUE LINE; 53 Who Jumped Ship Here Ask $50,000 in Damages | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/henry-w-shafer.html | HENRY W, SHAFER | True | Special to Tm~ l~w No~.x TZM~S. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/suede-is-staging-a-style-comeback-coats-suits-dresses-skirts-shown.html | SUEDE IS STAGING A STYLE COMEBACK; Coats, Suits, Dresses, Skirts Shown in Impressive Array at Exhibition Here | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/charles-wins-nba-heavyweight-title-by-beating-walcott-cincinnatian.html | Charles Wins NBA Heavyweight Title by Beating Walcott; CINCINNATIAN GETS UNANIMOUS VERDICT Charles Defeats Walcott for a Partial Claim to World Title Vacated by Louis 25,932 FANS PAY $246,546 Slow Chicago Fight Justifies New York Refusal to Accept Winner as New Champion | True | By James P. Dawsonspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/u-s-deports-wife-of-gerhart-eisler-is-put-on-plane-to-london.html | U. S. DEPORTS WIFE OF GERHART EISLER; Is Put on Plane to London -- 'Treated Unfairly,' She Says on Her Way to Berlin | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/crane-again-heads-firemen.html | Crane Again Heads Firemen | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/more-aid-to-britain-foreseen.html | More Aid to Britain Foreseen | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/st-louis-rallies-for-118-triumph-giants-fail-to-hold-81-lead-as.html | ST. LOUIS RALLIES FOR 11-8 TRIUMPH; Giants Fail to Hold 8-1 Lead as 5-Run Surge in Seventh Caps Cardinals' Drive | True | By John Drebingerspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/miss-k-_-evans-u6aged-sarah-lawrence-sophomore-isi-i-fiancee-of.html | !MISS K. '._ EVANS u.6AGEDI; :Sarah Lawrence Sophomore IsI i Fiancee of Charles | True | Reese 3d | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/joint-promotion-set-for-clothing-program-to-be-nationwide-and.html | JOINT PROMOTION SET FOR CLOTHING; Program to Be Nation-Wide and Carried Out by Makers and Wool Bureau | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/odwyer-is-promoted-mayor-expatrolman-is-made-a-lieutenant-in-police.html | O'DWYER IS PROMOTED; Mayor, Ex-Patrolman, Is Made a Lieutenant in Police Society | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/customs-judge-is-named-president-nominates-morgan-ford-langers.html | CUSTOMS JUDGE IS NAMED; President Nominates Morgan Ford, Langer's Nephew | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/sloop-alar-victor-on-corrected-time-annexes-newporttoannapolis-race.html | SLOOP ALAR VICTOR ON CORRECTED TIME; Annexes Newport-to-Annapolis Race -- Baruna Takes Trophy for Finishing First | True | By James Robbinsspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/russians-invent-kitchen-gadget.html | Russians Invent Kitchen Gadget | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/bousfields-137-is-best-in-english-links-event.html | Bousfield's 137 Is Best In English Links Event | True | By the United Pres. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/white-sox-top-senators-wight-keeps-ten-hits-scattered-for-seventh.html | WHITE SOX TOP SENATORS; Wight Keeps Ten Hits Scattered for Seventh Victory, 4-1 | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/loft-candy-sells-w-42d-st-offices-leases-back-building-near-the.html | LOFT CANDY SELLS W. 42D ST. OFFICES; Leases Back Building Near the Hotel Dixie -- New Structure in 49th Street Sold | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/loans-to-business-down-39000000-u-s-security-holdings-are-up-by.html | LOANS TO BUSINESS DOWN $39,000,000; U. S. Security Holdings Are Up by $520,000,000, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/calm-thieves-get-10000-use-3-cars-in-getaway-after-holdup-in-new.html | CALM THIEVES GET $10,000; Use 3 Cars in Getaway After Hold-Up in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/munition-head-retires-truman-reluctantly-accepts-carpenters.html | MUNITION HEAD RETIRES; Truman Reluctantly Accepts Carpenter's Resignation | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/new-outlook-seen-on-negro-housing-fha-official-finds-softened.html | NEW OUTLOOK SEEN ON NEGRO HOUSING; FHA Official Finds 'Softened' Attitude Toward Minority Groups by Investors | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/highland-manor-alumna-to-bei-bride-of-samuel-p-hirst-i.html | Highland Manor Alumna; to Bel Bride of Samuel P. Hirst I | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/hvman-king.html | HVMAN KING | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/giosue-brienza.html | GIOSUE BRIENZA | True | Speclat to ~'~ Nsw Yo~.x 'I~MZS. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/jailed-rumanian-disappears.html | Jailed Rumanian 'Disappears' | True | | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/berlins-strikers-refuse-west-plan-but-they-offer-to-go-back-to-work.html | BERLIN'S STRIKERS REFUSE WEST PLAN; But They Offer to Go Back to Work on Limited Basis to End 'Little Blockade' SOVIET REJECTION LIKELY Rail Men Insist Walkout Will Continue Until They Get a No-Reprisal Guarantee | True | By Drew Middletonspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/6eor6ef-slosson-billi-ace-dies-95-yearold-former-champion-in-six.html | 6EOR6EF. SLOSSON, BILLI~ACE, DIES; 95-Year-O'd Former Champion in Six Phases of the Sport Taught Many Notables / | | Speclat to ~ Nzw Yo~ 'I~M~. [ | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/troth-of-florence-eve-dubin.html | Troth of Florence Eve Dubin | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/hitlers-yacht.html | Hitler's Yacht | True | CHRISTOPHER MORLEY | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/hail-israel-seafaring-1500-here-celebrate-nations-first-maritime.html | HAIL ISRAEL SEAFARING; 1,500 Here Celebrate Nation's First Maritime Day | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/vote-on-fpc-held-open-senate-group-waits-for-absent-members-to-act.html | VOTE ON FPC HELD OPEN; Senate Group Waits for Absent Members to Act | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/paris-body-passes-atlantic-pact.html | Paris Body Passes Atlantic Pact | True | Special to THE NEW YORK TIMES | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/mrs-philip-keebler-welfare-leader-58.html | MRS. PHILIP KEEBLER, ! WELFARE LEADER, 58 | True | Special to ~ Nz-w No.*.~: TzM-S. ~ ] | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/2398000000-in-tax-refunds.html | $2,398,000,000 in Tax Refunds | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/laundry-loses-license-permit-of-arrow-company-is-suspended-on-order.html | LAUNDRY LOSES LICENSE; Permit of Arrow Company Is Suspended on Order of Mayor | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/to-aid-german-scouts-new-jersey-resident-to-take-up-duties-abroad.html | TO AID GERMAN SCOUTS; New Jersey Resident to Take Up Duties Abroad Next Month | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/title-guarantee-trust-elects-a-vice-president.html | Title Guarantee & Trust Elects a Vice President | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/private-ships-win-army-grain-trade-accord-with-federation-will-give.html | PRIVATE SHIPS WIN ARMY GRAIN TRADE; Accord With Federation Will Give Industry Much of the Service's Cargoes | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/public-works-bill-offered.html | Public Works Bill Offered | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/demand-too-light-to-keep-stocks-up-market-drifts-slightly-lower-in.html | DEMAND TOO LIGHT TO KEEP STOCKS UP; Market Drifts Slightly Lower in One of Year's Dullest Days, Losing 0.26 550,000 SHARES HANDLED Of 905 Issues Traded, 252 Hold Steady, 364 Fall Back and 289 Advance | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/jacob-benenson.html | JACOB BENENSON | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/thorez-immunity-upheld-assembly-in-tie-vote-fails-to-lift.html | THOREZ IMMUNITY UPHELD; Assembly in Tie Vote Fails to Lift Communist's Privilege | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/lewyt-to-stockpile-cleaner-to-aug-15.html | LEWYT TO STOCKPILE CLEANER TO AUG 15 | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/bears-defeat-wings-87-snap-sixgame-losing-streak-with-11inning.html | BEARS DEFEAT WINGS, 8-7; Snap Six-Game Losing Streak With 11-Inning Triumph | True | | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/expelled-czechs-defy-the-vatican-progovernment-group-warns.html | EXPELLED CZECHS DEFY THE VATICAN; Pro-Government Group Warns Hierarchy Against Hindering Church-State Agreement | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/group-changes-its-name-navy-unit-becomes-national-security.html | GROUP CHANGES ITS NAME; Navy Unit Becomes National Security Industrial Association | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/800-nazareth-arabs-held-israel-reported-smashing-armed-moslem.html | 800 NAZARETH ARABS HELD; Israel Reported Smashing Armed Moslem Underground Group | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/dutch-hail-katchen-pianist-22-scores-with-brahms-concerto-at.html | DUTCH HAIL KATCHEN; Pianist, 22, Scores With Brahms Concerto at Holland Fete | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/pakistan-for-joint-probe-but-rejects-fourpower-inquiry-on-clash.html | PAKISTAN FOR JOINT PROBE; But Rejects Four-Power Inquiry on Clash With Afghanistan | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/hickenlooper-hits-atom-town-setup-says-richland-wash-has-no-room.html | HICKENLOOPER HITS ATOM TOWN SET-UP; Says Richland, Wash., Has No Room for Free Enterprise -- AEC Aide Denies 'Fascism' | True | By John D. Morrisspecial to The New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/florence-m-lute-afflaneed.html | Florence M. Lute Afflaneed | True | Special to Tm Nw Yo Tmzs. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/bridge-traffic-sets-record.html | Bridge Traffic Sets Record | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/aggressive-buying-develops-in-corn-grain-makes-a-new-high-for-more.html | AGGRESSIVE BUYING DEVELOPS IN CORN; Grain Makes a New High for More Than Two Weeks but Wheat Is Reactionary | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/jewelry-group-formed-ruml-heads-research-foundation-kaufmann.html | JEWELRY GROUP FORMED; Ruml Heads Research Foundation, Kaufmann Executive | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/bendrick-jagade-on-allstars.html | Bendrick, Jagade on All-Stars | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/frances-finances-markedly-better-nation-now-creditor-in-current.html | FRANCE'S FINANCES MARKEDLY BETTER; Nation Now Creditor in Current Account With Much of World -- Tourist Gains Vital | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/funeral-home-sold-to-tenant-in-jersey.html | FUNERAL HOME SOLD TO TENANT IN JERSEY | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/housing-authority-gets-bids-on-notes-chemical-bank-makes-the-best.html | HOUSING AUTHORITY GETS BIDS ON NOTES; Chemical Bank Makes the Best Tender on $12,068,000 of the $15,148,000 Total | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/choice-cut-scores-at-monmouth-park-rouse-entry-beats-fire-again.html | CHOICE CUT SCORES AT MONMOUTH PARK; Rouse Entry Beats Fire Again With Stretch Charge and Pays $9.40 for $2 | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/military-air-rates-cut-lines-to-meet-rail-competition-by-10-slash.html | MILITARY AIR RATES CUT; Lines to Meet Rail 'Competition' by 10% Slash in Fares | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/powers-split-on-japan-bevin-says-british-policy-will-be-guided-by.html | POWERS SPLIT ON JAPAN; Bevin Says British Policy Will Be Guided by Current Talks | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/radio-data-timed-to-sunspot-flare-records-of-may-10-coincidence.html | RADIO DATA TIMED TO SUNSPOT FLARE; Records of May 10 Coincidence Reported to Astronomers -- Society Elects Dr. Joy By CHARLES A. FEDERER JR. of Harvard College Observatory | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/guild-for-blind-asks-help.html | Guild for Blind Asks Help | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/st-louis-picks-board-to-end-race-conflict.html | ST. LOUIS PICKS BOARD TO END RACE CONFLICT | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/the-maritime-contracts.html | THE MARITIME CONTRACTS | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/10day-heat-wave-seems-on-way-out-cooler-less-muggy-weather-arriving.html | 10-DAY HEAT WAVE SEEMS ON WAY OUT; Cooler, Less Muggy Weather Arriving -- Drought Expected Several Days Longer HEAVY SHOWERS UPSTATE Forest Fire Peril Still Acute -- Jersey Potato, Blueberry Crops in 'Crucial' Phase | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/separates-advised-for-summer-wear.html | SEPARATES ADVISED FOR SUMMER WEAR | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/sailor-seized-as-killer.html | Sailor Seized as Killer | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/army-role-called-too-wide-in-israel-assembly-here-is-told-of.html | ARMY ROLE CALLED TOO WIDE IN ISRAEL; Assembly Here Is Told of Censorship as Threat to Civil Liberties | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/new-wheat-rust-found-agronomist-reports-it-in-ohio-minnesota-and.html | NEW WHEAT RUST FOUND; Agronomist Reports It in Ohio, Minnesota and Canada | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/archer-hits-at-catholics-falsehoods-laid-to-spellman-aide-over.html | ARCHER HITS AT CATHOLICS; Falsehoods Laid to Spellman Aide Over Education Bill | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/2-favorites-lose-to-miss-kaufman-sunningdale-player-tops-mrs.html | 2 FAVORITES LOSE TO MISS KAUFMAN; Sunningdale Player Tops Mrs. Herbert and Mrs. McLave in Tri-County Golf | True | By Maureen Orcutt special To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/printzreyburn.html | Printz--Reyburn | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/town-clerk-accused.html | Town Clerk Accused | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/economic-and-job-situation-in-u-s-is-good-labor-department-aide.html | Economic and Job Situation in U. S. Is 'Good,' Labor Department Aide Assures ILO Parley | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/heads-public-opinion-research.html | Heads Public Opinion Research | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/mary-m-toland-to-be-wed.html | Mary M. Toland to Be Wed | True | Special to Tz Nzw NoR TrMzs. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/thousands-of-jobs-open-personnel-unit-cites-situation-here-despite.html | THOUSANDS OF JOBS OPEN; Personnel Unit Cites Situation Here Despite Unemployment | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/japan-again-can-claim-records-for-swimmers.html | Japan Again Can Claim Records for Swimmers | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/baruch-to-address-class.html | Baruch to Address Class | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/u-n-gives-asylum-to-czech-in-prague-refuses-to-surrender-staff.html | U. N. GIVES ASYLUM TO CZECH IN PRAGUE; Refuses to Surrender Staff Employe on Police Charge of Anti-Regime Actions U. N. GIVES ASYLUM TO CZECH IN PRAGUE | True | By A. M. Rosenthal special To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/therese-tuke___eman-wedi-married-secretly-to-roger-s-pilei-i-in.html | THERESE TUKE___EMAN WEDI; Married Secretly t'o Roger S, Pilef I in Newark Ceremony I | True | | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/industrial-profits-higher-than-in-48-federal-reserve-board.html | INDUSTRIAL PROFITS HIGHER THAN IN '48; Federal Reserve Board Summarizes Leading Concerns' Results for Quarter | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/lester-h-tool.html | LESTER H. TOOL | True | pecial to Tilz Nzw Yol | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/mrs-mason-ties-mrs-park-with-80-they-set-pace-in-jersey-golf.html | MRS. MASON TIES MRS. PARK WITH 80; They Set Pace in Jersey Golf Shot-Ahead of Mrs. Ramsey and Mrs. Dorment | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/lisbon-adds-to-macao-guard.html | Lisbon Adds to Macao Guard | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/student-rush-on-for-vacation-jobs-market-is-tighter-this-year-so.html | STUDENT RUSH ON FOR VACATION JOBS; Market Is Tighter This Year, So Fewer High School Pupils Will Get Working Papers MUST HAVE JOB PLEDGE Birth Record Also Required -- Board of Education Checks on Hours to Be Worked | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/offers-pocket-movie-license.html | Offers Pocket Movie License | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/killed-on-coney-joyride-worker-is-hit-by-six-big-steel-baskets.html | KILLED ON CONEY JOYRIDE; Worker Is Hit by Six Big Steel Baskets Filled With Passengers | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/two-believed-drowned-police-grapple-in-eastchester-bay-and-at.html | TWO BELIEVED DROWNED; Police Grapple in Eastchester Bay and at Orchard Beach | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/policeman-from-yonkers-enters-city-to-aid-stork.html | Policeman From Yonkers Enters City to Aid Stork | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/wabash-promotes-harmeson.html | Wabash Promotes Harmeson | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/books-authors.html | Books -- Authors | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/col-rb-marshall-u-ex_geographer.html | COL. R.B. MARSHALL, U. S. EX._GEOGR,,iPHER | True | Special to Ta | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/brosch-captures-long-island-open-takes-golf-title-fourth-time-in.html | BROSCH CAPTURES LONG ISLAND OPEN; Takes Golf Title Fourth Time in Row With 214 -- Burke 2d, Frank Strafaci Third | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/moylan-sets-back-lurie-gains-quarter-finals-in-n-j-tennis-oliver.html | MOYLAN SETS BACK LURIE; Gains Quarter - Finals in N. J. Tennis -- Oliver Triumphs | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/pries-in-boston-debut-young-washington-pianist-well-received-as-a.html | PRIES IN BOSTON DEBUT; Young Washington Pianist Well Received as a Professional | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/chinese-reds-held-able-to-purchase-bankers-here-say-they-have.html | CHINESE REDS HELD ABLE TO PURCHASE; Bankers Here Say They Have Enough Dollars, Sterling to Pay for Large Imports | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/miss-pyllis-botaner-peter-davies-marry.html | MISS PYLLIS BOT ArER, PETER DAVIES MARRY | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/frederick-hoff.html | FREDERICK HOFF | True | Special f.o TH~ N~v No~ TIMZS. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/restelli-belts-two-as-pirates-win-123.html | RESTELLI BELTS TWO AS PIRATES WIN, 12-3 | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/utility-increases-its-dividend-by-50-american-gas-and-electric-to.html | UTILITY INCREASES ITS DIVIDEND BY 50%; American Gas and Electric to Pay 75c on Sept. 15 and Offer Rights in Two Lots | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/u-n-group-to-go-to-karachi.html | U. N. Group to Go to Karachi | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/elevated-by-manufacturers-trust.html | ELEVATED BY MANUFACTURERS TRUST | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/province-bishops-avoid-dispute.html | Province Bishops Avoid Dispute | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/kirby-ramsey.html | KIRBY RAMSEY | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/yale-annexes-sailing-title.html | Yale Annexes Sailing Title | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/plastic-draperies-shown-new-printing-process-gives-a-greater-color.html | PLASTIC DRAPERIES SHOWN; New Printing Process Gives a Greater Color Variety | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/3d-ave-trustees-weigh-fare-plea-no-decision-is-made-on-filing-as.html | 3D AVE. TRUSTEES WEIGH FARE PLEA; No Decision Is Made on Filing as Company's Problems Are Studied at First Meeting | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/doctor-group-backs-truman-health-plan.html | DOCTOR GROUP BACKS TRUMAN HEALTH PLAN | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/mullady-exhead-of-information-of-fwa-named-aide-to-maritime.html | Mullady, Ex-Head of Information of FWA, Named Aide to Maritime Commission Chief | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/5iiss-abby-milton-married-in-home-member-of-rockefeller-family-the.html | 5IISS ABBY MILTON MARRIED IN HOME; Member of Rockefeller Family the Bride in Locust Valley of George D. O'Neill | True | Special to T w Yor.c . | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/reznichak-school-coach.html | Reznichak School Coach | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/wilfred-j-hinton-british-bconois-one-of-the-wartime-directors-of-in.html | WILFRED J. HINTON, BRITISH BCONO-'IS-; One of the Wartime Directors of Information Here Dies--Often Lectured .in the U, S, | True | Epeelal to TI!I | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/israel-may-offer-jordan-sea-outlet-plan-involves-free-haifa-zone.html | ISRAEL MAY OFFER JORDAN SEA OUTLET; Plan Involves Free Haifa Zone -- Christian Arabs Favor World Rule in Jerusalem ISRAELI OFFER IN VIEW ISRAELIS TO OFFER JORDAN SEA OUTLET | True | By Clifton Danielspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/rent-gouger-gets-3month-sentence.html | RENT GOUGER GETS 3-MONTH SENTENCE | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/leo-kaplus.html | LEO KAPLUS | True | Special to T | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/belloise-knocks-out-bailey.html | Belloise Knocks Out Bailey | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/argentina-italy-discuss-trade.html | Argentina, Italy Discuss Trade | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/airliner-crashlands-at-memphis-pilots-skill-saves-all-43-aboard.html | Airliner Crash-Lands at Memphis; Pilot's Skill Saves All 43 Aboard; AIRLINER CRASHES; ALL ABOARD SAFE WRECK OF AMERICAN AIRLINES PLANE IN WHICH ALL SURVIVED | True | By the United Press. | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/blind-veteran-whose-grit-won-him-degree-brings-bride-here-to-show.html | Blind Veteran Whose Grit Won Him Degree Brings Bride Here to 'Show' Her the Sights | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/insurance-views-of-celler-scored-mutual-life-says-representative.html | INSURANCE VIEWS OF CELLER SCORED; Mutual Life Says Representative Makes Unfounded Charges About Loans, Regulation INSURANCE VIEWS OF CELLER SCORED | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/a-better-shuttle.html | A BETTER SHUTTLE | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/bank-students-elect-graduate-school-members-name-officers-at.html | BANK STUDENTS ELECT; Graduate School Members Name Officers at Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/washington-crew-decided-by-race-varsity-beats-jayvee-for-spot-in.html | WASHINGTON CREW DECIDED BY RACE; Varsity Beats Jayvee for Spot in Poughkeepsie Feature -- Coaches Favor Bears | True | By Allison Danzigspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/lido-beach-resale-explained-by-waa.html | LIDO BEACH RESALE EXPLAINED BY WAA | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/ship-board-backs-holding-of-liners-magnuson-gets-two-letters-from.html | SHIP BOARD BACKS HOLDING OF LINERS; Magnuson Gets Two Letters From Fleming Defending Action on President Craft | True | By George Hornespecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/two-lea-sets-stakes-record.html | Two Lea Sets Stakes Record | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/rusk-warns-of-peril-of-chronic-diseases.html | RUSK WARNS OF PERIL OF CHRONIC DISEASES | True | Sp | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/promise-to-spain-denied-no-deal-made-for-land-in-africa-eden-bevin.html | PROMISE TO SPAIN DENIED; No Deal Made for Land in Africa, Eden, Bevin Tell Commons | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/lighthouse-makes-appeal.html | Lighthouse Makes Appeal | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/fox-time-captures-12675-tremont-by-length-and-half-navy-chief.html | Fox Time Captures $12,675 Tremont by Length and Half; NAVY CHIEF SECOND TO 16-TO-5 CHANCE Fox Time Defeats Even-Money Favorite to Earn $9,000 in Juvenile Sprint DETECTIVE THIRD AT WIRE Glisson Has 3 Winners for 13 at Meet, Boosting Lead in Aqueduct Riding Race | True | By James Roach | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/u-s-portsmouths-send-gifts.html | U. S. Portsmouths Send Gifts | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/u-s-ships-avoid-shanghai-four-companies-to-bypass-port-because-of.html | U. S. SHIPS AVOID SHANGHAI; Four Companies to By-Pass Port Because of Bombings | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/early-coal-strike-out-north-claims-lewis-is-silent-on-contention.html | EARLY COAL STRIKE OUT, NORTH CLAIMS; Lewis Is Silent on Contention That Taft-Hartley Law Sets Aug. 14 Deadline | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/hormone-new-clue-to-toxemia-cause-injections-in-rats-bring-same.html | HORMONE NEW CLUE TO TOXEMIA CAUSE; Injections in Rats Bring Same Symptoms as Those Found in Human Pregnancies | True | By Bess Furmanspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/150-women-sought-for-far-east-jobs-army-trying-to-recruit-group-as.html | 150 WOMEN SOUGHT FOR FAR EAST JOBS; Army Trying to Recruit Group as Recreation Directors for Overseas Troops | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/rautenbergschloss.html | Rautenberg--Schloss | True | | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/stranahan-fifth-on-284-trails-in-french-open-golf-as-cyappazzoni.html | STRANAHAN FIFTH ON 284; Trails in French Open Golf as Cyappazzoni, Italy, Wins | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/downtrend-ended-in-machine-tools.html | DOWNTREND ENDED IN MACHINE TOOLS | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/statistics-on-fight.html | Statistics on Fight | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/houses-in-brooklyn-pass-to-new-owners.html | HOUSES IN BROOKLYN PASS TO NEW OWNERS | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/steel-leader-doubts-price-cuts-unless-wages-rail-rates-drop-frank.html | Steel Leader Doubts Price Cuts Unless Wages, Rail Rates Drop; Frank Purnell, Head of Youngstown Sheet & Tube, Says Industry Can't Afford Reductions -- Buying, Production Off STEEL PRICE CUTS CALLED UNLIKELY | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/caution-in-buying-cottons-assailed-bell-warns-jobbers-policy-of.html | CAUTION IN BUYING COTTONS ASSAILED; Bell Warns Jobbers' Policy of Continued Restriction May Prove Costly Gamble | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/nuptials-are-held-foreisie-randall-she-is-wed-in-watertown-conn-to.html | NUPTIALS ARE HELD FOREISIE, RANDALL; She Is Wed in Watertown 'Conn., to Q. H. Werrenrath, | True | Son of Noted Baritone | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/museum-showing-chardin-painting-curator-calls-french-artists-work.html | MUSEUM SHOWING CHARDIN PAINTING; Curator Calls French Artist's Work One of Year's Best Buys for Metropolitan | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/army-convoy-stirs-memories-of-war.html | ARMY CONVOY STIRS MEMORIES OF WAR | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/bonds-and-shares-on-london-market-heavy-selling-again-depresses.html | BONDS AND SHARES ON LONDON MARKET; Heavy Selling Again Depresses British Government Issues, and Others Follow Lead | True | Special to The New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/indians-score-in-14th-over-athletics-73.html | INDIANS SCORE IN 14TH OVER ATHLETICS, 7-3 | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/european-instability-basic-causes-should-be-studied-by-eca.html | European Instability; Basic Causes Should Be Studied by ECA Officials, It Is Felt | True | ALBERT N. CORY | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/raincoat-fashions-for-autumn-shown-imported-figured-failles-and.html | RAINCOAT FASHIONS FOR AUTUMN SHOWN; Imported Figured Failles and Taffetas Among Fabrics Used in New Styles | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/reid-favors-plan-to-buy-l-i-branch-outlines-his-idea-of-how-city.html | REID FAVORS PLAN TO BUY L. I. BRANCH; Outlines His Idea of How City Could Best Use Railroad's Rockaway Beach Line | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/cities-service-golfers-to-vie.html | Cities Service Golfers to Vie | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/pilots-warned-on-drug-dramamine-may-be-dangerous-caa-says-after.html | PILOTS WARNED ON DRUG; Dramamine May Be Dangerous, CAA Says After Test | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/frederick-janesville-pilot.html | Frederick Janesville Pilot | True | | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/shun-elders-advice-ickes-advises-class.html | SHUN ELDERS' ADVICE, ICKES ADVISES CLASS | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/korean-plot-is-charged-arrest-of-legislators-linked-to-seizure-of.html | KOREAN PLOT IS CHARGED; Arrest of Legislators Linked to Seizure of Red Agent | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/excel-communism-protestants-told-congregationalists-are-urged-not.html | EXCEL COMMUNISM, PROTESTANTS TOLD; Congregationalists Are Urged Not to Follow Vatican as 'Allies of Hierarchy' | True | By John H. Fentonspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/civil-defense-plan-reported-shelved-main-points-of-hopley-report.html | CIVIL DEFENSE PLAN REPORTED SHELVED; Main Points of Hopley Report, Praised by Eberstadt Group, Will Not Be Implemented | True | By Hanson W. Baldwin | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/hoboken-pier-bought-by-bethlehem-steel.html | HOBOKEN PIER BOUGHT BY BETHLEHEM STEEL | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/dulles-sees-soviet-facing-inner-fight-with-purges-ahead-holds-there.html | DULLES SEES SOVIET FACING INNER FIGHT WITH PURGES AHEAD; Holds There Is Growing Revolt in Satellite States Against Intolerance of Kremlin NOTES TACTICS IN PARIS Believes Problem of Moscow Now Is Not to Get More but to Keep What It Has DULLES SEES SOVIET FACING INNER FIGHT | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/eagle-scout-wins-vfw-award.html | Eagle Scout Wins VFW Award | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/mrs-walter-miller.html | MRS, WALTER MILLER | True | S-,ecLs] to ~ N-v YO~K 3'~zs. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/christian-arabs-view.html | Christian Arabs' View | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/news-of-food-recipes-calling-for-gooseberries-are-rare-fruit-to-be.html | News of Food; Recipes Calling for Gooseberries Are Rare; Fruit to Be Available This Month and Next | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/n-y-u-honors-founder-of-finch-junior-college.html | N. Y. U. Honors Founder Of Finch Junior College | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/bombers-win-108-after-51-setback-henrichs-14th-homer-in-6th-of.html | BOMBERS WIN, 10-8, AFTER 5-1 SETBACK; Henrich's 14th Homer in 6th of Nightcap Beats Browns -- Brown Also Connects EMBREE SUBDUES YANKEES Kokos Belts No. 14 With One On Against Lopat in First Inning to Decide Opener | True | By Louis Effrat | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/appointed-vice-president-of-white-berk-barnes.html | Appointed Vice President Of White, Berk & Barnes | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/british-to-aid-arabs-halt-u-n-payments.html | BRITISH TO AID ARABS, HALT U. N. PAYMENTS | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/punamltead.html | Punam--ltead | True | SPecial to THE NEW YORK TIME. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/oarsmens-weekend.html | OARSMEN'S WEEK-END | True | | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/british-ship-again-china-raid-target-warship-escorts-second-vessel.html | BRITISH SHIP AGAIN CHINA RAID TARGET; Warship Escorts Second Vessel to Yangtze Mouth -- Shanghai Foreign Settlement Uneasy | True | By Walter Sullivanspecial to The New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/bulgaria-calls-special-session.html | Bulgaria Calls Special Session | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/value-of-loyalty-oath-questioned.html | Value of Loyalty Oath Questioned | True | MICHAEL YOUNG | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/taxpayer-parcels-in-long-is-trading-deals-closed-in-patchogue-and.html | TAXPAYER PARCELS IN LONG IS. TRADING; Deals Closed in Patchogue and Jamaica -- Houses and Vacant Lot Among Other Sales | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/fire-in-metropolitan-opera-house-does-10000-damage-to-2-floors-fire.html | Fire in Metropolitan Opera House Does $10,000 Damage to 2 Floors; FIRE DAMAGE AT THE METROPOLITAN OPERA HOUSE METROPOLITAN FIRE CAUSES $10,000 LOSS | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/to-be-att-controller-when-incumbent-retires.html | To Be A.T.&T. Controller When Incumbent Retires | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/peril-of-dollar-lack-described.html | Peril of Dollar Lack Described | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/unions-hiring-men-for-company-banned.html | UNION'S HIRING MEN FOR COMPANY BANNED | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/carillonneurs-guild-elects.html | Carillonneurs Guild Elects | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/south-is-searched-in-lurye-murder-alarm-is-spread-in-southwest-also.html | SOUTH IS SEARCHED IN LURYE MURDER; Alarm Is Spread in Southwest Also for Suspects as Mayor Commends Police Work | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/equipment-issue-cleared.html | Equipment Issue Cleared | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/earnings-decline-for-bond-share-46-cents-a-share-cleared-in-year-to.html | EARNINGS DECLINE FOR BOND & SHARE; 46 Cents a Share Cleared in Year to March 31, Compared With 53c a Year Earlier | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/sons-of-revolution-elect-illinois-man.html | SONS OF REVOLUTION ELECT ILLINOIS MAN | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/robert-l-dunning.html | ROBERT L. DUNNING | True | Special to T~E Nzw YOIK '3~Mzs. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/gasoline-stocks-off-1081000-bbls-weekend-total-116403000-heavy-fuel.html | GASOLINE STOCKS OFF 1,081,000 BBLS.; Week-End Total 116,403,000 -- Heavy Fuel Oil Also Dips but Light Increases | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/herman-h-henssel.html | HERMAN H. HENSSEL | True | SPecial to | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/4-us-fliers-reported-killed-in-invasion.html | 4 U.S. FLIERS REPORTED KILLED IN 'INVASION' | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/commons-hits-mountbatten-bill.html | Commons Hits Mountbatten Bill | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/plans-of-mary-goelet-only-relatives-to-attend-heri-marriage-on.html | PLANS OF MARY GOELET; ] Only Relatives to Attend Herl Marriage on Saturday | True | Special to Tz Nm' Yo TMZ | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/dutch-set-to-quit-indonesia-capital-withdrawal-starts-tomorrow-to.html | DUTCH SET TO QUIT INDONESIA CAPITAL; Withdrawal Starts Tomorrow to Speed Republican Regime's Return -- Cease-Fire Follows HAGUE AGENDA AGREED ON Transfer of Sovereignty by Netherlands by End of This Year Is Predicted | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/rise-of-18500000-in-gas-cost-seen-estimate-by-automobile-club.html | RISE OF $18,500,000 IN GAS COST SEEN; Estimate by Automobile Club Covers State Motorists in '49 Paying 1c a Gallon More REFINERS DEFEND UPTURN Increase Said to Be Less Than Cut in Price of Fuel Oil -- U. S. Inquiry Slated | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/texas-overcomes-st-johns-nine-71.html | TEXAS OVERCOMES ST. JOHN'S NINE, 7-1 | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/road-to-seek-extension-new-york-central-wants-10-rate-increase.html | ROAD TO SEEK EXTENSION; New York Central Wants 10% Rate Increase Continued | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/stage-film-folk-will-fight-bill-theatre-league-to-lead-city-hall.html | STAGE, FILM FOLK WILL FIGHT BILL; Theatre League to Lead City Hall Protest Tuesday Against Wider Licensing Powers | True | By Louis Calta | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/orders-67-diesel-units.html | Orders 67 Diesel Units | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/bishop-adds-protest-over-vassar-article.html | BISHOP ADDS PROTEST OVER VASSAR ARTICLE | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/rfc-loan-policies-scored-defended-fulbright-criticizes-the-agency.html | RFC LOAN POLICIES SCORED, DEFENDED; Fulbright Criticizes the Agency for Helping Distressed Concerns in Good Times WOULD AID NEW VENTURES But Gunderson, Director, Says Aim Is to Supply Funds Not Obtainable Privately RFC LOAN POLICIES SCORED, DEFENDED | True | By H. Walton Clokespecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/iro-director-asks-easier-migration-tuck-holds-radical-changes-in.html | IRO DIRECTOR ASKS EASIER MIGRATION; Tuck Holds 'Radical Changes' in Policies Needed -- Asks Maintenance End June 30 | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/miss-emily-smith.html | MISS EMILY SMITH | True | S-eelat to ~ Nzw Yo~ '~t~s. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/our-stores-decentralize.html | OUR STORES DECENTRALIZE | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/governors-uphold-u-n-erp-and-pact-steps-to-implement-atlantic.html | GOVERNORS UPHOLD U. N., ERP AND PACT; Steps to Implement Atlantic Agreement Are Proposed as Colorado Parley Ends | True | By James A. Hagertyspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/awards-presented-on-research-work-seven-honored-for-marketing.html | AWARDS PRESENTED ON RESEARCH WORK; Seven Honored for Marketing Studies Made by New York Chapter of AMA | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/jeanne-mitchell-in-stadium-debut-violinist-plays-fourth-concerto-of.html | JEANNE MITCHELL IN STADIUM DEBUT; Violinist Plays Fourth Concerto of Vieuxtemps as Reiner Again Leads Orchestra | True | C. H. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/irish-stand-on-pact-backed.html | Irish Stand on Pact Backed | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/coast-feels-slight-quake.html | Coast Feels Slight Quake | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/in-the-nation-carrier-decision-only-a-part-solution.html | In The Nation; Carrier Decision Only a Part Solution | True | By Arthur Krock | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/raymond-d-dundore.html | RAYMOND D, DUNDORE | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/ticket-broker-wins-delay.html | Ticket Broker Wins Delay | True | | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/spring-pig-crop-shows-rise-of-15-49-figure-of-59040000-head-bears.html | SPRING PIG CROP SHOWS RISE OF 15%; ' 49 Figure of 59,040,000 Head Bears Out Early Forecast of Bigger Pork Supplies | | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/nationalists-form-party-in-germany-militarists-and-agitators-join.html | NATIONALISTS FORM PARTY IN GERMANY; Militarists and Agitators Join Organization Urging Public to Spurn Licensed Groups | True | By Jack Raymondspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/simeon-goodelman.html | SIMEON GOODELMAN | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/jewelers-ho1d-festival.html | Jewelers Ho1d Festival | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/power-production-up-5372600000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,372,600,000 Kw. Noted in Week Compared With 5,300,091,000 | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/new-palace-vaudeville-bill.html | New Palace Vaudeville Bill | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/north-shore-parties-honor-4-debutantes.html | NORTH SHORE PARTIES HONOR 4 DEBUTANTES | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/thomas-a-lilly.html | THOMAS A. LILLY | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/casework-called-vital-in-public-aid-elsie-bond-says-at-welfare.html | CASEWORK CALLED VITAL IN PUBLIC AID; Elsie Bond Says at Welfare Meeting That Rehabilitation Needs More Attention | True | By Lucy Freemanspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/jury-hears-reds-endorse-violence-greens-admission-of-partys-stand.html | JURY HEARS REDS ENDORSE VIOLENCE; Green's Admission of Party's Stand Made Over Chicago Radio Put in Evidence DEFENSE PROTESTS IN VAIN Medina Approves Appointment of Doctor to See if Foster Can Give Deposition | True | By Russell Porter | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/films-for-young.html | Films for Young | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/u-s-framing-her-miss-coplon-cries-near-hysteria-in-spy-trial-she.html | U. S. 'FRAMING HER, MISS COPLON CRIES; Near Hysteria in Spy Trial, She Charges Attempt to Brand Her 'Harlot' | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/riegel-defeats-norbont-wins-by-3-and-1-in-3d-round-of.html | RIEGEL DEFEATS NORBONT; Wins by 3 and 1 in 3d Round of Trans-Mississippi Golf | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/chinese-antired-uprisings-flare-in-rural-districts-around-nanking.html | Chinese Anti-Red Uprisings Flare In Rural Districts Around Nanking | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/son-to-the-karl-a-kaisers.html | Son to the Karl A. Kaisers | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/take-one-false-step-mystery-starring-william-powell-feature-at-the.html | ' Take One False Step,' Mystery Starring William Powell, Feature at the Rivoli | True | By Bosley Crowther | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/steel-fabricators-busy-on-backlog-aisc-official-reports-highlevel.html | STEEL FABRICATORS BUSY ON BACKLOG; AISC Official Reports High-Level Operation Despite a Decline in Bookings STEEL FABRICATORS BUSY ON BACKLOG | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/wants-gas-rates-cut-westchester-group-opposes-extension-of-interim.html | WANTS GAS RATES CUT; Westchester Group Opposes Extension of Interim Increase | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/southern-pacific-loan-road-borrows-12480000-at-25087-for-equipment.html | SOUTHERN PACIFIC LOAN; Road Borrows $12,480,000 at 2.5087% for Equipment | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/sabath-and-cox-trade-blows-in-bitter-feud-over-housing-illinois.html | Sabath and Cox Trade Blows In Bitter Feud Over Housing; Illinois Member, 83, and Georgian, 69, Fight on House Floor but Shake Hands Later -- Party Leaders Say Bill Is 'Safe' SABATH, COX FIGHT ON FLOOR OF HOUSE | True | By C. P. Trussellspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/terms-are-discussed-of-puerto-rico-issue.html | TERMS ARE DISCUSSED OF PUERTO RICO ISSUE | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/samuel-gelles.html | SAMUEL GELLES | True | Special to T~ N~w YoP. K. Th~u~. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/insurance-parley-tomorrow.html | Insurance Parley Tomorrow | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/drive-on-locusts-planned.html | Drive on Locusts Planned | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/congress-funds-bill-signed.html | Congress Funds Bill Signed | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/texarkana-buys-gilmore.html | Texarkana Buys Gilmore | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/auto-parts-maker-shows-profit-dip-dana-corp-clears-6116321-in-9.html | AUTO PARTS MAKER SHOWS PROFIT DIP; Dana Corp. Clears $6,116,321 in 9 Months to May31, Equal to $2.33 a Common Share | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/riggs-budge-gain-in-u-s-pro-tennis-topseeded-star-is-extended-by.html | RIGGS, BUDGE GAIN IN U. S. PRO TENNIS; Top-Seeded Star Is Extended by Cushingham -- Van Horn and Kovacs Advance | True | By Joseph M. Sheehan | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/miss-joan-casey-pittsbur6h-bride-carnegie-tech-alumna-is-wed-to.html | MISS JOAN CASEY PITTSBUR6H BRIDE; Carnegie Tech Alumna Is Wed ! to George S, Leisure Jr., Harvard Law Student | True | SpecIal to Tw Nw Yo | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/part-peace-gained-in-bakeries-strike-driversalesmen-settle-here-for.html | PART PEACE GAINED IN BAKERIES STRIKE; Driver-Salesmen Settle Here for Pay Rise -- Inside Crews Move to End Long Dispute PART PEACE GAINED IN BAKERIES STRIKE | True | By Stanley Levey | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/liberals-support-lehman-for-senate-take-report-of-wagner-quitting.html | LIBERALS SUPPORT LEHMAN FOR SENATE; Take Report of Wagner Quitting at Face Value-- Pecora Willing to Seek Mayorality LIBERALS SUPPORT LEHMAN FOR SEAT | True | By Leo Egan | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/get-larger-quarters-hotel-association-groups-to-move-to-west-51st.html | GET LARGER QUARTERS; Hotel Association Groups to Move to West 51st Street | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/sheriffs-oppose-antilynch-bill.html | Sheriffs Oppose Anti-Lynch Bill | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/idlewild-drivers-strike-20-fuel-truck-operators-quit-after-pay.html | IDLEWILD DRIVERS STRIKE; 20 Fuel Truck Operators Quit After Pay Demand Is Rejected | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/jewish-community-outlined-by-rabbi-an-organic-view-of-judaism-urged.html | JEWISH COMMUNITY OUTLINED BY RABBI; An 'Organic View of Judaism' Urged by Gordis in Talk at Synagogue Council | True | By Irving Spiegelspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/utility-rate-cut-ordered.html | Utility Rate Cut Ordered | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/russia-cites-fate-of-hitler-to-west-press-says-attack-would-fail.html | RUSSIA CITES FATE OF HITLER TO WEST; Press Says Attack Would Fail, Capitalism Is Doomed and Red Army Won War | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/swedish-minister-to-resign.html | Swedish Minister to Resign | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/malenkovs-rise-to-power-is-key-soviet-development-ascent-timed-to.html | Malenkov's Rise to Power Is Key Soviet Development; Ascent Timed to Purge of Zhdanov's Backers -- Stalin's Job Stands as Goal in the Shuffling | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/british-state-coal-shows-1948-profit.html | British State Coal Shows 1948 Profit | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/radiovideo-dr-conant-of-harvard-to-discuss-education-and-foreign.html | Radio-Video; Dr. Conant of Harvard to Discuss Education and Foreign Ideologies | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/formula-to-limit-buying-risk-drawn-kelley-explains-to-anpa-nub-of.html | FORMULA TO LIMIT BUYING RISK DRAWN; Kelley Explains to ANPA 'Nub' of Plan Rests on Accuracy of Sales Forecasts 5-POINT GUIDE IS OFFERED Davies Is Awarded Shipman Gold Medal for Distinguished Work in Purchasing Field FORMULA TO LIMIT BUYING RISK DRAWN | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/legal-list-of-state-expanded-90655000.html | LEGAL LIST OF STATE EXPANDED $90,655,000 | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/rarthurb-proctor-offier-architet-j-retired-lieutenant-colonel-701.html | rARTHURB. PROCTOR, OFFI(~ER, ARCHITET; J Retired Lieutenant Colonel, 70,1 Veteran of 3 Wars, DiesM I I Once Active as Designer I | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/little-guys-call-for-budget-slash-westchester-group-demands-economy.html | LITTLE GUYS' CALL FOR BUDGET SLASH; Westchester Group Demands Economy From Senators to Help Small Communities | True | By Felix Belair Jr.special To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/miss-nellie-e-hurley.html | MISS NELLIE E. HURLEY. | True | Special to THz N | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/gonzalesparker-victors-at-tennis-mulloy-schroeder-gain-with.html | GONZALES-PARKER VICTORS AT TENNIS; Mulloy - Schroeder Gain With Falkenburg and Drobny in Doubles at Wimbledon | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/reds-sign-two-players.html | Reds Sign Two Players | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/futures-decline-in-cottonseed-oil-those-of-coffee-rubber-and-hides.html | FUTURES DECLINE IN COTTONSEED OIL; Those of Coffee, Rubber and Hides Also Fail -- Sugar Is Narrow, Little Changed | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/man-killed-by-gunshot-bronxville-fuel-dealer-long-ill-felled-in.html | MAN KILLED BY GUNSHOT; Bronxville Fuel Dealer, Long Ill, Felled in Attic of Home | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/clinchy-stresses-individual-action-shift-from-social-approach-to.html | CLINCHY STRESSES INDIVIDUAL ACTION; Shift From 'Social Approach' to Human Needs Is Reported at Hunter Exercises | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/waa-offers-148-planes-would-sell-craft-to-13-airlines-using-them.html | WAA OFFERS 148 PLANES; Would Sell Craft to 13 Airlines Using Them Under Lease | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/white-plains-plans-rite-states-freedom-train-will-take-part-in.html | WHITE PLAINS PLANS RITE; State's Freedom Train Will Take Part in Anniversary | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/tigers-18-hits-halt-red-sox-134-newhouser-takes-no-8-in-relief.html | Tigers' 18 Hits Halt Red Sox, 13-4; Newhouser Takes No. 8 in Relief; Robinson's Fifth Homer Helps End 6-Game Boston Winning Streak -- Detroit Loses Kell 3 Weeks With Foot Fracture | True | | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/climax-due-today-in-ecacripps-rift-harriman-to-talk-with-briton-and.html | CLIMAX DUE TODAY IN ECA-CRIPPS RIFT; Harriman to Talk with Briton and Others to Thrash Out Trade Payments Issue | True | By Harold Callenderspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/drive-is-outlined-to-clean-harbor-supervisor-beard-leads-tour-of.html | DRIVE IS OUTLINED TO CLEAN HARBOR; Supervisor Beard Leads Tour of Area Where Intensified Efforts Will Be Made | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/refuses-to-act-on-copper-tax.html | Refuses to Act on Copper Tax | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/tb-care-improved-but-more-fall-ill-18-rise-in-new-cases-here.html | TB CARE IMPROVED BUT MORE FALL ILL; 18% Rise in New Cases Here Reported -- Conference Backs Proposed Bond Issue | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/baird-keeps-austrian-title.html | Baird Keeps Austrian Title | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/l-a-young-retires-head-of-spring-and-wire-concern-gives-up-posts.html | L. A. YOUNG RETIRES; Head of Spring and Wire Concern Gives Up Posts Due to Illness | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/rides-6-winners-at-ascot-park.html | Rides 6 Winners at Ascot Park | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/ashes-sent-to-israel-remains-of-nazis-victims-lie-in-state-in-tel.html | ASHES SENT TO ISRAEL; Remains of Nazis' Victims Lie in State in Tel Aviv | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/garrett-upsets-seixas-wins-by-63-63-in-n-c-a-a-tennis-savitt-drops.html | GARRETT UPSETS SEIXAS; Wins by 6-3, 6-3 in N. C. A. A. Tennis -- Savitt Drops Out | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/state-tax-officials-issue-new-rulings.html | STATE TAX OFFICIALS ISSUE NEW RULINGS | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/durning-appointed-again-truman-names-him-for-a-new-term-as.html | DURNING APPOINTED AGAIN; Truman Names Him for a New Term as Collector of Port Here | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/more-troops-to-hong-kong.html | More Troops to Hong Kong | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/shipping-news-and-notes-afl-contract-with-bethlehem-steel-west.html | Shipping News and Notes; AFL Contract With Bethlehem Steel West Coast Yards to Continue Another Year | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/savings-loan-official-retiring.html | Savings Loan Official Retiring | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/milk-price-method-continued.html | Milk Price Method Continued | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/31-young-farmers-leave-for-europe-girls-and-boys-are-to-spend-the.html | 31 YOUNG FARMERS LEAVE FOR EUROPE; Girls and Boys Are to Spend the Summer in Agricultural Work in 10 Countries | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/hiy-visitor-struck-by-citys-mad-rush.html | HI-Y VISITOR STRUCK BY CITY'S 'MAD' RUSH | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/finns-oust-woman-red-head-of-federal-radio-dismissed-by.html | FINNS OUST WOMAN RED; Head of Federal Radio Dismissed by Parliamentary Committee | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/mrs-zaharias-triumphs-beats-miss-lenczyk-2-and-1-in-womens-western.html | MRS. ZAHARIAS TRIUMPHS; Beats Miss Lenczyk, 2 and 1, in Women's Western Open | True | | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/margaret-smith-to-wed-graduate-of-emma-willard-is-fiancee-of-edward.html | MARGARET SMITH TO WED; Graduate of Emma Willard Is! Fiancee of Edward J. Waiters | | SlJal to z Nsw No. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/officers-elected-at-kiwanis-session-j-h-jackson-of-sanford-calif.html | OFFICERS ELECTED AT KIWANIS SESSION; J. H. Jackson of Sanford, Calif., Named President -- Battle on Communism Opens | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/the-public-payroll.html | THE PUBLIC PAYROLL | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/parallel-in-hungary-cited.html | Parallel in Hungary Cited | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/1800-transit-jobs-open-to-graduates-this-year.html | 1,800 Transit Jobs Open To Graduates This Year | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/jerseys-get-hardy-in-trade.html | Jerseys Get Hardy in Trade | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/atom-inquiry-called-a-curb-on-research.html | ATOM INQUIRY CALLED A CURB ON RESEARCH | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/hospital-addition-to-rise.html | Hospital Addition to Rise | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/navy-offers-iona-island-in-the-hudson-for-lease.html | Navy Offers Iona Island In the Hudson for Lease | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/rites-for-_-edw___-bulkl-500-attend-a-servioe-here-fori-i-retired.html | RITES fOR_EDW?___~. BULKL~Y; 500 Attend a Servioe Here forI I Retired Stock Broker ] | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/hawaii-fact-board-prepares-decision-hope-voiced-public-pressure.html | HAWAII FACT BOARD PREPARES DECISION; Hope Voiced Public Pressure Will Lead to Acceptance of Reasonable Strike Finding | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/scientists-confer-on-electric-brain-mathematicians-predict-use-of.html | SCIENTISTS CONFER ON 'ELECTRIC BRAIN'; Mathematicians Predict Use of Computers in Problems of the Social Sciences | True | By Gladwin Hillspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/kidnapper-dies-in-prison-walter-mcgee-44-abductor-of-mary-mcelroy.html | KIDNAPPER DIES IN PRISON; Walter McGee, 44, Abductor of Mary McElroy, Succumbs | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/u-n-food-council-warns-member-regimes-of-inequalities-in.html | U. N. Food Council Warns Member Regimes Of Inequalities in Distribution of Products | True | By Lansing Warrenspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/coast-line-plans-financing.html | Coast Line Plans Financing | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/vhitingmears.html | Vhiting--Mears | True | SDooAal to Tm Nzw YOIK TrS. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/mrs-harry-r-patten-.html | MRS. HARRY R. PATTEN [ | True | Special to TH= Nzw No | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/china-envoy-gives-truman-aid-plan-gen-lis-representative-tells.html | CHINA ENVOY GIVES TRUMAN AID PLAN; Gen. Li's Representative Tells President How Washington Could Help Against Reds | True | By Anthony Levierospecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/blood-exchanger-named-sing-sing-discloses-identity-of-man-who-tried.html | BLOOD EXCHANGER NAMED; Sing Sing Discloses Identity of Man Who Tried to Aid Child | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/imr-alexander-chmitti.html | IMRS. ALEXANDER SCHMITTI | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/zionist-continuity-urged-on-mizrachi-gellman-tells-its-convention.html | ZIONIST CONTINUITY URGED ON MIZRACHI; Gellman Tells Its Convention of Israel's Need -- Message of Thanks From Weizmann | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/ginger-rogers-out-of-ui-picture-lead-actress-asks-studio-to-drop.html | GINGER ROGERS OUT OF U-I PICTURE LEAD; Actress Asks Studio to Drop Her From 'Tehachapi' Film -- Replacement Sought | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/bao-dais-new-title-chief-of-government.html | BAO DAI'S NEW TITLE: CHIEF OF GOVERNMENT | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/rs-h-a-maoken-of-philadelphii-widow-of-former-mayor-dies-at.html | ~Rs. H. A. MAOKEN OF PHILADELPHI/~I; Widow of Former Mayor Dies at 73--Ex-School Teacher Was Active in Clubs | True | Special to THE NEW YORK TIME.q. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/frankfurter-reed-testify-to-loyalty-integrity-of-hiss-defense.html | FRANKFURTER, REED TESTIFY TO LOYALTY, INTEGRITY OF HISS; Defense Produces Typewriter U. S. Charges Wife Used to Copy Papers for Courier MAID'S SON IDENTIFIES IT Says He Got It on Moving Day -- Mother Swears She Saw Chambers Only Once 2 JURISTS TESTIFY TO LOYALTY OF HISS | True | By William R. Conklin | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/julian-will-accepted-for-probate.html | Julian Will Accepted for Probate | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/ice-offers-5-rise-in-trucking-tariff.html | ICC OFFERS 5% RISE IN TRUCKING TARIFF | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/economy-of-israel-shown-to-america-unit-of-jewish-agency-offers.html | ECONOMY OF ISRAEL SHOWN TO AMERICA; Unit of Jewish Agency Offers Openings for Investment on an Acceptable Basis 2 BILLION POSSIBLE BY '52 Policy on Concessions by New State Given -- Its Potential Development Described | True | By Lawrence Resner | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/american-car-foundry-promotes-sales-official.html | American Car & Foundry Promotes Sales Official | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/utility-official-is-elected-by-electrical-engineers.html | Utility Official Is Elected By Electrical Engineers | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/wins-memorial-award-at-printers-graduation.html | Wins Memorial Award At Printers' Graduation | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/lockheed-wins-contract-u-s-to-spend-341140-on-10-planes-used-on.html | LOCKHEED WINS CONTRACT; U. S. to Spend $341,140 on 10 Planes Used on Airlift | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/uaw-spurns-ford-on-bid-for-no-rise-reuther-terms-plea-for-union-to.html | UAW SPURNS FORD ON BID FOR NO RISE; Reuther Terms Plea for Union to Drop Pension Fight Also a 'Flight Into Fantasy' | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/utility-submits-stock-plan-to-sec-philadelphia-concern-would-offer.html | UTILITY SUBMITS STOCK PLAN TO SEC; Philadelphia Concern Would Offer Shares to Present Holders, Employes | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/experts-to-aid-greece-eca-to-send-expresident-of-republic-steel-as.html | EXPERTS TO AID GREECE; ECA to Send Ex-President of Republic Steel as Consultant | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/textiles-converter-fills-high-offices.html | TEXTILES CONVERTER FILLS HIGH OFFICES | True | | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/reds-victors-on-coopers-hit-43-after-brooks-even-score-in-ninth-but.html | Reds Victors on Cooper's Hit, 4-3, After Brooks Even Score in Ninth; But Furillo's Toss Almost Nips Lowrey at Plate in 11th -- Blackwell Wins in Relief -- Kluszewski and Walker Belt Homers | True | By Roscoe McGowenspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/1949-plastics-handbook-out.html | 1949 Plastics Handbook Out | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/halperle.html | Halper--Le | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/sports-of-the-times-man-in-a-new-suit.html | Sports of the Times; Man in a New Suit | True | By Arthur Daley | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/49-earnings-at-48-level.html | 49 Earnings at '48 Level | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/expenditures-for-child-care.html | Expenditures for Child Care | True | ANNA M. GRASS | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/miss-odom-upsets-mrs-may-3-and-2-defeats-medalist-in-womens-long.html | MISS ODOM UPSETS MRS. MAY, 3 AND 2; Defeats Medalist in Women's Long Island Golf -- Mrs. Kirkland in Front | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/alabama-moves-to-unmask-mobs-birmingham-sets-up-a-group-to-curb.html | ALABAMA MOVES TO UNMASK MOBS; Birmingham Sets Up a Group to Curb Night Riders, and Legislature Speeds Law | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/u-s-consul-off-to-chungking.html | U. S. Consul Off to Chungking | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/senate-inquiry-postponed.html | Senate Inquiry Postponed | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/truman-cancels-press-talk.html | Truman Cancels Press Talk | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/rotary-chief-has-operation.html | Rotary Chief Has Operation | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/strike-mediation-in-italy-snagged-parliament-ends-bid-in-farm-issue.html | STRIKE MEDIATION IN ITALY SNAGGED; Parliament Ends Bid in Farm Issue as Landowners Balk -- Seamen's Walkout Spreads | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/lausanne-deadlock-reviewed.html | Lausanne Deadlock Reviewed | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/time-held-at-hand-for-plant-building-lindahl-tells-naca-substantial.html | TIME HELD AT HAND FOR PLANT BUILDING; Lindahl Tells NACA Substantial Savings in Construction Costs Are Now Possible SHIFT IN EMPHASIS URGED Would Drop Maximum Output Aim for Enhancing Income and Competitive Position TIME HELD AT HAND FOR PLANT BUILDING | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/pope-sees-scenario-for-film-on-christ.html | POPE SEES SCENARIO FOR FILM ON CHRIST | True | By Religious News Service. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/arms-aid-approval-by-congress-soon-urged-by-acheson-secretary-calls.html | ARMS AID APPROVAL BY CONGRESS SOON URGED BY ACHESON; Secretary Calls This and Pact Ratification Vital to 'Firm' Policy for Peace in Europe SEES SENATE COMMITTEE Connally and Vandenberg Say Military Issue Should Be Settled at This Session ARMS AID PROGRAM PUSHED BY ACHESON | True | By William S. Whitespecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/japan-turns-tide-in-battle-on-inflation-price-levels-fall-black.html | Japan Turns Tide in Battle on Inflation; Price Levels Fall, Black Market Drops, Too | True | By Burton Cranespecial To the New York Times. | | C1B 196919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/andrew-w-anderson.html | ANDREW W, ANDERSON | | Special to T | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/cestones-triumph-on-74-take-jersey-state-father-and-son-golf.html | CESTONES TRIUMPH ON 74; Take Jersey State Father and Son Golf Championship | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/racial-test-barred-by-university-women.html | RACIAL TEST BARRED BY UNIVERSITY WOMEN | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/bond-sales-83-of-quota-snyder-predicts-success-by-june-30-in.html | BOND SALES 83% OF QUOTA; Snyder Predicts Success by June 30 in 'Opportunity Drive' | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/troth-of-anne-ten-eyck-gunston-hall-alumna-engaged-to-tirling.html | !TROTH OF ANNE TEN EYCK; Gunston Hall Alumna Engaged to Stirling Martin Jr, | | Specla! to T NoF. T3,r., | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/mrs-william-h-lauder-i-i.html | MRS. WILLIAM H. LAUDER I I | True | Special to Taz NI | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/-soft-plans-to-bar-labor-emergencies-crushed-in-senate-extremists.html | ' SOFT' PLANS TO BAR LABOR EMERGENCIES CRUSHED IN SENATE; Extremists on Both Sides of the Injunction Issue Join to Reject Two Formulas LUCAS DISCOUNTS TESTS But Taft Act Backer Hails the Defeat of Compromises by Votes of 55-27, 67-15 SOFT' PLANS TO BAR LABOR CRISES FAIL | | By Louis Starkspecial To the New York Times. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/homers-help-cubs-defeat-braves-98-drives-by-adkins-sauer-and-reich.html | HOMERS HELP CUBS DEFEAT BRAVES, 9-8; Drives by Adkins, Sauer and Reich Account for Six Runs -- 10 Pitchers in Game | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/parley-hears-shearer-lutheran-leader-predicts-rise-in-oldage-aid.html | PARLEY HEARS SHEARER; Lutheran Leader Predicts Rise in Old-Age Aid Applicants | True | Special to THE NEW YORK TIMES. | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/the-prison-association.html | THE PRISON ASSOCIATION | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/subscription-agent-named.html | Subscription Agent Named | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/jersey-city-loses-1110-smiths-wild-pitch-with-three-on-wins-for.html | JERSEY CITY LOSES, 11-10; Smith's Wild Pitch With Three On Wins for Buffalo in Tenth | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/ccny-names-cocaptains.html | C.C.N.Y. Names Co-Captains | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/mrs-john-a-barr.html | MRS. JOHN A. BARR | True | Special to T | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/advertising-news.html | Advertising News | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/troops-off-for-pine-camp-today.html | Troops Off for Pine Camp Today | True | | | C1B 196919 | |
| 1949-06-23 | 1949-06-23 | https://www.nytimes.com/1949/06/23/archives/u-s-asks-for-bids-on-delta-line-ship-maritime-commission-invites-19.html | U. S. ASKS FOR BIDS ON DELTA LINE SHIP; Maritime Commission Invites 19 Yards to Set Costs on Passenger-Cargo Liner | True | | | C1B 196919 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/air-inquiry-defers-to-defense-survey-military-establishment-studies.html | AIR INQUIRY DEFERS TO DEFENSE SURVEY; Military Establishment Studies the Role of Civil Aviation -- Committee Waits Data | | By Charles Hurdspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/beran-said-to-be-isolated.html | Beran Said to Be Isolated | True | | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/chinas-reds-seek-tokyo-treaty-role-bid-for-big-four-seat-at-talks.html | CHINA'S REDS SEEK TOKYO TREATY ROLE; Bid for Big Four Seat at Talks on Japanese Peace Pact -- Criticize the Occupation | True | By Lindesay Parrottspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/soviet-book-is-held-too-friendly-to-u-s.html | SOVIET BOOK IS HELD TOO FRIENDLY TO U. S. | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/72-babies-sicken-5-die-of-analine-in-diapers.html | 72 Babies Sicken, 5 Die Of Analine in Diapers | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/3-on-debentures-pending-seagram-offering-to-have-sinking-fund.html | 3% ON DEBENTURES; Pending Seagram Offering to Have Sinking Fund | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/joliotcurie-charge-on-atom-is-relayed.html | JOLIOT-CURIE CHARGE ON ATOM IS RELAYED | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/george-f-warnock.html | GEORGE F. WARNOCK | True | Special to Ts N w Y o r. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/di-natale-takes-auto-race.html | Di Natale Takes Auto Race | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/rumania-accused-of-bishop-torture-vatican-sources-say-2-uniate.html | RUMANIA ACCUSED OF BISHOP TORTURE; Vatican Sources Say 2 Uniate Churchmen Were Abused in Bid to Break Ties to Pope | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/judith-metzger-engaged-vassar-almnao-be-the-bride-ofi-james-howard.html | JUDITH METZGER ENGAGED; Vassar Almna-o Be the Bride OfI James Howard Riggs | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/achesons-comments-on-the-paris-parley.html | Acheson's Comments on the Paris Parley | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/no-hong-kong-aid-sought-british-deny-they-have-asked-u-s-help-for.html | NO HONG KONG AID SOUGHT; British Deny They Have Asked U. S. Help for Colony | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/jersey-plant-lays-off-59.html | Jersey Plant Lays Off 59 | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/miss-odom-defeats-mrs-kirkland-by-4-and-3-on-long-island-links.html | Miss Odom Defeats Mrs. Kirkland By 4 and 3 on Long Island Links; Halts Defending Champion as Miss Mackie, Mrs. Torgerson and Mrs. Freeman Also Reach Match-Play Semi-Finals | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/two-priests-arrested.html | Two Priests Arrested | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/mrs-john-b-granoe.html | MRS. JOHN B. GRANOE. | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/hawaii-dock-rise-opposed-in-survey-chamber-of-commerce-says-75-of.html | HAWAII DOCK RISE OPPOSED IN SURVEY; Chamber of Commerce Says 75% of Replies In From Office Group So Indicate | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/fire-engine-upset-by-crash-in-bronx-man-and-wife-die-5-are-injured.html | FIRE ENGINE UPSET BY CRASH IN BRONX; Man and Wife Die, 5 Are Injured as Apparatus and Auto Are in Collision | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/john-s-matthews.html | JOHN S. MATTHEWS | True | Special [o T NEW NOf.K I[S. | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/winter-fight-here-looms-for-charles-n-b-a-champion-due-to-box.html | WINTER FIGHT HERE LOOMS FOR CHARLES; N. B. A. Champion Due to Box Savold-Woodcock Winner at Garden Next December | | By James P. Dawsonspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/penn-track-team-excels-leads-puerto-rican-allstars-by-4631-at-san.html | PENN TRACK TEAM EXCELS; Leads Puerto Rican All-Stars by 46-31 at San Juan | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/miss-delustracs-troth-sweet-briar-alumna-is-fiancee-of-claude.html | MISS DELUSTRAC'S TROTH; Sweet Briar Alumna Is Fiancee of Claude Labouret of Paris | | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/children-to-show-art.html | Children to Show Art | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/hoppe-to-play-in-argentina.html | Hoppe to Play in Argentina | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/books-authors.html | Books -- Authors | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/mrs-bartol-gains-with-mrs-menzel-reaches-final-of-tricounty-golf-by.html | MRS. BARTOL GAINS WITH MRS. MENZEL; Reaches Final of Tri-County Golf by Beating Mrs. Flash -- Miss Kaufman Loses | True | By Maureen Orcuttspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/heads-princeton-naval-unit.html | Heads Princeton Naval Unit | | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/resumes-operations-monday.html | Resumes Operations Monday | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/bobby-locke-in-london.html | Bobby Locke in London | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/falkenburg-beats-asboth-drobny-halts-patty-in-5set-wimbledon.html | Falkenburg Beats Asboth, Drobny Halts Patty in 5-Set Wimbledon Matches; HARD SERVICE AIDS COAST TENNIS STAR Falkenburg Defeats Asboth by 6-4, 7-5, 2-6, 0-6, 6-4 to Reach Round of 16 DROBNY ALSO IS EXTENDED Parker, Gonzales, Schroeder and Bromwich Have Easier Time at Wimbledon | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/mrs-park-leader-by-stroke-on-155-gets-75-for-second-round-as-mrs.html | MRS. PARK LEADER BY STROKE ON 155; Gets 75 for Second Round as Mrs. Mason Cards a 76 in New Jersey Title Golf | | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/legion-installation-tonight.html | Legion Installation Tonight | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/laundry-items-sought-soap-starch-sheets-included-in-new-york.html | LAUNDRY ITEMS SOUGHT; Soap, Starch, Sheets Included in New York Commerce List | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/regional-directors-of-ford-international.html | REGIONAL DIRECTORS OF FORD INTERNATIONAL | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/recess-ge-wage-talks-company-and-electrical-union-set-july-12-to.html | RECESS GE WAGE TALKS; Company and Electrical Union Set July 12 to Resume | | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/clearings-of-checks-set-record-for-1949.html | CLEARINGS OF CHECKS SET RECORD FOR 1949 | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/polio-increases-in-week-federal-health-service-reports-271-cases-in.html | POLIO INCREASES IN WEEK; Federal Health Service Reports 271 Cases in the Nation | True | | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/jerseys-win-in-10th-98-trip-red-wings-on-thompsons-twelfth-homer-of.html | JERSEYS WIN IN 10TH, 9-8; Trip Red Wings on Thompson's Twelfth Homer of Season | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/mrs-horace-b-cheney.html | MRS. HORACE B. CHENEY | True | Special to T: lsw YOIZK TtiZS. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/sales-in-westchester-map-concern-executive-takes-new-dwelling-in.html | SALES IN WESTCHESTER; Map Concern Executive Takes New Dwelling in Pelham | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/morris-greenberg.html | MORRIS GREENBERG | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/italians-call-off-long-farm-strike.html | Italians Call Off Long Farm Strike | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/plans-new-financing-columbia-gas-registers-with-sec-13000000-of.html | PLANS NEW FINANCING; Columbia Gas Registers With SEC $13,000,000 of Debentures | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/error-in-fatal-air-crash-puerto-rican-admits-sparkplugs-used-on.html | ERROR IN FATAL AIR CRASH; Puerto Rican Admits Sparkplugs Used on Plane Were Wrong | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/port-authority-asks-u-s-barge-lines-end.html | PORT AUTHORITY ASKS U. S. BARGE LINES END | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/nam-guide-is-issued-on-employed-relations.html | NAM GUIDE IS ISSUED ON EMPLOYED RELATIONS | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/bisons-down-bears-87-drive-in-late-innings-decides-for-the-league.html | BISONS DOWN BEARS, 8-7; Drive in Late Innings Decides for the League Leaders | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/keel-of-new-liner-to-be-laid-july-12.html | KEEL OF NEW LINER TO BE LAID JULY 12 | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/pupils-bid-goodby-to-1room-school-stamfords-124yearold-relic-closes.html | PUPILS BID GOOD-BY TO 1-ROOM SCHOOL; Stamford's 124-Year-Old Relic Closes Doors Forever on Its Enrollment of 12 ITS EXIT BRINGS PROTEST But Board of Education Calls It Outmoded -- No Formal Observance Marks End | True | By Richard H. Parkespecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/i-elzabeth-j-seaman-becomes-affianced.html | I EL!ZABETH J. SEAMAN BECOMES AFFIANCED | True | Special to THE NEW %--OF, K TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/howard-o-scarborough.html | HOWARD O. SCARBOROUGH! | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/conservation-of-forest-lands.html | Conservation of Forest Lands | True | ARNOLD HAYNE | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/12cent-fare-set-on-5th-ave-buses-public-service-authorizes-1c.html | 12-CENT FARE SET ON 5TH AVE. BUSES; Public Service Authorizes 1c Increase Tonight -- Walkout on Third Ave. Threatened | True | By Lawrence Resner | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/decision-reserved-in-pba-case.html | Decision Reserved in PBA Case | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/two-music-critics-cited-parmenter-and-bagar-honored-for-work-during.html | TWO MUSIC CRITICS CITED; Parmenter and Bagar Honored for Work During Year | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/brake-shoe-co-buys-war-plant.html | Brake Shoe Co. Buys War Plant | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/tender-date-july-26-pennsylvania-coal-coke-corp-seeks-to-retire.html | TENDER DATE JULY 26; Pennsylvania Coal & Coke Corp. Seeks to Retire $250,000 Stock | True | | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/rivet-group-changes-name.html | Rivet Group Changes Name | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/to-teach-textile-examiners.html | To Teach Textile Examiners | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/yonkers-disposes-of-2942000-issue-syndicate-headed-by-national-city.html | YONKERS DISPOSES OF $2,942,000 ISSUE; Syndicate Headed by National City Bank Wins General Improvement Bonds | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/thomas-caywood.html | THOMAS CAYWOOD | True | Slclal to N-W YO2,.X "JES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/sugar-bowl-date-shifted.html | Sugar Bowl Date Shifted | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/striking-carpenters-return.html | Striking Carpenters Return | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/yanks-to-entertain-c-y-o.html | Yanks to Entertain C. Y. O. | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/bars-new-air-coach-line-cab-suspends-northwests-plan-for.html | BARS NEW AIR COACH LINE; CAB Suspends Northwest's Plan for Oregon-Chicago Route | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/israel-is-accused-of-religious-curb-leader-of-u-s-reform-rabbis.html | ISRAEL IS ACCUSED OF RELIGIOUS CURB; Leader of U. S. Reform Rabbis Warns Against an Attempt to Institute a Theocracy | True | By Irving Spiegelspecial To The New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/pittsburgh-business-off-pronounced-drop-attributed-to-coal-mine.html | PITTSBURGH BUSINESS OFF; Pronounced Drop Attributed to Coal Mine Stoppage | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/russia-returns-british-ships.html | Russia Returns British Ships | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/dunns-commutation-hangs-on-his-talking.html | DUNN'S COMMUTATION HANGS ON HIS TALKING | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/rough-seas-balk-divers.html | Rough Seas Balk Divers | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/revised-objective-urged-at-harvard-conant-tells-alumni-english.html | REVISED OBJECTIVE URGED AT HARVARD; Conant Tells Alumni English- Speaking Institutions Must Accept Leadership 3,067 DEGREES PRESENTED Honorary Awards Given to 16 at Exercises -- Bunche Hails United Nations' Power | True | By John H. Fentonspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/eugene-p-murphy.html | EUGENE P. MURPHY | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/miss-coplon-hoped-to-see-russia-but-simply-for-curiosity-she-says.html | Miss Coplon Hoped to See Russia, But Simply for Curiosity, She Says; Espionage Prosecutor Brings to Light Her Travel Inquiries and Also More Details on Upper Broadway Rendezvous | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/texas-kills-rent-control.html | Texas Kills Rent Control | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/guy-ray-leaves-argentina.html | Guy Ray Leaves Argentina | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/americans-paper-quits-in-shanghai-evening-post-ends-publication.html | AMERICANS' PAPER QUITS IN SHANGHAI; Evening Post Ends Publication -- British Organ Is Asked to Apologize to Communists | True | By Walter Sullivanspecial To the New York Times. | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/grain-prices-fall-on-profit-taking-volume-below-wednesdays-and.html | GRAIN PRICES FALL ON PROFIT TAKING; Volume Below Wednesday's, and Short Covering Rallies Wheat, Corn, From Low | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/finds-new-asbestos-mine-johnsmanville-board-head-tells-of-northern.html | FINDS NEW ASBESTOS MINE; Johns-Manville Board Head Tells of Northern Ontario Discovery | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/sunburn-meter-is-shown-it-tells-basking-bathers-when-to-get-into.html | SUNBURN METER IS SHOWN; It Tells Basking Bathers When to Get Into the Shade | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/miss-riley-wins-3-and-1-beats-mrs-zaharias-to-reach-western-open.html | MISS RILEY WINS, 3 AND 1; Beats Mrs. Zaharias to Reach Western Open Semi-Final | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/first-medical-degrees-awarded-to-women-at-harvard-harvard-medical.html | FIRST MEDICAL DEGREES AWARDED TO WOMEN AT HARVARD; Harvard Medical School Graduates First Women | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/davispauker.html | | DavisPauker | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/waukegan-center-of-stainless-wire-500ton-a-month-mill-opened-by.html | WAUKEGAN CENTER OF STAINLESS WIRE; 500-Ton a Month Mill Opened by American Steel Co. as Part of U. S. Steel Expansion $900,000,000 PROGRAM SET Total Covers Parent Concern's Company -- Wide Schedule of Modernization WAUKEGAN CENTER OF STAINLESS WIRE | | By Hartley W. Barclayspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/coal-outlook-abroad-521000000ton-output-is-seen-by-fiscal-1950-by.html | COAL OUTLOOK ABROAD; 521,000,000-Ton Output Is Seen by Fiscal 1950 by ECA | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/mayermoers.html | | MayerMoers | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/vote-on-arms-aid-seen-this-session-house-group-hears-acheson-in.html | VOTE ON ARMS AID SEEN THIS SESSION; House Group Hears Acheson in Plea for Fast Military Help and Adoption of Pact VOTE ON ARMS AID SEEN THIS SESSION | True | By William S. Whitespecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/karens-win-burma-town-they-occupy-danubyu-as-army-recaptures-some.html | KARENS WIN BURMA TOWN; They Occupy Danubyu as Army Recaptures Some Villages | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/josef-sachs-head-of-swedish-firms-leader-of-nordiska-kompanlet-dies.html | JOSEF SACHS, HEAD OF SWEDISH FIRMS; Leader of Nordiska Kompanlet Dies in Stockholm Served in Many Government Posts | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/paramount-obeys-decree-of-court-progress-noted-by-president-in.html | PARAMOUNT OBEYS DECREE OF COURT; Progress Noted by President in Carrying Out Bench's Consent Judgment | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/1948-hotel-profits-off-896-decline-below-1947-noted-despite-2-rise.html | 1948 HOTEL PROFITS OFF; 8.96% Decline Below 1947 Noted Despite 2% Rise in Sales | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/uaw-pension-plan-presented-to-ford-company-promptly-rejects-it-as.html | UAW PENSION PLAN PRESENTED TO FORD; Company Promptly Rejects It as Negotiations Drag Along Without Any Agreement | True | By Walter W. Ruchspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/more-officers-hired-in-strike.html | More Officers Hired in Strike | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/randallfriedman.html | | RandallFriedman | True | | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/smartened-designs-more-supplies-gaining-devotees-for-needlework.html | Smartened Designs, More Supplies Gaining Devotees for Needlework | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/golf-ball-salesman-trapped.html | Golf Ball Salesman Trapped | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/harbor-cleanup.html | HARBOR CLEANUP | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/return-of-children-won-by-californian.html | RETURN OF CHILDREN WON BY CALIFORNIAN | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/report-called-misleading.html | Report Called 'Misleading' | True | By Michael L. Hoffmanspecial To The New York Times. | | | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/decline-resumes-in-business-loans-drop-of-68000000-reported-by-new.html | DECLINE RESUMES IN BUSINESS LOANS; Drop of $68,000,000 Reported by New York Member Banks of the Reserve System AT LOW SINCE OCT. 1, 1947 Earning Assets Rise Sharply as Lending Aggregate Soars, Though Investments Fall | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/iran-iraq-sign-mutual-aid-pact.html | Iran, Iraq Sign Mutual Aid Pact | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/union-gets-suit-threat-idlewild-fuel-supply-concern-warns-of-500000.html | UNION GETS SUIT THREAT; Idlewild Fuel Supply Concern Warns of $500,000 Action | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/resigns-to-become-rector.html | Resigns to Become Rector | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/radio-and-television-faye-emerson-george-jessel-and-burt-lancaster.html | Radio and Television; Faye Emerson, George Jessel and Burt Lancaster to Do Video Shows Over NBC | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/flames-sear-500-acres-brush-fire-at-great-river-l-i-finally-put.html | FLAMES SEAR 500 ACRES; Brush Fire at Great River, L. I., Finally Put Under Control | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/play-costs-cut-studied-producers-committee-gets-three.html | PLAY COSTS CUT STUDIED; Producers Committee Gets Three Recommendations on Savings | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/fpc-approves-gas-pipeline.html | FPC Approves Gas Pipeline | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/coal-miners-head-vacation-parade-480000-of-them-will-lead-nations.html | COAL MINERS HEAD VACATION PARADE; 480,000 of Them Will Lead Nation's Workers Taking Time Off With Pay COAL MINERS HEAD VACATION PARADE | True | By A. H. Raskin | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/dr-raymond-j-schropp.html | DR. RAYMOND J. SCHROPP | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/fao-orders-study-of-food-surpluses-world-council-directs-its-staff.html | FAO ORDERS STUDY OF FOOD SURPLUSES; World Council Directs Its Staff to Suggest Ways of Aiding Trade With Full Output | True | By Lansing Warrenspecial To the New York Times. | | | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/4574883-deficit-for-city-bus-lines-loss-greater-with-7cent-fare.html | $4,574,883 DEFICIT FOR CITY BUS LINES; Loss Greater With 7-Cent Fare Than With 5 -- 5th Ave. Rate Goes to 12 Cents Tomorrow $4,574,833 DEFICIT FOR CITY BUS LINER | True | By Paul Crowell | | | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/snake-pit-wins-2-screen-awards-writers-guild-honors-also-go-to.html | SNAKE PIT' WINS 2 SCREEN AWARDS; Writers Guild Honors Also Go to 'Treasure of Sierra Madre,' 'Sitting Pretty,' 'Easter Parade' | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/oppenheimer-is-elected-an-overseer-of-harvard.html | Oppenheimer Is Elected An Overseer of Harvard | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/heat-eases-but-drought-goes-on-conservation-of-water-is-urged-28th.html | Heat Eases, but Drought Goes On; Conservation of Water Is Urged; 28th Rainless Day Brings Hope Dry Spell May Be Eased Tomorrow-- Waste From Lawn Sprinkling Causes Concern | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/brother-frangi-mayer.html | BROTHER FRANGIS MAYER | | Special to Tm Yol. 'mzs. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/assault-returns-to-racing-today-king-ranch-star-in-7furlong.html | ASSAULT RETURNS TO RACING TODAY; King Ranch Star in 7-Furlong Aqueduct Dash -- Blue Kay Wins by Two Leng|hs | | By James Roach | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/investor-acquires-east-side-corner-buys-three-houses-at-62d-st-and.html | INVESTOR ACQUIRES EAST SIDE CORNER; Buys Three Houses at 62d St. and Lexington Ave. -- Other Deals in Manhattan | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/cubans-in-action-sunday.html | Cubans in Action Sunday | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/books-of-the-times.th.html | Books of the Times | True | By Orville Prescott | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/henry-hearn.html | HENRY HEARN | True | Slclal to N-' Yo Tag. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/bay-state-recognizes-charles.html | Bay State Recognizes Charles | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/rainbow-veterans-to-meet.html | Rainbow Veterans to Meet | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/brazil-ties-import-to-dollar-supply-new-ruling-prohibits-issuance.html | BRAZIL TIES IMPORT TO DOLLAR SUPPLY; New Ruling Prohibits Issuance of Any Licenses Unless Payments Can Be Made | | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/educational-drive-in-perfume-opens-fragrance-foundation-to-aim-for.html | EDUCATIONAL DRIVE IN PERFUME OPENS; Fragrance Foundation to Aim for Increased and Correct Use by Women | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/avoid-party-hypnotics-medical-journal-warns.html | Avoid Party Hypnotics, Medical Journal Warns | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/us-consular-service-in-israel-attacked.html | U. S. CONSULAR SERVICE IN ISRAEL ATTACKED | | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/two-aar-divisions-to-meet.html | Two AAR Divisions to Meet | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/triple-play-helps-phils-trim-pirates-miller-starts-3ply-killing-in.html | TRIPLE PLAY HELPS PHILS TRIM PIRATES; Miller Starts 3-Ply Killing in Third, Hits 3-Run Homer in Sixth During 9-3 Victory | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/bank-of-england-reports-circulation-drops-4264000-leaving.html | BANK OF ENGLAND REPORTS; Circulation Drops 4,264,000, Leaving 1,278,807,000 Total | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/george-le-messurier.html | GEORGE LE MESSURIER | True | Spcell to T NEW YORE TL'4zS. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/calcutta-to-get-more-food.html | Calcutta to Get More Food | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/federated-metals-moves-here.html | Federated Metals Moves Here | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/ralph-s-damon-honored.html | Ralph S. Damon Honored | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/advises-on-jerusalem-mail.html | Advises on Jerusalem Mail | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/round-view-wins-monmouth-purse-choice-scores-first-victory-since.html | ROUND VIEW WINS MONMOUTH PURSE; Choice Scores First Victory Since 1947 -- Faraway Runs Second, Campos Third | True | | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/lutheran-college-fund-picks-eastern-director.html | Lutheran College Fund Picks Eastern Director | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/austrian-dp-quota-injustice-seen-in-present-allocation-and-remedy.html | Austrian DP Quota; Injustice Seen in Present Allocation, and Remedy Suggested | True | ARTHUR BONDI | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/15-hits-by-braves-subdue-cubs-125.html | 15 HITS BY BRAVES SUBDUE CUBS, 12-5 | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/mirya-schijrman-bride-of-minister-jurists-daughter-is-married-to.html | MIRY A. SCHIJRMAN ! BRIDE OF MINISTER; Jurist's Daughter Is Married to Rev. Edward D. Eddy Jr, in St. James Church | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/new-issue-approved-flour-mills-stockholders-authorize-50000share.html | NEW ISSUE APPROVED; Flour Mills Stockholders Authorize 50,000-Share Deal | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/princeton-alumnus-missing.html | Princeton Alumnus Missing | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/tass-seeks-immunity-london-court-to-rule-on-plea-news-agency-cannot.html | TASS SEEKS IMMUNITY; London Court to Rule on Plea News Agency Cannot Be Sued | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/ship-subsidy-refunded-american-president-lines-pays-6102000-to.html | SHIP SUBSIDY REFUNDED; American President Lines Pays $6,102,000 to Government | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/no-overproduction-is-seen-in-clothing.html | NO OVERPRODUCTION IS SEEN IN CLOTHING | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/seoul-expels-russian-pastor.html | Seoul Expels Russian Pastor | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/a-new-care-program.html | A NEW "CARE" PROGRAM | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/hunger-riots-hit-azerbaijan.html | Hunger Riots Hit Azerbaijan | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/5-die-in-ecuador-derailment.html | 5 Die in Ecuador Derailment | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/health-laboratory-afire-small-blaze-in-columbia-center-is-quickly.html | HEALTH LABORATORY AFIRE; Small Blaze in Columbia Center Is Quickly Extinguished | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/new-library-plans.html | NEW LIBRARY PLANS | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/bank-stock-is-plaid.html | Bank Stock Is Plaid | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/mrs-george-t-mallett-i.html | MRS. GEORGE T. MALLETT I | True | .Special to T lw Yo:.x Tr-.. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/regents-exams-scored-as-tripe-high-school-tests-attacked-by-parents.html | REGENTS' EXAMS SCORED AS 'TRIPE'; High School Tests Attacked by Parents and Educators as Cruel and Unnecessary | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/styles-of-misses-adapted-for-matrons-imparting-slimness-and-grace.html | Styles of Misses Adapted for Matrons, Imparting Slimness and Grace of Youth | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/van-fleet-affirms-greeces-recovery-but-country-would-be-lost-if-we.html | VAN FLEET AFFIRMS GREECE'S RECOVERY; But Country Would Be Lost 'If We Pulled Out' Now, Says General, Here on Aid Plan | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/zoo-societys-members-get-first-peek-at-strange-creatures-here-from.html | Zoo Society's Members Get First Peek At Strange Creatures Here From Congo | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/2-oneman-shows-mark-art-scene-william-sewell-displays-prints.html | 2 ONE-MAN SHOWS MARK ART SCENE; William Sewell Displays Prints, Paintings and Sculpture -- Oils by Charles Henry Exhibited | True | S. P. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/taylor-continues-tour-u-s-diplomat-to-vatican-leaves-for-athens-on.html | TAYLOR CONTINUES TOUR; U. S. Diplomat to Vatican Leaves for Athens on Special Duty | True | Dispatch of The Times, London | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/prices-reduced-in-michigan.html | Prices Reduced in Michigan | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/hiss-takes-stand-no-red-he-insists-denies-giving-state-papers-to.html | HISS TAKES STAND; NO RED, HE INSISTS; Denies Giving State Papers to Chambers -- Tells of Work at World Conferences | True | By Meyer Berger | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/gloria-trabulsi-a-bridej-she-is-married-at-ambassadorj-to-albert.html | GLORIA TRABULSI A BRIDEJ !; She Is Married at AmbassadorJ to Albert Simon Barsa I | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/bowery-cleanup-under-way.html | Bowery Clean-Up Under Way | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/metropolitan-life-chief-on-union-pacific-board.html | Metropolitan Life Chief On Union Pacific Board | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/house-votes-fats-oil-curb-bill.html | House Votes Fats, Oil Curb Bill | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/cripps-again-bars-europe-trade-plan-briton-rejects-paris-proposal.html | CRIPPS AGAIN BARS EUROPE TRADE PLAN; Briton Rejects Paris Proposal to Stimulate Commerce by New Payments System | True | By David Andersonspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/miss-may-n-mcabe-retired-actress-76.html | MISS MAY N. M'CABE, RETIRED ACTRESS, 76 | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/students-hear-warning-mrs-roosevelt-sees-danger-rights-may-be-lost.html | STUDENTS HEAR WARNING; Mrs. Roosevelt Sees Danger Rights May Be Lost | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/hails-building-industry-hallenbeck-calls-it-healthy-but-unable-to.html | HAILS BUILDING INDUSTRY; Hallenbeck Calls it 'Healthy,' but Unable to Raise Wages | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/289-tax-rate-adopted-highest-basic-levy-in-the-citys-history-is.html | $2.89 TAX RATE ADOPTED; Highest Basic Levy in the City's History Is Imposed Again | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/180-midshipmen-on-plane-they-fly-across-continent-to-annapolis-in.html | 180 MIDSHIPMEN ON PLANE; They Fly Across Continent to Annapolis in Three Laps | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/tenneyemil.html | Tenney--Emil | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/pretoria-passes-citizenship-bill.html | Pretoria Passes Citizenship Bill | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/dr-wm-g-hanrahan.html | DR. WM. G. HANRAHAN | True | Special to Ts :w YoJ 4zs. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/henry-fisher.html | HENRY FISHER | True | Speeill to TH NEW YOK TIMS. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/paris-votes-defense-bill-assembly-reds-fail-to-block-credits-for.html | PARIS VOTES DEFENSE BILL; Assembly Reds Fail to Block Credits for Indo-China War | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/friars-buy-clubhouse-on-west-56th-street.html | Friars Buy Clubhouse On West 56th Street | True | | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/coffee-prices-off-on-light-demand-sugar-futures-steady-in-fairly.html | COFFEE PRICES OFF ON LIGHT DEMAND; Sugar Futures Steady in Fairly Active Trading -- Cottonseed Oil Moves Irregularly | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/mrs-baum-first-with-81-downs-miss-nichols-on-match-of-cards-in.html | MRS. BAUM FIRST WITH 81; Downs Miss Nichols on Match of Cards in one-Day Golf | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/nationalists-tell-of-error.html | Nationalists Tell of Error | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/the-screen-in-review-look-for-silver-lining-story-of-marilyn-miller.html | THE SCREEN IN REVIEW; ' Look for Silver Lining,' Story of Marilyn Miller, New Film at Radio City Music Hall | True | By Bosley Crowther | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/laundry-license-revoked-by-city-action-taken-after-investigation-on.html | LAUNDRY LICENSE REVOKED BY CITY; Action Taken After Investigation on Whether Company Was Ruled by Racketeers | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/store-sales-show-8-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 8% DROP IN NATION; Decline Reported During Week Compares With Year Ago - Specialty Trade Off 12 % | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/susan-cox-betrothed-i-barnard-college-alumna-to-belj.html | SUSAN COX BETROTHED; I 'Barnard College Alumna to Belj | True | L w | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/jersey-bond-sales-71-of-quota.html | Jersey Bond Sales 71% of Quota | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/peron-scores-prensa-for-lies-baloney.html | PERON SCORES PRENSA FOR 'LIES, BALONEY" | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/indianapolis-gets-weatherly.html | Indianapolis Gets Weatherly | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/tarthur-s-obrien-56-former-army-officer.html | tARTHUR S. O'BRIEN, 56, FORMER ARMY OFFICER | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/new-german-party-is-studied-by-u-s-officials-sift-implications-of.html | NEW GERMAN PARTY IS STUDIED BY U. S; Officials Sift Implications of Nationalist Organization -- Bid at Polls Expected | True | By Jack Raymondspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/wide-corruption-charged-to-high-indians-congress-party-stirred-to.html | Wide Corruption Charged to High Indians; Congress Party Stirred to Housecleaning | True | By Robert Trumbullspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/john-d-nevin.html | JOHN D. NEVIN | True | Special to T .zw Yo Trtzs. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/for-action-on-the-pact.html | FOR ACTION ON THE PACT | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/striker-proposal-fizzles-in-berlin-emergency-service-idea-fails-u-s.html | STRIKER PROPOSAL FIZZLES IN BERLIN; Emergency Service Idea Fails -- U. S., British Disagree Over Supporting Rail Plan | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/advertising-news.html | Advertising News | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/tax-court-ruling-hailed-salesmens-bureau-announces-decision-on.html | TAX COURT RULING HAILED; Salesmen's Bureau Announces Decision on Deductibility | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/harvard-choice-to-beat-yale-crew-for-eleventh-straight-time-today.html | Harvard Choice to Beat Yale Crew For Eleventh Straight Time Today; Upstream Record Likely in 4-Mile Varsity Race With Favoring Wind --Crimson J. V. and Freshman Eights Also Favored | True | By Allison Danzigspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/jshirley-williams-wed-at-home.html | JShirley Williams Wed at Home | True | [ I El3eclal to TJ N,v Yoc Tz.zs. I | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/becomes-new-secretary-of-yale-university-press.html | Becomes New Secretary Of Yale University Press | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/carloadings-drop-by-158805-in-week-197-decline-nationally-puts-the.html | CARLOADINGS DROP BY 158,805 IN WEEK; 19.7% Decline Nationally Puts the Total at 649,351, 28.4% Less Than in 1948 Period | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/riggs-van-horn-gain-semifinals-of-u-s-title-pro-tennis-singles.html | Riggs, Van Horn Gain Semi-Finals of U. S. Title Pro Tennis Singles | | By Joseph C. Nichols | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/veterans-of-1898-convene.html | Veterans of 1898 Convene | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/ambassador-is-delighted.html | Ambassador Is Delighted | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/betrothed.html | BETROTHED | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/control-of-cotton-backed-in-senate-committee-approves-program-to.html | CONTROL OF COTTON BACKED IN SENATE; Committee Approves Program to Curtail Threatened Post-War Surpluses CONTROL OF COTTON BACKED IN SENATE | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/u-n-offers-periodicals-unesco-office-in-paris-plans-to-reprint-old.html | U. N. OFFERS PERIODICALS; UNESCO Office in Paris Plans to Reprint Old Issues | | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/houston-lighting-offering-rights-15360450-of-debentures-or-307209.html | HOUSTON LIGHTING OFFERING RIGHTS; $15,360,450 of Debentures, or 307,209 Common Shares Available Until July 11 | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/new-bid-to-british-railway-men.html | New Bid to British Railway Men | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/bolivian-minister-resigns.html | Bolivian Minister Resigns | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/action-on-dp-bill-pledged-by-lucas-ives-taft-join-in-demanding.html | ACTION ON DP BILL PLEDGED BY LUCAS; Ives, Taft Join in Demanding Committee Send Measure to Senate for Debate | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/a-boost-for-the-4h-clubs.html | A Boost for the 4-H Clubs | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/new-health-minister-in-cuba.html | New Health Minister in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/trading-in-cotton-is-listless-in-day-definite-trend-is-lacking.html | TRADING IN COTTON IS LISTLESS IN DAY; Definite Trend Is Lacking, Prices Close 20 Points Lower to 3 Higher | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/pencil-kills-motorist.html | Pencil Kills Motorist | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/germans-ask-dismantling-halt.html | Germans Ask Dismantling Halt | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/allen-calls-russia-cruel-imperialist-assistant-secretary-of-state.html | ALLEN CALLS RUSSIA CRUEL IMPERIALIST; Assistant Secretary of State Terms Soviet Union 'Most Ruthless' Since Caesar | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/derailed-freight-hits-shack.html | Derailed Freight Hits Shack | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/korzenikfaus.html | Korzenik--Faus | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/davis-cup-referee-named.html | Davis Cup Referee Named | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/community-plan-for-housing-urged-statewide-realty-group-to-work-for.html | COMMUNITY' PLAN FOR HOUSING URGED; State-Wide Realty Group to Work for Developments on Rochester Pattern | | By Lee E. Cooperspecial To the New York Times. | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/200000-expelled-in-hungary-purge-rakosi-says-party-is-still.html | 200,000 EXPELLED IN HUNGARY PURGE; Rakosi Says Party Is Still Spy-Ridden -- Pledges Drive 'With an Iron Hand' | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/rev-chester-a-finch.html | REV. CHESTER A. FINCH | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/lakes-iron-ore-tonnage.html | Lakes Iron Ore Tonnage | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/sidney-de-kay-dies-munitions-official-executive-of-olin-industries.html | SIDNEY DE KAY DIES, MUNITIONS OFFICIAL; Executive of Olin Industries, Makers of Rifles, Also Served Many Other Corporations | True | special to T Nw Yo | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/housing-bill-foes-in-gop-ranks-split-over-compromises-one-group.html | HOUSING BILL FOES IN GOP RANKS SPLIT OVER COMPROMISES; One Group Lends Its Support to a Democratic Substitute for Slum Clearance Only TO SPUR PRIVATE BUILDING Roosevelt Jr., in First Speech as a Representative, Scoffs at 'Socialistic' Tag on Plan HOUSING BILL FOES IN GOP RANKS SPLIT | | By Clayton Knowlesspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/steel-making-pamphlet-out.html | Steel Making Pamphlet Out | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/argentina-confiscates-gold.html | Argentina Confiscates Gold | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/air-town-meeting-to-girdle-world-american-team-will-start-tomorrow.html | AIR TOWN MEETING TO GIRDLE WORLD; American 'Team' Will Start Tomorrow to Meet Experts in 12 Capitals Abroad | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/blast-furnace-output-eases.html | Blast Furnace Output Eases | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/jersey-potato-acreage-down.html | Jersey Potato Acreage Down | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/plan-400000-drive-sponsors-of-atlantic-pact-to-seek-100000-here.html | PLAN $400,000 DRIVE; Sponsors of Atlantic Pact to Seek $100,000 Here | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/plastic-eye-makers-named-in-u-s-suit.html | PLASTIC EYE MAKERS NAMED IN U. S. SUIT | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/presbyterian-group-picks-negro-leader.html | PRESBYTERIAN GROUP PICKS NEGRO LEADER | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/mss-soua_-affance-paris-embassy-aide-to-be-wedj-to-lieut-col-t-f.html | M,ss sou,,A__. AFF,ANCE; Paris Embassy Aide to Be Wedj to Lieut. Col. T. F. Lance'? I | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/japan-forgery-ring-aided-red-finances.html | JAPAN FORGERY RING AIDED RED FINANCES | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/fabric-designer-honored-citation-awarded-to-ben-rose-by-arts.html | FABRIC DESIGNER HONORED; Citation Awarded to Ben Rose by Arts Institute | True | | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/united-service-to-center-on-national-job-new-group-to-aid-jewish.html | United Service to Center on National Job, New Group to Aid Jewish DP's Locally | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/san-franciscolong-beach-ferry-service-brought-closer-by-maritime.html | Sin Francisco-Long Beach Ferry Service Brought Closer by Maritime Commission | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/coast-guard-hails-its-auxiliary-arm-10th-anniversary-of-services.html | COAST GUARD HAILS ITS AUXILIARY ARM; 10th Anniversary of Service's Civilian Branch Observed -- Duty Plan Announced | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/invention-of-basic-english.html | Invention of Basic English | True | I. A. RICHARDS | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/red-writers-are-curbed-macarthur-cracks-down-on-big-japanese-news.html | RED WRITERS ARE CURBED; MacArthur Cracks Down on Big Japanese News Agency | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/reds-begin-talks-with-us-in-mukden-consul-sees-communist-aide-on.html | REDS BEGIN TALKS WITH U.S. IN MUKDEN; Consul Sees Communist Aide on Staff Departure After a Six-Month Wait | True | By Henry R. Liebermanspecial To The New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/backs-short-line-sale-icc-examiner-endorses-rock-island-purchase-of.html | BACKS SHORT LINE SALE; ICC Examiner Endorses Rock Island Purchase of Pullman | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/hiss-on-the-stand-denies-being-a-red-or-taking-papers-cites-u-s.html | HISS ON THE STAND DENIES BEING A RED OR TAKING PAPERS; CITES U. S. SERVICE Admits Summaries Were His, Insists He Didn't Give Them to Spy SAYRE IS NAMED IN COURT Writer Says Chambers Called U. S. Official a Communist, but Stryker Scorns Idea HISS TAKES STAND, DENIES HE WAS RED | True | By William R. Conklin | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/us-industrial-chemicals-reports-loss-of-2391093-for-year-ended-on.html | U. S. Industrial Chemicals Reports Loss Of $2,391,093 for Year Ended on March 31 | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/dutch-plane-burns-falls-in-sea-32-dead-recovered-off-bari-italy.html | Dutch Plane Burns, Falls in Sea; 32 Dead Recovered Off Bari, Italy; SCENE OF AIR CRASH DUTCH PLANE BURNS AND FALLS AT BARI | True | By the United Press. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/craft-sent-to-farouk-50000-cruiser-for-egypts-king-on-way-to.html | CRAFT SENT TO FAROUK; $50,000 Cruiser for Egypt's King on Way to Alexandria | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/harrison-leader-by-four-strokes-gets-67-for-133-in-canadian-open.html | HARRISON LEADER BY FOUR STROKES; Gets 67 for 133 in Canadian Open -- Heafner, Ferrier Share Second Place | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/green-retracts-denial-of-force-ascribes-testimony-change-at-red.html | GREEN RETRACTS DENIAL OF FORCE; Ascribes Testimony Change at Red Trial to Confusing 1946 and 1947 Speeches | True | By Russell Porter | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/carl-brisson-singer-knighted.html | Carl Brisson, Singer, Knighted | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/israelis-criticize-lausanne-report-mapai-party-organ-says-un.html | ISRAELIS CRITICIZE LAUSANNE REPORT; Mapai Party Organ Says U. N. Commission Has Failed in Task to Effect Peace | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/soviet-youth-cautioned-against-evil-of-tobacco.html | Soviet Youth Cautioned Against Evil of Tobacco | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/earns-19643269-in-9month-period-hiram-walkergooderham-worts-ltd.html | EARNS $19,643,269 IN 9-MONTH PERIOD; Hiram Walker-Gooderham & Worts, Ltd., Equals $6.80, a Share, Against $7.57 | True | | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/mrs-taliaferro-married-is-wed-to-h-s-taylor-in-reno-after-she-gets.html | MRS. TALIAFERRO MARRIED; Is Wed to H. S. Taylor in Reno After She Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/200000-bees-taken-from-jersey-building-so-social-club-can-meet-in.html | 200,000 Bees Taken From Jersey Building So Social Club Can Meet in Serenity Now | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/outing-for-orphans-monday..html | Outing for Orphans Monday | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/edward-w-ladd.html | EDWARD W. LADD | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/rabies-curb-plan-held-big-success-enormous-drop-in-cases-since-1945.html | RABIES CURB PLAN HELD BIG SUCCESS; Enormous Drop in Cases Since 1945 Reported -- Catskill Vacationers Warned | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/labor-peer-quits-party-over-steel-milverton-basing-his-action-on.html | LABOR PEER QUITS PARTY OVER STEEL; Milverton, Basing His Action on Nationalization, Warns Trend Is Totalitarian LABOR PEER QUITS PARTY OVER STEEL | True | By Clifton Danielspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/dr-herman-koenig.html | DR. HERMAN KOENIG | True | Specla.1 tO EW YOEK l'ES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/john-r-forbes.html | JOHN R. FORBES | True | SpJal to T Nz Yo Tn | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/young-gop-boiling-against-old-guard-federation-meets-in-salt-lake.html | YOUNG GOP BOILING AGAINST OLD GUARD; Federation Meets in Salt Lake City, With Hard Words for Older Leaders, Dewey | True | By James A. Hagertyspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/greek-prelate-appointed-titular-bishop-named-to-this-hemispheres.html | GREEK PRELATE APPOINTED; Titular Bishop Named to This Hemisphere's Archdiocese | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/bronx-housing-rush-still-on.html | Bronx Housing Rush Still On | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/girl-2-killed-by-car-child-runs-from-mothers-side-driver-ill-taken.html | GIRL, 2, KILLED BY CAR; Child Runs From Mother's Side - - Driver, Ill, Taken to Bellevue | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/judge-c-s-burnell-on-bench-28-years.html | JUDGE C. S. BURNELL, ON BENCH 28 YEARS | True | o Special to TaE NEW Yolui TIIS. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/acheson-pledges-help.html | Acheson Pledges Help | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/reds-grip-hawaii-senator-charges-butler-report-urges-statehood-be.html | REDS GRIP HAWAII, SENATOR CHARGES; Butler Report Urges Statehood Be Postponed Until Islands Suppress Communism | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/lowe-enthusiastic-over-autumn-play-calls-giraudouxvalency-script-of.html | LOWE ENTHUSIASTIC OVER AUTUMN PLAY; Calls Giraudoux-Valency Script of 'Intermezzo' One of the Finest in Coming Season | True | By Sam Zolotow | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/end-of-a-honeymoon.html | END OF A HONEYMOON | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/business-world.html | BUSINESS WORLD | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/reelected-by-lloyds-sir-ronald-garrett-named-chairman-for-another.html | RE-ELECTED BY LLOYD'S; Sir Ronald Garrett Named Chairman for Another Year's Term | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/ford-to-be-wyandotte-chairman.html | Ford to Be Wyandotte Chairman | True | | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/hiss-testimony-under-direct-examination-by-his-trial-counsel.html | Hiss Testimony Under Direct Examination by His Trial Counsel | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/glass-fiber-trust-is-seen-destroyed-consent-decree-ends-cartel.html | GLASS FIBER 'TRUST' IS SEEN DESTROYED; Consent Decree Ends Cartel, Releases 260 Patents, Bars Interlocking Directorates | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/garage-measure-passed-bill-requires-space-for-cars-on-same-lot-as.html | GARAGE MEASURE PASSED; Bill Requires Space for Cars on Same Lot as Apartments | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/saddler-stops-ramos-exfeather-ruler-wins-in-5th-pruden-halts.html | SADDLER STOPS RAMOS; Ex-Feather Ruler Wins in 5th -- Pruden Halts Rossano | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/chicago-hornets-sign-prokop.html | Chicago Hornets Sign Prokop | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/texas-in-ncaa-final-beats-wake-forest-nine-by-81-for-second-victory.html | TEXAS IN N.C.A.A. FINAL; Beats Wake Forest Nine by 8-1 for Second Victory in Row | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/varnay-janssen-stadium-soloists-excerpts-from-salome-and-flying.html | VARNAY, JANSSEN STADIUM SOLOISTS; Excerpts From 'Salome' and 'Flying Dutchman' Offered by Metropolitan Artists | True | By Noel Straus | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/ilo-is-perplexed-on-status-of-unions.html | ILO IS PERPLEXED ON STATUS OF UNIONS | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/phones-for-farms-advance-in-house-rules-committee-votes-to-let-bill.html | PHONES FOR FARMS ADVANCE IN HOUSE; Rules Committee Votes to Let Bill Be Debated -- Private Companies Protest | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/havana-students-protest.html | Havana Students Protest | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/g-ulfsachs6-aidtd-mtntalillsi-authority-on-psyohoanalysis-in-south.html | .g, ULFSACHS,'6,[ AIDtD MtNTALILLSI; Authority on Psyohoanalysis in South Africa Dies--Studied Under Sigmund Freud | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/mrs-eisler-in-europe-arrives-in-copenhagen-on-way-to-join-husband.html | MRS. EISLER IN EUROPE; Arrives in Copenhagen on Way, to Join Husband in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/hugoton-stock-given-out-shares-sent-to-stockholders-in-panhandle.html | HUGOTON STOCK GIVEN OUT; Shares Sent to Stockholders in Panhandle Eastern Pipe Line Co. | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/oak-ridge-pushes-search-for-u235-officials-concede-possibility-it.html | OAK RIDGE PUSHES SEARCH FOR U-235; Officials Concede Possibility It May Be Lost, but Look for Errors in Analysis | True | By John D. Morrisspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/imiss-iassard-wed-to-former-officer-becomes-the-bride-ofbenjamin.html | iMISS (IASSARD WED TO FORM'ER OFFICER; Becomes the Bride of.Benjamin Rush 3d at Ceremony in St. Paul's Church, Philadelphia t | True | Special to Ta NEW YO TfS. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/art-show-in-brooklyn-artists-works-shown-outside-and-inside.html | ART SHOW IN BROOKLYN; Artists' Works Shown Outside and Inside Department Store | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/vermont-lawmakers-beat-bay-state-milking-trio.html | Vermont Lawmakers Beat Bay State Milking Trio | True | By the United Press. | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/brooklyn-retains-halfgame-lead-with-72-conquest-at-cincinnati.html | Brooklyn Retains Half-Game Lead With 7-2 Conquest at Cincinnati; Rackley Hits Homer With One On in Sixth and Dodgers Make 4 Runs Against Reds in Seventh to Stay Ahead of Cards | | By Roscoe McGowenspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/william-j-mills.html | WiLLiAM J. MILLS | True | Special. to Tm Nzw YOP.. 'I[.. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/schatz-heads-retail-credit-men.html | Schatz Heads Retail Credit Men | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/market-stiffens-to-make-good-gain-reaches-best-level-in-3-weeks.html | MARKET STIFFENS, TO MAKE GOOD GAIN; Reaches Best Level in 3 Weeks, With Half the Ground Lost Since Mid-May Regained AVERAGE ADVANCES 1.14 Gain in Face of Small Demand, Little Selling, Is Labeled Technical by Brokers | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/soviet-zone-plans-regime-by-autumn-reports-from-area-say-russian.html | SOVIET ZONE PLANS REGIME BY AUTUMN; Reports From Area Say Russian Occupation Leaders Confer With German Communists | True | By Drew Middletonspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/mrs-clark-williams-entertainsl.html | Mrs. Clark Williams Entertainsl | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/byrnes-onehitter-beats-detroit-120-lipon-singles-against-yankee.html | BYRNE'S ONE-HITTER BEATS DETROIT, 12-0; Lipon Singles Against Yankee Left-Hander to Open Eighth Inning of Night Contest BOMBERS GET 17 SAFETIES Henrich, Playing First Base, Belts 2-Run Homer, His 15th -- Berra Smashes No. 7 | True | By Joseph M. Sheehan | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/miss-joan-simons-betrothed.html | Miss Joan Simons Betrothed | True | Special to THE NZW YORK TI4S, | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/court-denies-bridges-right-to-leave-u-s.html | COURT DENIES BRIDGES RIGHT TO LEAVE U. S. | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/reserve-bank-credit-rises-202000000-money-in-circulation-drops.html | Reserve Bank Credit Rises $202,000,000; Money in Circulation Drops $46,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/ribner-wins-by-stroke-in-british-victory-golf-play-at-sleepy-hollow.html | Ribner Wins in British Victory Golf Play at Sleepy Hollow, FENWAY ACE CARDS 74 FOR 149 TOTAL Ribner Defeats Gruntal by a Stroke as Gagliardi Gets 151 for Third Place LYNCH IS NEXT WITH 152 Robbins, Kelly One Shot Back -- Small Victory Field Stirs Discussion of Changes | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/u-s-seen-as-expressman-goldman-cites-poststrike-load-on-postal.html | U. S. SEEN AS EXPRESSMAN; Goldman Cites Post-Strike Load on Postal Facilities | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/56-senators-insist-truman-cut-funds-by-5-to-10-per-cent-plea-by-a.html | 56 SENATORS INSIST TRUMAN CUT FUNDS BY 5 TO 10 PER CENT; PLEA BY A MAJORITY Petition Aims at Forcing Vote on President's Paring Billions COUNTERS LUCAS BALKING Flanders Asks $3,000,000,000 Slash in Military Bill, Says It Surpasses Russia's 56 SENATORS INSIST TRUMAN CUT FUNDS | True | By C. P. Trussellspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/walter-c-pearce.html | WALTER C. PEARCE | True | Specl..! to Nv Youc . | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/acheson-assails-attacks-on-beran-describes-treatment-of-czech.html | ACHESON ASSAILS ATTACKS ON BERAN; Describes Treatment of Czech Cleric as 'Critical Point' in Totalitarian Campaign SEES SATELLITE PATTERN Archbishop Is Reported to Be Completely Isolated by Red Security Police Officers | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/amputee-tickets-on-sale-losers-of-arms-legs-to-play-baseball-game.html | AMPUTEE TICKETS ON SALE; Losers of Arms, Legs to Play Baseball Game July 26 | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/tucker-six-aides-plead-not-guilty-early-trial-on-charges-of-mail.html | TUCKER, SIX AIDES PLEAD NOT GUILTY; Early Trial on Charges of Mail Fraud and Violating Securities Laws Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/silver-will-not-run-in-mayoralty-race.html | SILVER WILL NOT RUN IN MAYORALTY RACE | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/housing-council-elects-9-leaders-in-various-fields-are-chosen-as.html | HOUSING COUNCIL ELECTS; 9 Leaders in Various Fields Are Chosen as Directors | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/egyptian-ship-sails-safely.html | Egyptian Ship Sails Safely | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/red-sox-top-browns-70-mcdermott-hurls-a-3hitter-facing-only-28.html | RED SOX TOP BROWNS, 7-0; McDermott Hurls a 3-Hitter, Facing Only 28 Batters | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/press-faces-fight-to-get-ad-dollar-while-anpa-bureau-says-it-is-in.html | PRESS FACES FIGHT TO GET AD DOLLAR; While ANPA Bureau Says It Is in Strong Position, Much Progress Can Be Made | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/fall-fashions-shown-for-the-younger-set.html | FALL FASHIONS SHOWN FOR THE YOUNGER SET | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/kiwanis-warned-of-welfare-state-insurance-concerns-best-fitted-to.html | KIWANIS WARNED OF WELFARE STATE; Insurance Concerns Best Fitted to Handle Private Security Plans, Johnston Says | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/warinterned-to-be-paid-u-s-nationals-hurt-by-japanese-to-share-in.html | WAR-INTERNED TO BE PAID; U. S. Nationals Hurt by Japanese to Share in $25,000,000 | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/athletics-defeat-white-sox-11-to-4-chapman-homer-marks-14hit-attack.html | ATHLETICS DEFEAT WHITE SOX, 11 TO 4; Chapman Homer Marks 14-Hit Attack as Kellner Gains Tenth Mound Victory | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/bakery-drivers-in-revolt-4monthold-strike-holds-reject-the-compact.html | Bakery Drivers in Revolt, 4-Month-Old Strike Holds; Reject the Compact Agreed on by Leaders With Six of the Major Companies Here, Adding to Confusion in Industry BAKERY DRIVERS REJECT COMPACT | True | By Stanley Levey | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/british-seek-u-s-lumber-mack-reveals-up-to-50000000-feet-will-be.html | BRITISH SEEK U. S. LUMBER; Mack Reveals Up to 50,000,000 Feet Will Be Bought Here | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/bonds-and-shares-on-london-market-british-government-issues-again.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Again Center of Interest, With Small Fluctuations | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/truman-asks-rise-in-pay-of-cabinet-points-out-to-congress-that-it.html | TRUMAN ASKS RISE IN PAY OF CABINET; Points Out to Congress That It Has Voted Itself Increases, Thanks Members for His | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/us-negro-ordered-home-exgi-who-prefers-germany-gets-eightmonth-term.html | U.S. NEGRO ORDERED HOME; Ex-GI Who Prefers Germany Gets Eight-Month Term | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/new-mexican-labor-body-lombardo-toledano-active-in-rival-federation.html | NEW MEXICAN LABOR BODY; Lombardo Toledano Active in Rival Federation | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/lockout-in-london-docks-port-bars-stevedores-till-two-canadian.html | LOCKOUT IN LONDON DOCKS; Port Bars Stevedores Till Two Canadian Ships Are Handled | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/university-women-admit-negroes-washington-d-c-branch-secedes-negro.html | University Women Admit Negroes; Washington, D. C. Branch Secedes; NEGRO ADMISSIONS BRING A SECESSION | True | By the United Press. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/ship-resolution-delayed-maritime-agencys-extension-of-powers-waits.html | SHIP RESOLUTION DELAYED; Maritime Agency's Extension of Powers Waits in Senate | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/more-job-aid-funds-sought.html | More Job Aid Funds Sought | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/chadbourne-made-safety-head.html | Chadbourne Made Safety Head | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/william-f-pflugbeil.html | WILLIAM F. PFLUGBEIL | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/earth-tremors-in-england.html | Earth Tremors in England | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/olmo-set-to-rejoin-dodgers.html | Olmo Set to Rejoin Dodgers | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/new-place-mats-give-a-cool-touch-range-from-organdy-to-stiff-straw.html | NEW PLACE MATS GIVE A COOL TOUCH; Range From Organdy to Stiff Straw -- Most in Colors, Some Have Lace Edges | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/why-a-labor-bill.html | Why A LABOR BILL? | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/john-l-kehoe.html | JOHN L. KEHOE | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/school-ban-on-the-nation-stays-reversal-by-court-to-be-sought.html | School Ban on The Nation Stays; Reversal by Court to Be Sought | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/taft-bars-approval-of-aide-to-acheson.html | TAFT BARS APPROVAL OF AIDE TO ACHESON | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/city-to-modernize-office-structure-4-floors-of-municipal-building.html | CITY TO MODERNIZE OFFICE STRUCTURE; 4 Floors of Municipal Building to Be Redesigned as First Step in General Overhaul COST IS SET AT $475,000 But New Space to Be Created Is Expected to Save Many Thousands in Rentals | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/2-major-concerns-cut-steel-output-bethlehem-carnegie-illinois-shut.html | 2 MAJOR CONCERNS CUT STEEL OUTPUT; Bethlehem, Carnegie - Illinois Shut Down More Furnaces -- Scrap Off $2 a Ton | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/e-h-davidson-confirmed.html | E. H. Davidson Confirmed | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/marbles-finals-today-eastern-and-southern-players-win-league.html | MARBLES FINALS TODAY; Eastern and Southern Players Win League Championships | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/martina-trapp-to-be-wed.html | Martina Trapp to Be Wed | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/argentinas-medals-get-another-chance.html | ARGENTINA'S MEDALS GET ANOTHER CHANCE | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/auto-school-rules-tightened-by-state-elimination-of-sharp-practices.html | AUTO SCHOOL RULES TIGHTENED BY STATE; Elimination of Sharp Practices Designed to Protect Public and Teachers Announced | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/deposits-up-58500000-may-gain-in-savings-compares-with-36300000.html | DEPOSITS UP $58,500,000; May Gain in Sivings Compares With $36,300,000 Last Year | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/orthodox-rabbis-ask-support-of-religion.html | ORTHODOX RABBIS ASK SUPPORT OF RELIGION | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/free-vote-promised-in-egyptian-election.html | FREE VOTE PROMISED IN EGYPTIAN ELECTION | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/lemay-flies-6jet-plane-head-of-strategic-air-command-remarks-on.html | LEMAY FLIES 6-JET PLANE; Head of Strategic Air Command Remarks on Bomber's Ease | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/judith-hall-ergaged-to-marryi.html | Judith Hall Ergaged to MarryI | True | SPecial to Taz lsw YO.K TIMS. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/appointed-to-sales-post-by-sylvania-electric.html | Appointed to Sales Post By Sylvania Electric | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/aluminum-export-quotas-lifted.html | Aluminum Export Quotas Lifted | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/beta-gauge-in-paper-mill-isotope-device-used-to-measure-thickness.html | BETA GAUGE IN PAPER MILL; Isotope Device Used to Measure Thickness of Sheet Material | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/blizzard-hits-australia.html | Blizzard Hits Australia | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/israeli-rabbinate-called-authority-mizrachi-convention-is-urged-to.html | ISRAELI RABBINATE CALLED AUTHORITY; Mizrachi Convention Is Urged to Look to New Nation for Religious Leadership | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/air-force-colonels-son-wins-west-point-honor.html | Air Force Colonel's Son Wins West Point Honor | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/jogjakart-a-tense-on-evacuation-eve-dutch-withdrawal-will-start.html | JOGIAKART A TENSE ON EVACUATION EVE; Dutch Withdrawal Will Start Today -- Republican Forces to Move In From Outskirts | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/afghan-warns-of-revolt-will-seek-british-aid-against-pakistan-says.html | AFGHAN WARNS OF REVOLT; Will Seek British Aid Against Pakistan, Says Ambassador | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/west-set-to-move-100000-in-germany-will-transport-eastern-zone.html | WEST SET TO MOVE 100,000 IN GERMANY; Will Transport Eastern Zone Refugees From U. S., British Areas to French Region | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/f-i-parrish-heads-monroe-gop.html | F. I. Parrish Heads Monroe GOP | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/service-to-reopen-to-south-africa-luxury-route-will-be-resumed-with.html | SERVICE TO REOPEN TO SOUTH AFRICA; Luxury Route Will Be Resumed With Sailing on July 30 of African Enterprise | True | | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/lustron-expected-to-seek-3000000-despite-32500000-advanced-rfc.html | LUSTRON EXPECTED TO SEEK $3,000,000; Despite $32,500,000 Advanced, RFC Director Tells Senators of Confidence in Loan NOT YET 'BREAKING EVEN' Fulbright Questions Optimism Over Prospects in Producing Prefabricated Steel Houses | True | By H. Walton Clokespecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/city-board-weighs-2-college-ousters.html | CITY BOARD WEIGHS 2 COLLEGE OUSTERS | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/childrens-aid-summer-camps.html | Children's Aid Summer Camps | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/antithyroid-drug-is-found-in-turnips-same-substance-in-seeds-of.html | ANTI-THYROID DRUG IS FOUND IN TURNIPS; Same Substance in Seeds of Cabbage -- Causes Goiter if Taken in Large Amounts | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/bund-official-fails-to-regain-citizenship.html | BUND OFFICIAL FAILS TO REGAIN CITIZENSHIP | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/eca-security-officer-killed.html | ECA Security Officer Killed | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/nazi-leader-convicted-court-imposes-maximum-10year-sentence-on.html | NAZI LEADER CONVICTED; Court Imposes Maximum 10-Year Sentence on Theodor Vogt | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/childrens-fund-grows-australias-third-contribution-is-matched-by.html | CHILDREN'S FUND GROWS; Australia's Third Contribution Is Matched by $4,145,142 Here | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/blazing-asphalt-kills-3-injures-8-exploding-tanks-ignite-plant-at.html | BLAZING ASPHALT KILLS 3, INJURES 8; Exploding Tanks Ignite Plant at Perth Amboy, N. J. -- 4 of Victims Are Firemen | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/2-gibson-brands-reduced-in-price-national-distillers-to-increase.html | 2 GIBSON BRANDS REDUCED IN PRICE; National Distillers to Increase Aged Whisky in Mt. Vernon Without Rise in Price | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/rmary-morton-hrg-engaged-to-marry.html | rMARY MORTON H/rG ENGAGED TO MARRY | True | ISpeclal .o THE NEW YORK TIM. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/ilieut-col-serge-obolenskn-host1.html | iLieut. Col. Serge ObolenskN Host1 | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/pier-loan-sharks-are-found-guilty-conviction-of-3-deals-blow-to.html | PIER LOAN SHARKS ARE FOUND GUILTY; Conviction of 3 Deals Blow to Racket -- Sentencing Is Set for July 14 | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/maritime-reserve-opposed-by-curran.html | MARITIME RESERVE OPPOSED BY CURRAN | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/food-news.html | Food News | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/alahama-takes-a-stand.html | ALABAMA TAKES A STAND | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/mary-donlon-up-for-wagner-post-head-of-compensation-board-is-among.html | MARY DONLON UP FOR WAGNER POST; Head of Compensation Board Is Among Those Considered for U. S. Senate Seat | True | By Leo Egan | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/del-ruth-to-direct-milton-berle-film-signed-by-warners-to-handle.html | DEL RUTH TO DIRECT MILTON BERLE FILM; Signed by Warners to Handle 'Always Leave Them Laughing' -- Wald Producing Movie | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/senate-narrows-injunction-issue-strategy-moves-by-lucas-and-holland.html | SENATE NARROWS INJUNCTION ISSUE; Strategy Moves by Lucas and Holland May Determine Labor Law Course | True | By Louis Starkspecial To the New York Times. | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/st-louis-wins-106-on-8-tainted-runs-northey-nelson-help-down-giants.html | ST. LOUIS WINS, 10-6, ON 8 TAINTED RUNS; Northey, Nelson Help Down Giants With Homers -- Gordon and Lafata Also Connect | True | By John Drebingerspecial To The New York Times | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/in-the-nation-a-good-prospect-of-wasting-more-money.html | In The Nation; A Good Prospect of Wasting More Money | True | By Arthur Krock | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/stores-and-suites-in-brooklyn-deals.html | STORES AND SUITES IN BROOKLYN DEALS | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/schwartz-upsets-oliver-gains-jersey-tennis-semifinal-moylan-puts.html | SCHWARTZ UPSETS OLIVER; Gains Jersey Tennis Semi-Final -- Moylan Puts Out Geller | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/truman-signs-bill-to-rebuild-mansion.html | Truman Signs Bill To Rebuild Mansion | True | By the United Press. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/rising-toll-laid-to-tipsy-drivers-they-cause-20-of-highway-mishaps.html | RISING TOLL LAID TO TIPSY DRIVERS; They Cause 20% of Highway Mishaps, Says State Official, Warning of July 4 Peril | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/dividend-passed-by-cudahy-packing-declining-market-for-most-of-the.html | DIVIDEND PASSED BY CUDAHY PACKING; Declining Market for Most of the Company's Products Is Cited by Chairman | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/augustc-ahrf-ns.html | AUGUST-C. AHRF-...NS | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/hitler-yacht-here-week-more.html | Hitler Yacht Here Week More | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/sports-of-the-times-history-repeats-itself.html | Sports of the Times; History Repeats Itself | True | By Arthur Daley | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/furniture-output-20-below-year-ago.html | FURNITURE OUTPUT 20% BELOW YEAR AGO | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/frank-massi-mo.html | FRANK MASSI MO | True | Special to TH Nzw NOP TLXS. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/july-5-is-deadline-for-submitting-views-on-1950-wheat-crop-curb.html | July 5 Is Deadline for Submitting Views on 1950 Wheat Crop Curb; Brannan Announces He Is Considering Imposition of Production Controls -- Cut of 25% in Output Visualized BRANNAN WEIGHS WHEAT CROP CURB | True | By Bess Furmanspecial To The New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/russia-has-shifted-to-the-defensive-acheson-declares-secretary.html | RUSSIA HAS SHIFTED TO THE DEFENSIVE, ACHESON DECLARES; Secretary Tells of the Recent Change in 'Struggle for the Soul of Europe' REVIEWS PARLEY AT PARIS He Refuses to Characterize the Talks as Success or Failure -- Scores Czechs on Beran RUSSIA DEFENSIVE, ACHESON REMARKS | True | By Harold B. Hintonspecial To The New York Times | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/truman-may-send-message-on-jobs-congressional-callers-indicate-he.html | TRUMAN MAY SEND MESSAGE ON JOBS; Congressional Callers Indicate He Is Concerned, Wants to Act Before It's Too Late | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/u-s-drafts-china-report-acheson-says-summary-will-cover-all-recent.html | U. S. DRAFTS CHINA REPORT; Acheson Sisys Summary Will Cover All Recent Relations | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/ruth-and-gehrig-lockers-will-go-to-hall-of-fame.html | Ruth and Gehrig Lockers Will Go to Hall of Fame | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/becomes-headmaster-of-riverdale-school.html | Becomes Headmaster Of Riverdale School | True | | | C1B 196920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/housing-under-hr-4009-measure-is-supported-as-offering-sound.html | Housing Under HR 4009; Measure Is Supported as Offering Sound Building Program | True | WILLIAM L. C. WHEATON | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/lewis-and-owners-tell-their-wants-pay-rise-shorter-day-cited-by.html | LEWIS AND OWNERS TELL THEIR WANTS; Pay Rise, Shorter Day Cited by Union as Operators Raise Economic Problems | True | By Josefh A. Loftusspecial To the New York Times. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/archives/realty-managers-at-airports-urged-terminals-a-fertile-field-of.html | REALTY MANAGERS AT AIRPORTS URGED; Terminals a Fertile Field of Concession Revenue, Montreal Convention Is Advised | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/archives/new-playground-in-queen.html | New Playground in Queen | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/indians-nip-rally-trip-senators-43-joe-gordon-spears-robinsons.html | INDIANS NIP RALLY, TRIP SENATORS, 4-3; Joe Gordon Spears Robinson's Liner in Ninth With 2 Out, Tying Run on Third | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/leegardiner.html | Lee--Gardiner | True | -..'ecJa! o TE 9TE%%? YOF.." TI4ES* | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/sale-pending-on-bronx-suites.html | Sale Pending on Bronx Suites | True | | | C1B 196920 | |
| 1949-06-24 | 1949-06-24 | https://www.nytimes.com/1949/06/24/archives/paint-30-y-m-c-a-rooms-35-asbury-park-citizens-do-a-volunteer-job.html | PAINT 30 Y. M. C. A. ROOMS; 35 Asbury Park Citizens Do a Volunteer Job | True | Special to THE NEW YORK TIMES. | | C1B 196920 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/stores-interested-in-display-items-counters-improved-lighting-and.html | STORES INTERESTED IN DISPLAY ITEMS; Counters, Improved Lighting and Glass Fronts Are Studied at Modernization Show | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/peters-midget-auto-victor.html | Peters Midget Auto Victor | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/insurance-companies-make-loan.html | Insurance Companies Make Loan | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/child-to-mrs-john-brundage.html | Child to Mrs. John Brundage | True | I Special to Tz Nw No1 TIMS. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/armstrong-cork-reduces-prices-linoleum-cut-26-felt-base-and-wall.html | ARMSTRONG CORK REDUCES PRICES; Linoleum Cut 2-6%, Felt Base and Wall Coverings 6 1/2-10%-- Asphalt Line Unchanged CONGOLEUM FOLLOWS SUIT Announces 2 to 6% on Similar Items, 7% on Congowall -- No Action Taken on Tile | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/miss-odom-rallies-to-gain-golf-final-beats-miss-mackie-on-19th-as.html | MISS ODOM RALLIES TO GAIN GOLF FINAL; Beats Miss Mackie on 19th as Mrs. Torgerson Turns Back Mrs. Freeman, 3 and 2 | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/business-world.html | Business World | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/czech-scholar-is-suicide-onus-in-death-of-northwestern-ph-d-laid-to.html | CZECH SCHOLAR IS SUICIDE; Onus in Death of Northwestern Ph. D. Laid to Red Curbs | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/argaret-meigs-becomes-a-bride-i-married-in-st-james-church-l-to.html | ARGARET MEIGS BECOMES A BRIDE I; Married in St, James Church l to Francis M, Blodget Jr,, an I Ex-Captain in Marines | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/curbs-eased-by-u-s-on-sales-of-scrap.html | CURBS EASED BY U. S. ON SALES OF SCRAP | True | | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/jersey-hikes-prices-at-farm.html | Jersey Hikes Prices at Farm | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/mental-health-plan-set-943000-who-program-is-approved-by-vote-of.html | MENTAL HEALTH PLAN SET; $943,000 WHO Program Is Approved by Vote of 25-6 | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/retiring-chairman-of-munitions-board-is-honored.html | RETIRING CHAIRMAN OF MUNITIONS BOARD IS HONORED | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/st-louis-victor-over-braves-84-two-homers-by-klein-and-one-by.html | ST. LOUIS VICTOR OVER BRAVES, 8-4; Two Homers by Klein and One by Glaviano Help Cards Annex First Place | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/new-prague-curbs-on-catholics-seen-decision-by-slovakia-ministers.html | NEW PRAGUE CURBS ON CATHOLICS SEEN; Decision by Slovakia Ministers to Take 'Measures' Against Priests Held Forerunner PRELATE STAYS SECLUDED Rumor of His Detention and Hunger Strike Is Dismissed by Archbishop's Aide | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/apartment-house-conveyed-in-bronx-deal-involves-creston-avenue.html | APARTMENT HOUSE CONVEYED IN BRONX; Deal Involves Creston Avenue Parcel -- Site for Taxpayer Bought on Broadway | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/hoffman-asks-u-s-to-double-imports-eca-chief-asserts-marshall-plan.html | HOFFMAN ASKS U. S. TO DOUBLE IMPORTS; ECA Chief Asserts Marshall Plan Countries Must Sell 1 1/2 Billion More Quarterly | True | By Felix Belair Jr.special To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/transit-legal-expert-to-quit.html | Transit Legal Expert to Quit | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/boys-to-run-state.html | Boys to 'Run' State | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/canadian-bars-devaluing-liberals-will-not-depreciate-dollar-if.html | CANADIAN BARS DEVALUING; Liberals Will Not Depreciate Dollar if Re-elected | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/26-blind-get-diplomas-ceremony-marks-118th-anniversary-of-new-york.html | 26 BLIND GET DIPLOMAS; Ceremony Marks 118th Anniversary of New York Institute | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/william-r-hmau.html | WILLIAM R. H.'MAU | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/allocation-parley-set-u-n-child-fund-board-to-meet-in-paris-on.html | ALLOCATION PARLEY SET; U. N. Child Fund Board to Meet in Paris on Monday | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/marrying-swindler-trapped-by-a-widow.html | MARRYING SWINDLER TRAPPED BY A WIDOW | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/son-to-mrs-julian-k-roosevelt.html | Son to Mrs. Julian K. Roosevelt | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/irving-wohlman.html | IRVING WOHLMAN | True | Special to Ttrz N'W YO TvrMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/melllckscammell.html | Melllck---Scammell | True | Special f THu Nrw Yoz: Tlrs. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/general-sales-manager-named-for-oldsmobile.html | General Sales Manager Named for Oldsmobile | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/pushbutton-card-index-remington-rand-offering-new-device-called.html | PUSH-BUTTON CARD INDEX; Remington Rand Offering New Device Called Robot-Kardex | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/drawbacks-of-socialized-medicine.html | Drawbacks of Socialized Medicine | True | A BRITISH DOCTOR'S HUSBAND | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/urquhart-takes-1500meter-run-wisconsin-ace-defeats-owens-by-3-yards.html | URQUHART TAKES 1,500-METER RUN; Wisconsin Ace Defeats Owens by 3 Yards in U. S. Junior Track Meet on Coast | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/rubinstein-trial-put-off.html | Rubinstein Trial Put Off | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/herriot-opens-paris-congress.html | Herriot Opens Paris Congress | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/appling-benched-at-night-white-sox-shortstop-will-play-only-day.html | APPLING BENCHED AT NIGHT; White Sox' Shortstop Will Play Only Day Games Hereafter | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/papal-aide-scores-north-korea-drive-vaticans-envoy-denounces.html | PAPAL AIDE SCORES NORTH KOREA DRIVE; Vatican's Envoy Denounces Imprisonment of Clergy in Communist Campaign | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/allnation-block-party-international-flavor-given-to-kew-gardens.html | ALL-NATION BLOCK PARTY; International Flavor Given to Kew Gardens Carnival | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/princeton-chief-hope-of-east-against-coast-crews-at-poughkeepsie-to.html | Princeton Chief Hope of East Against Coast Crews at Poughkeepsie Today; CALIFORNIA CHOICE IN HUDSON CLASSIC Washington Varsity Is Rated Next, With Grudge Aspect Adding Zest to Race WISCONSIN CALLED THREAT Poughkeepsie Feature to Start at 5:30 P. M. With a Record Fleet of 12 Entered | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/strike-in-hawaii.html | STRIKE IN HAWAII | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/3-new-air-reserve-wings-formation-of-units-in-new-york-connecticut.html | 3 NEW AIR RESERVE WINGS; Formation of Units in New York, Connecticut Announced | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/stabilization-due-in-s-african-trade-shipping-company-head-sees.html | STABILIZATION DUE IN S. AFRICAN TRADE; Shipping Company Head Sees Currency Preference End Aiding Our Vessels | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/hospital-addition-to-open.html | Hospital Addition to Open | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/colorado-territory-a-warner-film-with-joel-mccrea-and-virginia-mayo.html | 'Colorado Territory,' a Warner Film With Joel McCrea and Virginia Mayo, at Strand | True | By Bosley Crowther | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/bank-notes.html | BANK NOTES | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/big-park-ave-loan-recorded.html | Big Park Ave. Loan Recorded | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/czechs-doom-2-to-death-hold-they-terrorized-border-areas-for.html | CZECHS DOOM 2 TO DEATH; Hold They Terrorized Border Areas for 'Foreign Power' | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/philip-hinkle.html | PHILIP HINKLE | True | Special tO Ts NEW YOK "TIM | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/frank-girard.html | FRANK GIRARD | True | | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/appointed-as-engineer-for-l-e-waterman-co.html | Appointed as Engineer For L. E. Waterman Co. | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/alfred-e-siegel.html | ALFRED E. SIEGEL | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/carolyn-hawley-fiancee-massachusetts-girl-will-be-the-bride-o4-will.html | CAROLYN HAWLEY FIANCEE; Massachusetts Girl Will Be the Bride o4 William Downing | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/bolshevik-plan-is-denied-by-green-russian-revolution-not-used-as.html | 'BOLSHEVIK' PLAN IS DENIED BY GREEN; Russian Revolution Not Used as 'Blueprint' for the Party in U. S., He Tells Jury BACKS STALIN'S 'HISTORY' But Insists it Could Not Work Here -- Medina Pleased by Progress of the Trial | True | By Russell Porter | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/gem-hoahing-eliminates-miss-moran-in-tennis-upset-at-wimbledon-u-s.html | Gem Hoahing Eliminates Miss Moran in Tennis Upset at Wimbledon; U. S. STAR SUFFERS 6-2, 5-7, 6-3 LOSS Spotty Tennis by Miss Moran Helps Gem Hoahing of China in Surprise Triumph AMERICAN PAIRS ADVANCE Schroeder and Mulloy Victors With Gonzales and Parker -- Louise Brough Wins | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/to-increase-garage-space.html | To Increase Garage Space | True | B. H. WHINSTON | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/deaths-at-birth-decrease.html | Deaths at Birth Decrease | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/kiner-leads-outfielders-passes-musial-in-allstar-poll-for-national.html | KINER LEADS OUTFIELDERS; Passes Musial in All-Star Poll for National League | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/yale-crew-breaks-record-to-beat-harvard-first-time-in-11-meetings.html | Yale Crew Breaks Record to Beat Harvard First Time in 11 Meetings; ELI SWEEPS/SWINGERS SHOWING THE WAY TO HARVARD FOR FIRST TIME SINCE 1935 Yale Crew Breaks Record to Beat Harvard First Time in 11 Meetings | True | By Allison Danzigspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/demoted-loses-appeal-motorman-fails-to-make-board-of-transit.html | DEMOTED, LOSES APPEAL; Motorman Fails to Make Board of Transit Rescind Action | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/mrs-ramsey-ties-mrs-park-at-238.html | MRS. RAMSEY TIES MRS. PARK AT 238 | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/uaw-racket-data-on-paterson-local-held-back-2-years-widespread.html | UAW RACKET DATA ON PATERSON LOCAL HELD BACK 2 YEARS; Widespread Gambling in Plant of Wright Aeronautical Is Alleged by Investigators SHOP STEWARDS ACCUSED Reuther Is Reported Set to Tell Convention of Charges -- Rivals Now Have Them UAW RACKET DATA HELD UP 2 YEARS | True | By Walter W. Ruchspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/alimony-of-1650-to-reed-is-upheld.html | 'ALIMONY' OF $1,650 TO REED IS UPHELD | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/allies-approve-law-on-austrian-voting.html | ALLIES 'APPROVE' LAW ON AUSTRIAN VOTING | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/end-of-tennis-ban-urged-u-s-official-asks-readmission-of-japanese.html | END OF TENNIS BAN URGED; U. S. Official Asks Readmission of Japanese and Germans | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/ruscoelapham-on-top-take-memberguest-medal-with-70-on-wee-burn.html | RUSCOE-LAPHAM ON TOP; Take Member-Guest Medal With 70 on Wee Burn Links | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/gwathmeytailer-take-medal-on-69-knott-grant-and-gerryremsen-among.html | GWATHMEY-TAILER TAKE MEDAL ON 69; Knott-Grant and Gerry-Remsen Among Four Teams at 70 in Piping Rock Invitation | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/june-blo-wrd-to-w-a-jerkins-2b-graduate-of-wheaton-college-is-bride.html | {JUNE BLO WRD { ! TO W. A. JERKINS 2B{; Graduate of Wheaton College Is Bride of Swarthmore Alumnus in Scarsdale | True | 59ecia to Tm w No. s. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/mrs-n-g-robertson.html | MRS, N. G. ROBERTSON | True | Slclal to Nw o .r. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/committee-heads-chosen-at-albany-8-chairmen-named-for-joint-groups.html | COMMITTEE HEADS CHOSEN AT ALBANY; 8 Chairmen Named for Joint Groups and Commission Created Last Session | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/present-milk-price-is-held-high-enough.html | PRESENT MILK PRICE IS HELD HIGH ENOUGH | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/a-case-of-passing-the-buck.html | A CASE OF PASSING THE BUCK | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/humid-heat-surge-returning-today-with-weekend-in-upper-80s-no-rain.html | HUMID HEAT SURGE RETURNING TODAY; With Week-End in Upper 80's, No Rain Is in Sight for Crops Wilting in 30-Day Drought HUMID HEAT SURGE RETURNING TODAY | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/wnyc-aids-youths-under-handicaps-summer-program-is-designed-to.html | WNYC AIDS YOUTHS UNDER HANDICAPS; Summer Program Is Designed to Provide Entertainment During Vacation | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/kendall-heads-resources-board.html | Kendall Heads Resources Board | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/mnrie-hill-finch-alumna-bride-in-bala-p-a-of-caspar-townsend-jr.html | Mnrie Hill, Finch Alumna, Bride in Bala, P a., Of Caspar Townsend Jr., Yale Graduate | True | Special to Tile Izw YO TXS. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/jersey-city-bows-62-rochester-registers-6-runs-in-second-dusak-wins.html | JERSEY CITY BOWS, 6-2; Rochester Registers 6 Runs in Second -- Dusak Wins | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/peyton-the-new-york-t1mel-lq37-gen-philip-peyton-i-led-army-college.html | PEYTON," The New York T1mel, Lq37 GEN. PHILIP PEYTON, I LED ARMY COLLEGE, 68 | True | Special to NZW No. Txs. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/caroline-dwight-fiancee1-iformer-red-crosside-will-bei.html | CAROLINE DWIGHT FIANCEE1; IFormer Red Crosside Will Bel | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/allstar-show-dropped-coast-press-club-says-union-sought-salaries.html | ALL-STAR SHOW DROPPED; Coast Press Club Says Union Sought Salaries for Stars | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/sir-f-rutter-89-leader-in-insurance.html | SIR F. ?. RUTTER, 89, LEADER IN INSURANCE | True | Specla! to Tm Nv Yo Tns. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/highway-plan-for-westchester-to-cut-new-rochelle-congestion.html | Highway Plan for Westchester To Cut New Rochelle Congestion | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/churchill-painting-brings-5250-at-auction-in-london-for-y-w-c-a.html | Churchill Painting Brings $5,250 At Auction in London for Y. W. C. A. | True | | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/reduces-baby-carriages-welsh-co30-cut-also-includes-swings.html | REDUCES BABY CARRIAGES; Welsh Co.30% Cut Also Includes Swings, Strollers and Sulkies | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/sets-fires-to-create-jobs.html | Sets Fires to Create Jobs | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/mrs-james-kerr.html | MRS. JAMES KERR | True | Speele. l to NV Nox '.z.s | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/day-sees-politics-in-state-colleges-chancellor-finds-irresistible.html | DAY SEES POLITICS IN STATE COLLEGES; Chancellor Finds 'Irresistible' Pressure Behind Vote for New Medical Centers | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/essay-winner-in-london-u-s-girl-voices-delight-and-bewilderment.html | ESSAY WINNER IN LONDON; U. S. Girl Voices Delight and Bewilderment Over Trip | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/heart-home-is-started.html | Heart Home is Started | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/london-dock-strike-ended-by-agreement.html | LONDON DOCK STRIKE ENDED BY AGREEMENT | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/unknown-library-is-new-yorkers-aid-most-of-citys-residents-are.html | 'UNKNOWN' LIBRARY IS NEW YORKERS AID; Most of City's Residents Are Benefited by Treasures of Academy of Medicine 50% OF PATRONS LAYMEN Playwrights, Radio and Film Workers, Among Its Constant Consultants | True | By Paul P. Kennedy | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/check-on-fpc-advanced-senate-committee-increases-vote-for-natural.html | CHECK ON FPC ADVANCED; Senate Committee Increases Vote for Natural Gas Bill | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/news-of-food-picnic-boxes-offered-by-many-stores-with-prices-to.html | News of Food; Picnic Boxes Offered by Many Stores With Prices to Suit All Size Wallets | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/bus-leaves-road-35-hurt-driver-drowsy-carrier-veers-off-u-s-40-near.html | BUS LEAVES ROAD, 35 HURT; Driver Drowsy, Carrier Veers Off U. S. 40 Near Baltimore | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/retail-price-index-declines-in-30-days-april-15-to-may-15-drop-03.html | RETAIL PRICE INDEX DECLINES IN 30 DAYS; April 15 to May 15 Drop 0.3% With Clothing Off 0.6%, but Rentals Were 0.1% Up | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/new-u-n-deadlock-on-members-issue-impasse-develops-in-security.html | NEW U. N. DEADLOCK ON MEMBERS ISSUE; Impasse Develops in Security Council on 5 Sponsored by Soviet and 7 by West | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/to-direct-church-music-in-rome-for-holy-year.html | To Direct Church Music In Rome for Holy Year | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/high-blood-pressure-aid-7-doctors-report-xrays-help-70-of-328.html | HIGH BLOOD PRESSURE AID; 7 Doctors Report X-Rays Help 70% of 328 Patients | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/july-cotton-off-trading-moderate-slight-increase-early-in-day-cut.html | JULY COTTON OFF, TRADING MODERATE; Slight Increase Early in Day Cut Down in Afternoon by Wire House Sales | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/indictment-names-6-in-sugar-ration-plot.html | INDICTMENT NAMES 6 IN SUGAR RATION PLOT | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/2-power-companies-in-jersey-to-merge.html | 2 POWER COMPANIES IN JERSEY TO MERGE | True | | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/assault-loses-by-nose-to-michigan-iii-in-return-to-races-201-chance.html | Assault Loses by Nose to Michigan III in Return to Races; 20-1 CHANCE NIPS KING RANCH HORSE Argentine Michigan III Beats Assault, Making First Start Since February of 1948 SIX IN RICH DWYER TODAY Colonel Mike and One Hitter Meet Again -- 11 in Carter Handicap at Aqueduct | True | By James Roach | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/ball-vincent-advance-halt-sowden-kaufmann-in-new-jersey-tennis.html | BALL, VINCENT ADVANCE; Halt Sowden, Kaufmann in New Jersey Tennis Singles | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/lumber-production-up-86-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 8.6% Rise Reported for Week Compared With Year Ago | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/heads-protestant-paper-missouri-judge-chosen-to-direct-a-new.html | HEADS PROTESTANT PAPER; Missouri Judge Chosen to Direct a New National Weekly | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/report-chlorophyll-gain-two-dental-researchers-hold-it-aids-fight.html | REPORT CHLOROPHYLL GAIN; Two Dental Researchers Hold it Aids Fight on Caries | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/taylors-honeymooning-new-yorker-and-bride-to-live-here-after.html | TAYLORS HONEYMOONING; New Yorker and Bride to Live Here After Western Trip | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/his-zip-nearly-fatal-to-window-cleaner.html | HIS 'ZIP' NEARLY FATAL TO WINDOW CLEANER | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/young-gop-to-seek-farmlabor-help-responsibility-to-both-groups-is.html | YOUNG GOP TO SEEK FARM-LABOR HELP; Responsibility to Both Groups Is Big Issue at Salt Lake City -- Platform Is Up Today | True | By James A. Hagertyspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/gis-and-womans-work-never-done-soldier-boys-show-astoria-housewives.html | GI'S (AND WOMAN'S) WORK NEVER DONE; Soldier Boys Show Astoria Housewives How to Bake and Sew a Neat Hem | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/21-senators-ask-u-s-to-bar-recognition-of-chinese-reds-21-in-senate.html | 21 Senators Ask U. S. to Bar Recognition of Chinese Reds; 21 IN SENATE FIGHT CHINESE RED TIES | True | By the United Press. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/martin-rejoins-cards-reinstated-pitcher-signs-for-7500-his-1946-pay.html | MARTIN REJOINS CARDS; Reinstated Pitcher Signs for $7,500, His 1946 Pay | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/two-indonesians-slain-in-dutch-exit-incidents-mark-changeover-in.html | TWO INDONESIANS SLAIN IN DUTCH EXIT; Incidents Mark Change-Over in Jogjakarta -- Schedule of Withdrawal Maintained | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/deimling-reaches-net-final.html | Deimling Reaches Net Final | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/twilight-of-colonialism.html | TWILIGHT OF "COLONIALISM" | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/world-food-council-ends-paris-meeting.html | WORLD FOOD COUNCIL ENDS PARIS MEETING | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/couple-will-help-45-city-children-wedding-anniversary-donation.html | COUPLE WILL HELP 45 CITY CHILDREN; Wedding Anniversary Donation Marks Number of Years They Have Been Married AIDS CHILDREN COUPLE WILL HELP 45 CITY CHILDREN | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/at-the-ambassador.html | At the Ambassador | True | T. M. P. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/dr-john-m-robinson.html | DR. JOHN M. ROBINSON | True | ecta] to Nzw No- | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/refugees-get-food-gifts-iron-curtain-fugitives-receive-parcels-from.html | REFUGEES GET FOOD GIFTS; Iron Curtain Fugitives Receive Parcels From Committee | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/idlewild-fueling-to-end-service-company-is-affected-by-truck.html | IDLEWILD FUELING TO END; Service Company Is Affected by Truck Drivers' Strike | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/housing-authority-files-plans-for-ravenswood.html | Housing Authority Files Plans for Ravenswood | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/afghan-claim-opposed-pakistan-high-commissioner-warns-against.html | AFGHAN CLAIM OPPOSED; Pakistan High Commissioner Warns Against 'Interference' | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/george-kretzschmar.html | GEORGE KRETZSCHMAR | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/33-get-nurses-caps-fordham-hospital-school-holds-graduation.html | 33 GET NURSES' CAPS; Fordham Hospital School Holds Graduation Exercises | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/june-havoc-sought-for-ui-movie-lead-deal-being-negotiated-for-her.html | JUNE HAVOC SOUGHT FOR U-I MOVIE LEAD; Deal Being Negotiated for Her to Take Role in 'Tehachapi' Yielded by Ginger Rogers | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/price-average-off-1-from-year-ago-primary-market-index-1532-of-1926.html | PRICE AVERAGE OFF 1% FROM YEAR AGO; Primary Market Index 153.2% of 1926 Figure -- Largest Declines in Livestock, Meat | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/emily-meeke__rr-arrieo-i-ed-in-upper-montclair-to-thei.html | EMILY MEEKE____RR ARRIEO; 1 ;/ed in Upper Montclair to theI | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/rabbis-oppose-aid-to-church-schools-central-reform-conference-holds.html | RABBIS OPPOSE AID TO CHURCH SCHOOLS; Central Reform Conference Holds U. S or State Grants a 'Religious Freedom' Curb | True | By Irving Spiegelspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/slight-profit-gain-by-austin-nichols-398674-for-year-to-april-30-is.html | SLIGHT PROFIT GAIN BY AUSTIN, NICHOLS; $398,674 for Year to April 30 Is Up From $329,625 -- Other Corporations Report EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/mrs-menzel-wins-golf-title-by-1-up-stages-late-rally-to-conquer-mrs.html | MRS. MENZEL WINS GOLF TITLE BY 1 UP; Stages Late Rally to Conquer Mrs. Bartol on 36th Hole in Tri-County Final | True | By Maureen Orcuttspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/sharp-tremor-in-california.html | 'Sharp' Tremor in California | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/hearts-jury-completed-2-alternates-selected-for-murder-trial-in-the.html | 'HEART'S JURY COMPLETED; 2 Alternates Selected for Murder Trial in the Bronx | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/veteran-sentenced-for-murder.html | Veteran Sentenced for Murder | True | Special to THE NEW YORK TIMES | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/new-clue-is-found-to-photosynthesis-st-louis-investigator-discovers.html | NEW CLUE IS FOUND TO PHOTOSYNTHESIS; St. Louis Investigator Discovers Bacteria, as Well as Plants, Can Use Sun for Growth GIVES LEAD ON OLD RIDDLE Sunlight, for First Time, Is Caught in Vital Act of Generating Hydrogen NEW CLUE IS FOUND TO PHOTOSYNTHESIS | True | By William L. Laurence | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/cottonseed-oil-up-4-to-17-points-commodities-generally-firm-to.html | COTTONSEED OIL UP 4 TO 17 POINTS; Commodities Generally Firm to Strong -- Sugar a Trifle Easier in Slow Trading | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/henry-j-bailey.html | HENRY J. BAILEY | True | Special to Tins Ngw YO TnES. | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/muzak-to-close-n-y-plant.html | Muzak to Close N. Y. Plant | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/furniture-designs-in-wide-range-shown.html | FURNITURE DESIGNS IN WIDE RANGE SHOWN | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/four-runs-in-first-trip-brooklyn-42-pirates-held-to-2-hits-both-by.html | FOUR RUNS IN FIRST TRIP BROOKLYN, 4-2; Pirates Held to 2 Hits, Both by Kiner, Who Gets 16th Homer With 2 On | | By Roscoe McGowenspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/harrison-scores-204-to-keep-lead-metz-trails-by-three-strokes-in.html | HARRISON SCORES 204 TO KEEP LEAD; Metz Trails by Three Strokes in Canadian Golf -- Barber and Hawkins at 208 | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/bascomhale.html | BascomHale | | Special to Tm ,N-w YoP, x q. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/soviet-bars-move-to-reopen-berlin-refuses-to-allow-u-s-train-to.html | SOVIET BARS MOVE TO REOPEN BERLIN; Refuses to Allow U. S. Train to Make Run to West Zone -- Strikers Had Agreed | | By Drew Middletonspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/finalists-in-the-national-marbles-tournament.html | FINALISTS IN THE NATIONAL MARBLES TOURNAMENT | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/budge-turns-back-cooke-63-62-62-guins-pro-tennis-semifinals-kovacs.html | BUDGE TURNS BACK COOKE, 6-3, 6-2, 6-2; Guins Pro Tennis Semi-Finals -- Kovacs Beats Nogrady in 4 Sets at Forest Hills | | By Michael Strauss | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/white-sox-check-athletics-2-to-1-gumpert-earns-sixth-triumph.html | WHITE SOX CHECK ATHLETICS, 2 TO 1; Gumpert Earns Sixth Triumph -- Mackmen Drop 5 1/2 Games Out of First Place | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/strauss-sees-danger-to-security-in-exporting-research-isotopes-aec.html | Strauss Sees Danger to Security In Exporting Research Isotopes; AEC Member Says Norway Is Using the Material to Build Faster Jet Planes | | By John D. Morrisspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/gas-company-obtains-loans.html | Gas Company Obtains Loans | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/gift-to-art-gallery-national-showplace-gets-gallatin-collection-of.html | GIFT TO ART GALLERY; National Showplace Gets Gallatin Collection of Paintings | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/frankfort-distillers-appoints-n-y-manager.html | Frankfort Distillers Appoints N. Y. Manager | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/3-trailer-trucks-collide-one-driver-burned-to-death-and-2-others.html | 3 TRAILER TRUCKS COLLIDE; One Driver Burned to Death and 2 Others Injured | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/court-orders-investigation-of-3d-ave-bus-line-finances-new-trustees.html | Court Orders Investigation Of 3d Ave. Bus Line Finances; New Trustees Directed to Act After Request by SEC for Management Study -- Authority to File Fare Rise Schedule Continued INVESTIGATION SET FOR 3D AVE. LINE | | By Alexander Feinberg | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/lie-asks-no-bias-on-his-guard-plan-hopes-it-will-not-become.html | LIE ASKS NO BIAS ON HIS GUARD PLAN; Hopes It Will Not Become Political Issue Between East and West | | By George Barrettspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/sawyer-aide-resigns.html | Sawyer Aide Resigns | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/sec-asked-to-settle-truck-line-dispute.html | SEC ASKED TO SETTLE TRUCK LINE DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/offering-new-video-line-federal-plans-16inch-table-consolette.html | OFFERING NEW VIDEO LINE; Federal Plans 16-Inch Table, Consolette, Combination Sets | | | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/1000-camp-fund-alumni-of-p-s-10-present-gift-at-graduation.html | $1,000 CAMP FUND; Alumni of P. S. 10 Present Gift at Graduation Exercises | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/shipping-news-and-notes-legislation-to-extend-the-authority-of-the.html | Shipping News and Notes; Legislation to Extend the Authority of the Maritime Commission Is Passed by Senate | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/premier-sophoulis-of-greece-is-dead-88yearold-liberal-leader-of.html | PREMIER SOPHOULIS OF GREECE IS DEAD; 88-Year-Old Liberal Leader of Fight Against Communists Succumbs After Stroke Premier Sophoulis of Greece Dead; Liberal Leader, 88, Foe of Reds | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/bank-bureaucracy-alarms-burgess-national-city-official-sees-danger.html | BANK BUREAUCRACY ALARMS BURGESS; National City Official Sees Danger to Federal Reserve in Federal Fiscal Policies 'JUST ONE MORE AGENCY' System's True Peacetime Position Not Yet Restored, He Tells Rutgers Economic Seminar BANK BUREAUCRACY ALARMS BURGESS | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/roanoke-on-shakedown-today.html | Roanoke on Shakedown Today | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/mrs-bonners-nuptials-former-priscilla-kerlen-s-bride-of-foeko-h-w.html | MRS. BONNER'S NUPTIALS; Former Priscilla KerleN !s Bride of Foeko H, W. van der Laan | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/joe-e-brown-has-operation.html | Joe E. Brown Has Operation | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/outlook-improved-for-swedish-trade-rolf-von-heidenstam-declares.html | OUTLOOK IMPROVED FOR SWEDISH TRADE; Rolf von Heidenstam Declares Chance of Cutting Adverse $250,000,000 Balance Good PRICE CUTS CALLED VITAL Asks Step to Build Sales Here -- Quebec Parley Head, 8 Other Delegates Times' Guests | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/senators-lining-up-on-injunction-test-they-agree-to-vote-tuesday-on.html | SENATORS LINING UP ON INJUNCTION TEST; They Agree to Vote Tuesday on 3 Strike-Writ Proposals, With Outcome in Doubt | True | By Louis Starkspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/toscanini-la-scala-date-set.html | Toscanini La Scala Date Set | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/strike-onus-laid-on-italian-regime-seamens-union-leader-says.html | STRIKE ONUS LAID ON ITALIAN REGIME; Seamen's Union Leader Says Warnings on Economic Needs of Crews Went Unheeded | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/boys-state-elects-high-school-oratory-winner-named-governor-in.html | BOYS STATE ELECTS; High School Oratory Winner Named 'Governor' in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/named-by-heinz-to-head-new-marketing-division.html | Named by Heinz to Head New Marketing Division | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/house-of-david-to-play.html | House of David to Play | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/william-f-higby.html | WILLIAM F. HIGBY | True | Special to TIZ NZw NoPm: Tnazs. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/acquires-control-of-loomerica.html | Acquires Control of Loomerica | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/condon-hits-slander-in-letter-to-hoover.html | CONDON HITS 'SLANDER' IN LETTER TO HOOVER | True | | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/ecas-hand-forced-by-britains-stand-hoffman-and-harriman-now-must.html | ECA'S HAND FORCED BY BRITAIN'S STAND; Hoffman and Harriman Now Must Consider Pressing Her Into Line on Trade DECISION A TICKLISH ONE Some Say Cripps Wants to Be in Position to Blame U. S. if Wrong Course Is Taken | True | By Harold Callenderspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/he-backed-truman-doctrine.html | He Backed Truman Doctrine | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/berras-long-hits-pace-54-triumph-yank-catchers-double-scores-pair.html | BERRA'S LONG HITS PACE 5-4 TRIUMPH; Yank Catcher's Double Scores Pair in First and He Gets 2-Run Homer in Sixth PAGE TURNS BACK TIGERS Saving Reynolds in Seventh, He Wins in New York Half on Henrich's Safety | True | By Joseph M. Sheehan | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/heads-quota-clubs-international.html | Heads Quota Clubs International | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/free-buying-sends-wheat-prices-up-showers-forecast-for-belt-spur.html | FREE BUYING SENDS WHEAT PRICES UP; Showers Forecast for Belt Spur Bullish Views -- All Grains Move Higher in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/belgian-mine-scare-ended.html | Belgian Mine Scare Ended | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/rail-stock-plan-approved-by-i-c-c.html | RAIL STOCK PLAN APPROVED BY I. C. C. | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/38-ge-scholarships-loans-totaling-10400-also-made-to-employes-and.html | 38 GE SCHOLARSHIPS; Loans Totaling $10,400 Also Made to Employes and Children | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/barbara-goodwin-bride-wed-to-alonzo-fellows-in-christ-church.html | BARBARA GOODWIN BRIDE; Wed to Alonzo Fellows in Christ Church, Cambridge, Mass. | True | Special to Tz llrw Yoll TrMZS. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/postal-autonomy-higher-mail-rates-urged-by-truman-special-message.html | POSTAL AUTONOMY, HIGHER MAIL RATES URGED BY TRUMAN; Special Message Seeks Power for Department Head to Name Postmasters DESIGNED TO BAN POLITICS President Would Bring Whole Agency Budget, Authority Under One Head PRESIDENT URGES POSTAL AUTONOMY | True | By Harold B. Hintonspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/pan-american-airways-set-for-action-to-aid-acquisition-of-american.html | Pan American Airways Set for Action to Aid Acquisition of American Overseas Airlines | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/denmark-worried-about-trend-here-premier-says-depression-would.html | DENMARK WORRIED ABOUT TREND HERE; Premier Says Depression Would Shake International Faith in the United States | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/britain-in-dollar-drive-names-superintending-consuls-to-boost-trade.html | BRITAIN IN 'DOLLAR DRIVE'; Names Superintending Consuls to Boost Trade With U. S. | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/books-authors.html | Books -- Authors | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/nelson-cards-a-60-lowers-course-mark-on-coast-by-5-strokes-in.html | NELSON CARDS A 60; Lowers Course Mark on Coast by 5 Strokes in Exhibition | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/american-locomotive-layoff.html | American Locomotive Lay-Off | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/newton-defeats-riegel-enters-transmississippi-golf-final-along-with.html | NEWTON DEFEATS RIEGEL; Enters Trans-Mississippi Golf Final Along With Coe | True | | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/hospital-patients-write-own-show-adult-education-class-turns-out.html | HOSPITAL PATIENTS WRITE OWN SHOW; Adult Education Class Turns Out Program to Prove How Teaching Is Helpful | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/ilo-convention-prepared-approved-text-defines-right-of-labor-to.html | ILO CONVENTION PREPARED; Approved Text Defines Right of Labor to Bargain | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/elected-by-fire-underwriters.html | Elected by Fire Underwriters | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/johnson-asks-law-to-set-cab-terms-definition-of-contract-carrier-in.html | JOHNSON ASKS LAW TO SET CAB TERMS; Definition of 'Contract Carrier' in Doubt, Witness Declares at Senate Air Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/rudolph-c-lang-i.html | RUDOLPH C. LANG I | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/miss-grace-laboiteaux.html | MISS GRACE LABOITEAUX | True | Special ::o 3'H NEW Yo TIES | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/california-revises-its-loyalty-oath.html | CALIFORNIA REVISES ITS 'LOYALTY OATH' | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/stewart-graven-jersey-exatde-6-state-education-board-head-1927-to.html | STEWART GRAVEN, JERSEY EX:AtDE, '76; State Education Board Head; 1927 to 1942, Dies--Was a Colonel in National Guard | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/holds-plane-overloaded-cab-examiner-gives-view-in-c46-puerto-rico.html | HOLDS PLANE OVERLOADED; CAB Examiner Gives View in C-46 Puerto Rico Crash | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/millions-of-women-urge-genocide-ban.html | MILLIONS OF WOMEN URGE GENOCIDE BAN | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/changes-announced-among-state-banks.html | CHANGES ANNOUNCED AMONG STATE BANKS | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/police-sale-on-tuesday.html | Police Sale on Tuesday | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/parents-children-to-attend-school-puerto-ricans-to-be-instructed-in.html | PARENTS, CHILDREN TO ATTEND SCHOOL; Puerto Ricans to Be Instructed in U. S. Customs to Aid Progress of Pupils | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/atomic-blitz-doubted-admiral-gallery-attacks-easy-victory-theory-in.html | Atomic Blitz Doubted; Admiral Gallery Attacks Easy Victory Theory in an Article Testing 'Gag Rule' | True | By Hanson W. Baldwin | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/chambers-story-is-denied-in-detail-by-hiss-testimony-former.html | CHAMBERS' STORY IS DENIED IN DETAIL BY HISS TESTIMONY; Former Official Limits His Relationship to Accuser to 18 Months, Ending in '36 EXPLAINS 'LOAN OF $400 Siys Wife Drew Money for Home Furnishings -- Swears Ex-Red Did Not Pay Rent Hiss Sets Chambers Relationship At About 18 Months, Ending in 1936 | True | By William R. Conklin | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/medal-to-sweeny-mlean-they-post-a-70-in-qualifying-round-of-sands.html | MEDAL TO SWEENY-MLEAN; They Post a 70 in Qualifying Round of Sands Point Golf | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/more-water-for-nassau-conduit-at-bellmore-tapped-to-help.html | MORE WATER FOR NASSAU; Conduit at Bellmore Tapped to Help Communities in Area | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/truman-message-asking-congress-for-postal-autonomy.html | Truman Message Asking Congress for Postal Autonomy | True | | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/safeway-stores-sales-decline.html | Safeway Stores' Sales Decline | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/camel-causes-radio-breakdown.html | Camel Causes Radio Breakdown | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/american-boat-third-at-oslo.html | American Boat Third at Oslo | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/kellett-aircraft-moving-helicopter-maker-transferring-plant-to.html | KELLETT AIRCRAFT MOVING; Helicopter Maker Transferring Plant to Camden on July 1 | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/deliziofallon-set-pace-card-net-66-to-win-medal-in-south-bay-golf.html | DELIZIO-FALLON SET PACE; Card Net 66 to Win Medal in South Bay Golf Tourney | | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/yorkshire-beats-sussex-takes-lead-in-english-cricket-glamorgan.html | YORKSHIRE BEATS SUSSEX; Takes Lead in English Cricket -- Glamorgan Triumphs | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/new-british-envoy-in-moscow.html | New British Envoy in Moscow | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/west-point-treasurer-retires.html | West Point Treasurer Retires | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/steel-wage-talks-off-jones-laughlin-cio-union-recess-indefinitely.html | STEEL WAGE TALKS OFF; Jones & Laughlin, CIO Union Recess Indefinitely | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/happy-c-wins-at-chicago.html | Happy C. Wins at Chicago | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/nancy-medringhaus-elliot-lambert-wed.html | NANCY MEDRINGHAUS, ELLIOT LAMBERT WED | True | Special to Tz NEW YORIC TIMr,.S. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/packer-leaves-2254148.html | Packer Leaves $2,254,148 | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/rendrar-osborn-dies-in-england-73-former-pastor-of-west-end.html | REN.DR.A.R. OSBORN DIES IN ENGLAND, 73; Former Pastor of West End Presbyterian Church Was Educator and Author | | Special to Tml Nzw No Tr_ | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/scotch-type-rule-issued-us-distillers-are-told-scotland-only-can.html | 'SCOTCH TYPE' RULE ISSUED; U. S. Distillers Are Told Scotland Only Can Produce 'Scotch' | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/companion-jackets-popular-with-swimsuits-some-ape-mens-styles.html | Companion Jackets Popular With Swimsuits; Some Ape Men's Styles, Others Feminine | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/mackay-silver-on-view-dinner-set-from-comstock-lode-at-new-york.html | MACKAY SILVER ON VIEW; Dinner Set From Comstock Lode at New York Museum | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/crackdown-on-broker-missourian-can-trade-only-for-selfused-clients.html | CRACKDOWN ON BROKER; Missourian Can Trade Only for Self-Used Clients' Funds | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/schine-theatres-to-sell-upstate-film-chain-to-dispose-of-40-houses.html | SCHINE THEATRES TO SELL; Up-State Film Chain to Dispose of 40 Houses in U. S. Ruling | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/hale-hunters-top-division-contest-golden-hill-loafer-ii-score-at.html | HALE HUNTERS TOP DIVISION CONTEST; Golden Hill, Loafer II Score at Fairfield Show -- Up and Going, Malbone Excel | | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/wake-forest-nine-wins-tops-southern-california-21-in-n-c-a-a.html | WAKE FOREST NINE WINS; Tops Southern California, 2-1, in N. C. A. A. Semi-Final | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/a-landmark-passes.html | A LANDMARK PASSES | True | | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/text-of-truman-message-on-point4-plan.html | Text of Truman Message on Point-4 Plan | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/will-head-american-enka.html | Will Head American Enka | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/i-mary-stewart-to-be-wed-july-9.html | I Mary Stewart to Be Wed July 9 | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/g-swaynu-gordon-stage-veteran-69.html | G. SWAYNu GORDON, STAGE VETERAN, 69 | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/cestone-wins-golf-final-beats-murray-on-19th-to-take-new-jersey.html | CESTONE WINS GOLF FINAL; Beats Murray on 19th to Take New Jersey Junior Title | True | Special to The New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/102-he-says-farming-is-help.html | 102, He Says Farming Is Help | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/red-foes-in-geneva-to-set-up-labor-unit.html | RED FOES IN GENEVA TO SET UP LABOR UNIT | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/precautionary-landing-made.html | 'Precautionary' Landing Made | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/conservatives-see-empire-staff-need-britons-seek-advisory-group.html | CONSERVATIVES SEE EMPIRE STAFF NEED; Britons Seek Advisory Group Uniform Arms and Training for Commonwealth Defense | True | By Sydney Grusonspecial to the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/charles-returns-to-cincinnati.html | Charles Returns to Cincinnati | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/british-team-sold-on-u-s-know-how-say-american-rayon-methods-of.html | BRITISH TEAM 'SOLD' ON U .S. 'KNOW HOW'; Say American Rayon Methods of Production Will Be Used to Step Up Efficiency | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/u-s-britain-likely-today-to-bar-chinas-blockade.html | U. S, Britain Likely Today To Bar China's Blockade | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/senate-economy-group-acts-to-force-a-vote-next-week-petition-on.html | Senate Economy Group Acts To Force a Vote Next Week; Petition on Resolution Directing President to Trim Executive Branch Spending Gets 57 Signers From 38 States SENATE GROUP ACTS TO GET BUDGET CUT | True | By C. P. Trussellspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/navy-investigates-laboratory-blaze-wild-atom-fire-rumors-set-off-by.html | NAVY INVESTIGATES LABORATORY BLAZE; Wild 'Atom Fire' Rumors Set Off by Security Measures Barring Capital Police | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/miss-suggs-gains-final-beats-patty-berg-in-western-golf-miss.html | MISS SUGGS GAINS FINAL; Beats Patty Berg in Western Golf -- Miss Jameson Wins | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/u-s-studies-tube-blast-jury-to-get-evidence-of-neglect-in-holland.html | U. S STUDIES TUBE BLAST; Jury to Get Evidence of Neglect in Holland Tunnel Explosion | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/elected-vice-president-of-bristol-laboratories.html | Elected Vice President Of Bristol Laboratories | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/balkan-protests-filed-new-border-violations-charged-by-bulgaria.html | BALKAN PROTESTS FILED; New Border Violations Charged by Bulgaria, Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/robinson-in-training-camp.html | Robinson in Training Camp | True | | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/two-city-banks-accuse-state.html | Two city Banks Accuse State | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/feller-of-indians-tops-senators-82.html | FELLER OF INDIANS TOPS SENATORS, 8-2 | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/844-more-dps-arrive-family-of-three-will-be-first-to-find-home-in.html | 844 MORE DP'S ARRIVE; Family of Three Will Be First to Find Home in Hawaii | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/diplomatic-satin-lost-shipment-enroute-to-mrs-mesta-is-sought-by.html | DIPLOMATIC SATIN LOST; Shipment Enroute to Mrs. Mesta Is Sought by the FBI | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/patient-wins-art-prize-tuberculosis-sufferer-to-get-award-in.html | PATIENT WINS ART PRIZE; Tuberculosis Sufferer to Get Award in Hospital | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/george-h-kerr.html | GEORGE H. KERR | True | Special to TH NZW YOP. Mzs. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/cabinet-resigns-in-uruguay.html | Cabinet Resigns in Uruguay | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/subsidiary-pays-off-utility.html | Subsidiary Pays Off Utility | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/civitan-opposes-reds-convention-adopts-resolution-to-be-sent-to.html | CIVITAN OPPOSES REDS; Convention Adopts Resolution to Be Sent to Truman | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/shaughnessy-takes-skeet-title-again.html | SHAUGHNESSY TAKES SKEET TITLE AGAIN | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/children-in-summer.html | CHILDREN IN SUMMER | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/math-professor-retiring-i.html | Math Professor Retiring I | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/direct-examination-of-alger-hiss-in-perjury-trial-is-continued-for.html | Direct Examination of Alger Hiss in Perjury Trial Is Continued for the Second Day Here | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/consistory-is-busy.html | Consistory Is Busy | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/2-boys-win-laborindustry-scholarships-limited-to-sons-of-electrical.html | 2 Boys Win Labor-Industry Scholarships Limited to Sons of Electrical Workers | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/miss-luoretia-hekoherj.html | MISS LUORETIA HEKOHERJ | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/breakeven-point-cut-by-pay-slash-avildsen-tools-and-machines.html | BREAK-EVEN POINT CUT BY PAY SLASH; Avildsen Tools and Machines Outlines 'Silary Recovery Bonus' Plan to Customers | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/deo-nada-managing-director.html | Deo NADA Managing Director | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/bushwicks-triumph-42.html | Bushwicks Triumph, 4-2 | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/colts-sign-kingery-halfback.html | Colts Sign Kingery, Halfback | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/substitutes-filed-for-housing-bill-one-trims-the-administration.html | SUBSTITUTES FILED FOR HOUSING BILL; One Trims the Administration Measure, 2d Slashes It -- House May Vote Monday | True | By Clayton Knowlesspecial To The New York Times. | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/church-travelers-to-lead-services-young-persons-from-abroad-and.html | CHURCH TRAVELERS TO LEAD SERVICES; Young Persons From Abroad and California at Broadway Tabernacle Tomorrow OTHERS GOING TO GERMANY 12 College Students to Set Up 'Boys Town' There Under Universalist Auspices | True | By Preston King Sheldon | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/girls-direct-model-state.html | Girls Direct Model State | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/leonard-eisenbarth.html | 'LEONARD EISENBARTH | True | Secla! to TH Nw YOtK Tays. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/truman-message-asks-45000000-for-point4-fund-gives-congress-four.html | TRUMAN MESSAGE ASKS $45,000,000 FOR POINT-4 FUND; Gives Congress Four Reasons for Backing Program to Aid Under-Developed Regions HE WILL SEEK TREATIES President Aims for Guarantees to Private Investors -- Capitol Hill Reaction Divided Message on Point Four Sent to Congress; Truman Asks 45 Million for Technical Aid | True | By James Restonspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/rutledge-wins-extension.html | Rutledge Wins Extension | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/bergman-film-aide-dies.html | Bergman Film Aide Dies | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/princeton-to-ignore-call-for-book-lists.html | PRINCETON TO IGNORE CALL FOR BOOK LISTS | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/price-set-on-gold-sale-south-africa-holds-dealing-is-within-world.html | PRICE SET ON GOLD SALE; South Africa Holds Dealing Is Within World Fund Rule | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/dulles-urges-speed-on-europes-defense.html | DULLES URGES SPEED ON EUROPE'S DEFENSE | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/george-f-fairbrass.html | GEORGE F. FAIRBRASS | True | Special to z NW YO TIMZS | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/maryland-to-sell-22500000-bonds-will-receive-bids-july-11-on.html | MARYLAND TO SELL $22,500,000 BONDS; Will Receive Bids July 11 on Highway Issue, to Mature From 1950 to 1964 | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/laura-marcia-ecker-wed-daughter-of-exouncipal-jurist-bride-of.html | LAURA MARCIA ECKER WED; Daughter of Ex-.Ounicipal Jurist Bride of William M. Nelson | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/theft-denied-by-singer-woman-arraigned-in-robbing-actress-of-a-fur.html | THEFT DENIED BY SINGER; Woman Arraigned in Robbing Actress of a Fur Coat | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/anne-lee-married-to-robert-a-reath-has-12-attendants-at-wedding-to.html | ANNE LEE MARRIED TO ROBERT A. REATH; Has 12 Attendants at Wedding to Prin'ceton Alumnus in St. Paul's Church, Phitadelphia | True | Special to TH Nzw No: TLZS. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/delaware-purse-to-noble-impulse-favorite-wins-from-nasophar-by-neck.html | DELAWARE PURSE TO NOBLE IMPULSE; Favorite Wins From Nasophar by Neck, Returning $4.90 -- Vamanos Runs Third | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/officers-complete-course.html | Officers Complete Course | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/bus-order-approved.html | Bus Order Approved | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/hobbs-boyer-tennis-victors.html | Hobbs, Boyer Tennis Victors | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/nationalists-halt-a-liner-off-china-fire-shots-across-the-bow-of.html | NATIONALISTS HALT A LINER OFF CHINA; Fire Shots Across the Bow of Cairo Ship, Seize Norwegian Pilot -- Later Free Vessel | True | By Walter Sullivanspecial To the New York Times. | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/little-rock-decommissioned.html | Little Rock Decommissioned | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/peron-backed-on-shipping-deputies-approve-dodero-sale-after-21hour.html | PERON BACKED ON SHIPPING; Deputies Approve Dodero Sale After 21-Hour Debate | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/little-0ld-la__-by-dies-i-96yearold-grandmother-was-hoagy.html | 'LITTLE 0LD LA__ BY' DIES; I 96-Year-Old Grandmother Was{ { Hoagy Carmichael's Inspiration { | True | Special to Tg Nw Yo.g TIMZS. [ | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/syria-and-israel-reach-agreement-they-accept-bunche-formula-as.html | SYRIA AND ISRAEL REACH AGREEMENT; They Accept Bunche Formula as Basis for Armistice Talk -- Negotiations to Resume | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/hanley-decries-rise-of-official-controls.html | HANLEY DECRIES RISE OF OFFICIAL CONTROLS | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/an-afternoon-in-june-arrival-of-summer-described-with-its-heat-and.html | An Afternoon in June; Arrival of Summer Described, With Its Heat and Stillness | True | HENRY HETKIN | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/u-s-general-to-visit-argentina.html | U. S. General to Visit Argentina | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/eastern-wins-crash-suit-awarded-8500-from-universal-in-air.html | EASTERN WINS CRASH SUIT; Awarded $8,500 From Universal in Air Collision Case | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/allardice-comedy-bought-for-movie-finklehoffe-pays-50000-for-at-war.html | ALLARDICE COMEDY BOUGHT FOR MOVIE; Finklehoffe Pays $50,000 for 'At War With the Army,' in Its 14th Week at the Booth | True | By Louis Calta | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/bridge-chutist-jailed-paratrooper-on-coast-jumps-says-he-plans.html | BRIDGE 'CHUTIST JAILED; Paratrooper on Coast Jumps Says He Plans Leaps in New York | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/bertram-blyth.html | BERTRAM BLYTH | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/new-utility-stock-sold.html | New Utility Stock Sold | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/abroad-the-capital-of-the-dream-of-united-europe.html | Abroad; The Capital of the Dream of United Europe | True | By Anne O'Hare McCormick | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/morris-3rawford-fabrics-authorityi-research-editor-qf-fairchild.html | MORRIS (3RAWFORD, [ FABRICS AUTHORITYI; Research Editor qf Fairchild Publications Since 1915 Dies -- Aided Museum Studies | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/petroleum-stocks-increase.html | Petroleum Stocks Increase | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/development-of-africa-people-of-that-country-it-is-said-must-share.html | Development of Africa; People of That Country, It Is Said, Must Share in Program | True | EMORY ROSS | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/state-bar-debates-u-n-rights-plans-genocide-program-also-up-at.html | STATE BAR DEBATES U. N. RIGHTS PLANS; Genocide Program Also Up at Saranac Meeting -- World Rule Vital, Educator Says | True | By Edmond J. Bartnettspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/rate-hearing-adjourned.html | Rate Hearing Adjourned | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/bears-lose-again-82-byams-grand-slam-homer-marks-triumph-for.html | BEARS LOSE AGAIN, 8-2; Byam's Grand - Slam Homer Marks Triumph for Buffalo | True | | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/israel-plans-child-town-model-of-community-to-shelter-1000-is.html | ISRAEL PLANS CHILD TOWN; Model of Community to Shelter 1,000 Is Displayed Here | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/sauers-threerun-homer-in-first-helps-chicago-topple-jansen-62-cubs.html | Sauer's Three-Run Homer in First Helps Chicago Topple Jansen, 6-2; Cubs Add Another Trio of Tallies in Third and Chase Giants' Hurler -- Hacker Goes Route Despite 13 Hits by New York | True | By John Drebingerspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/radio-and-television-one-mans-family-to-be-feature-on-video-over.html | Radio and Television; 'One Man's Family' to Be Feature on Video Over NBC Starting July 25 | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/berrienpurvis-team-shares-links-medal.html | BERRIEN-PURVIS TEAM SHARES LINKS MEDAL | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/egypt-weighs-protest.html | Egypt Weighs Protest | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/mayor-signs-new-laws-extending-city-taxes.html | Mayor Signs New Laws Extending City Taxes | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/post-building-is-picketed.html | Post Building is Picketed | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/june-auto-output-to-hit-20year-high-628300-for-period-will-crack.html | JUNE AUTO OUTPUT TO HIT 20-YEAR HIGH; 628,300 for Period Will Crack All Industry Records Except for Two Months in 1929 | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/116suite-building-bought-in-brooklyn.html | 116-SUITE BUILDING BOUGHT IN BROOKLYN | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/john-j-travers.html | JOHN J. TRAVERS | True | Special to .I'm Nzw Yo. Tnazs. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/robert-r-bailey.html | ROBERT R. BAILEY | True | Sct to L'wYOZX | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/lie-still-awaiting-prague-accusations.html | LIE STILL AWAITING PRAGUE ACCUSATIONS | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/realtors-blamed-for-housing-lack-maenner-charges-industry-with.html | REALTORS BLAMED FOR HOUSING LACK; Maenner Charges Industry With Failure to Tackle Problem in 50-Year Period | True | By Lee E. Cooperspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/bonds-and-shares-on-london-market-government-issues-slip-late-under.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Slip Late Under Selling -- Advances in Dollar Section | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/truman-holiday-trip-in-doubt.html | Truman Holiday Trip in Doubt | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/strike-at-airport-voted.html | Strike at Airport Voted | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/resigns-from-banking-office.html | Resigns From Banking Office | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/aspca-man-in-bronx-coon-hung-up-a-tree-for-3-hours-while-crowd.html | ASPCA Man in Bronx Coon Hung Up a Tree For 3 Hours While Crowd Cheers or Chases | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/33-evictions-asked-by-ansonia-house-bankruptcy-trustee-says-some.html | 33 EVICTIONS ASKED BY ANSONIA HOUSE; Bankruptcy Trustee Says Some Tenants Had Paid No Rent for Months | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/torture-of-bishops-denied-by-rumania.html | TORTURE OF BISHOPS DENIED BY RUMANIA | True | | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/bakery-strike-talks-resuming-monday.html | BAKERY STRIKE TALKS RESUMING MONDAY | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/buffalo-bills-sign-reich.html | Buffalo Bills Sign Reich | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/heat-spurs-sales-of-summer-suits-expected-to-be-cleared-out-soon.html | HEAT SPURS SALES OF SUMMER SUITS; Expected to Be Cleared Out Soon After July 4 -- Goodall Cuts Palm Beach Line $4.80 | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/music-at-the-stadium.html | MUSIC AT THE STADIUM | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/outdoor-life-pains-powwows-braves-teepee-poles-food-water-bucket.html | OUTDOOR LIFE PAINS POWWOW'S BRAVES; Teepee Poles, Food, Water Bucket Are Problems, but Souvenirs Are Ready | | By Murray Schumachspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/p-s-a-l-baseball-final-today.html | P. S. A. L. Baseball Final Today | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/pastor-raises-5000-for-plane-to-be-used-for-mission-in-alaska.html | Pastor Raises $5,000 for Plane To Be Used for Mission in Alaska | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/soft-coal-parley-reports-progress-operators-in-doubt-on-status-of.html | SOFT COAL PARLEY REPORTS PROGRESS; Operators in Doubt on Status of Contract After Miners' 10-Day Vacation Ends | | By Joseph A. Loftusspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/whiting-quits-montgomery-ward.html | Whiting Quits Montgomery Ward | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/25-hits-by-red-sox-rout-browns-212-williams-wtth-18th-and-19th.html | 25 HITS BY RED SOX ROUT BROWNS, 21-2; Williams, With 18th and 19th Homers, Drives in 7 Runs -- Goodman Gets 5 Blows | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/degrees-of-color.html | DEGREES OF COLOR | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/the-ramsay-wilsons-have-son.html | The Ramsay Wilsons Have Son | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/miss-rosenquest-victor-reaches-jersey-tennis-final-with-barbara.html | MISS ROSENQUEST VICTOR; Reaches Jersey Tennis Final With Barbara Wilkens | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/roosevelt-jr-assigned-new-yorker-to-be-a-member-of-expenditures.html | ROOSEVELT JR ASSIGNED; New Yorker to Be a Member of Expenditures Committee | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/fatal-blast-is-sifted-inquiry-starts-into-asphalt-plant-fire-in.html | FATAL BLAST IS SIFTED; Inquiry Starts Into Asphalt Plant Fire in Perth Amboy | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/college-appoints-negro.html | College Appoints Negro | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/new-associate-conductor-named-by-philharmonic.html | New Associate Conductor Named by Philharmonic | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/population-mounting-in-los-angeles-area.html | POPULATION MOUNTING IN LOS ANGELES AREA | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/stemrust-damage-light-wheat-suffers-little-federal-report-says.html | STEM-RUST DAMAGE LIGHT; Wheat Suffers Little, Federal Report Says, Denying Others | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/committee-approves-minimum-wage-bill.html | COMMITTEE APPROVES MINIMUM WAGE BILL | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/syria-votes-today-to-approve-zayim-he-is-unopposed-for-president.html | SYRIA VOTES TODAY TO APPROVE ZAYIM; He Is Unopposed for President -- Balloting Is Compulsory -- Lebanese Border Sealed | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/questions-credit-policy-head-of-aba-critical-of-federal-reserve.html | QUESTIONS CREDIT POLICY; Head of ABA Critical of Federal Reserve Board | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/churchmen-modify-message-on-reds-congregationalists-adopt-plan-of.html | CHURCHMEN MODIFY 'MESSAGE' ON REDS; Congregationalists Adopt Plan of 'Christian Strategy' to Increase 'Social Health' | True | By John H. Fentonspecial To the New York Times. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/saks5th-ave-airconditioned.html | Saks-5th Ave. Air-Conditioned | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/hero-paying-15-monmouth-victor-beats-hedgewood-12-choice-by-nose-in.html | HERO, PAYING $15, MONMOUTH VICTOR; Beats Hedgewood, 1-2 Choice, by Nose in 5-Horse Race -- Fugitive is Third | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/4-children-yielded-to-former-husband.html | 4 CHILDREN YIELDED TO FORMER HUSBAND | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/joins-public-governors-of-the-stock-exchange.html | Joins Public Governors Of the Stock Exchange | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/parisians-protest-u-s-film.html | Parisians Protest U. S. Film | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/mizrachi-seeking-change-on-israel-convention-asks-worldwide.html | MIZRACHI SEEKING CHANGE ON ISRAEL; Convention Asks World-Wide Revision to Bolster New State's Religious Life | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/burmese-gain-in-south-push-toward-karenheld-town-of-thaton-on.html | BURMESE GAIN IN SOUTH; Push Toward Karen-Held Town of Thaton on Coastal Strip | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/hanrahan-to-head-sec-reelected-chairman-for-year-to-june-30-1950.html | HANRAHAN TO HEAD SEC; Re-Elected Chairman for Year to June 30, 1950 | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/jean-n-cru.html | JEAN N. CRU | True | Sleclal to Tz NwNo TLZZS. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/heinie-manushs-wife-dies-i.html | Heinie Manush's Wife Dies I | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/threeweek-peak-touched-by-stocks-early-rise-of-market-halfs-but.html | THREE-WEEK PEAK TOUCHED BY STOCKS; Early Rise of Market Halfs but Combined Averages Advance 0.30 Point MOST GAINS FRACTIONAL Radio Group Disturbed -- Turnover on Exchange Fourth Smallest of Year | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/10000000-issue-by-florida-power-sec-approves-mortgage-bond-offering.html | $10,000,000 ISSUE BY FLORIDA POWER; SEC Approves Mortgage Bond Offering, Also the Sale of 2,100,000 Shares Stock SEVERANCE ORDER EASED Commission Permits Some Ties Between West Kentucky Coal and North American Co. | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/killer-of-daughter-arraigned.html | Killer of Daughter Arraigned | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/1949/06/25/archives/parleys-resume-in-hawaii-strike-both-sides-in-longshore-tieup-meet.html | PARLEYS RESUME IN HAWAII STRIKE; Both Sides in Longshore Tie-Up Meet, Persuaded by Acting Governor - - No New Offers | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 197485 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/194 9/06/25/archives/bay-state-orders-steady-no-change-indicated-for-may-compared-with.html | BAY STATE ORDERS STEADY; No Change Indicated for May Compared With April | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/truman-lauds-sophoulis-president-sends-sympathy-on-greek-leaders.html | TRUMAN LAUDS SOPHOULIS; President Sends Sympathy on Greek Leader's Death | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/194 9/06/25/archives/phil-w-howard.html | PHIL W. HOWARD | True | Speel to s Nsw YORK TXMS, , | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/194 9/06/25/archives/seabury-will-confer-on-city-fusion-ticket.html | SEABURY WILL CONFER ON CITY FUSION TICKET | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/194 9/06/25/archives/antero-riippa.html | ANTERO RIIPPA | True | | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/194 9/06/25/archives/150000000-aid-to-south-korea-gets-backing-of-house-committee.html | $150,000,000 Aid to South Korea Gets Backing of House Committee | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-25 | 1949-06-25 | https://www.nytimes.com/194 9/06/25/archives/israeli-group-to-be-aided-u-s-zionists-to-give-economic-assistance.html | ISRAELI GROUP TO BE AIDED; U. S. Zionists to Give Economic Assistance to Middle Class | True | Special to THE NEW YORK TIMES. | | C1B 197485 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/194 9/06/26/archives/personality-ratings-for-ocean-liners.html | PERSONALITY RATINGS FOR OCEAN LINERS | True | By Joseph Forster | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/194 9/06/26/archives/cynthia-duff-wed-in-greenwich.html | Cynthia Duff Wed in Greenwich | True | Pecial to Tg NL*W YOX TZS. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/194 9/06/26/archives/mythologies-psychoanalyzed-the-hero-with-a-thousand-faces-by-joseph.html | Mythologies Psychoanalyzed; THE HERO WITH A THOUSAND FACES. By Joseph Campbell. The Bollingen Series XVII. 416 pp. New York: Pantheon Books. $4. | True | By Max Radin | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/194 9/06/26/archives/treaty-drafting-to-begin-deputies-of-big-four-to-start-austrian.html | TREATY DRAFTING TO BEGIN; Deputies of Big Four to Start Austrian Document Thursday | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/194 9/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/194 9/06/26/archives/novel-about-diplomats-a-diplomatic-incident-by-judith-kelly-277-pp.html | Novel About Diplomats; A DIPLOMATIC INCIDENT. By Judith Kelly. 277 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Elena Zarudnaya | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/194 9/06/26/archives/katharine-taws-married-bride-of-frederio-s-claghorn-at-philadelphia.html | KATHARINE TAWS MARRIED; Bride of Frederio S. Claghorn at Philadelphia Ceremony | True | Special to THZ NZW Yox TI.[uS. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/194 9/06/26/archives/ban-on-china-ports-held-a-risky-move-powers-may-question-right-of.html | BAN ON CHINA PORTS HELD A RISKY MOVE; Powers May Question Right of Nationalists to Close Areas They Do Not Control | True | HENRY R. LIEBERMAN | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/194 9/06/26/archives/patvieia-mccullough-a-bride.html | Patvieia McCullough a Bride | True | S=eclal to Tz NT.W YO TLiZS. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/194 9/06/26/archives/shippers-hopeful-of-agency-change-strengthening-of-maritime.html | SHIPPERS HOPEFUL OF AGENCY CHANGE; Strengthening of Maritime Commission Is Seen in Reorganization Plan | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/194 9/06/26/archives/named-general-manager-by-techmaster-products.html | Named General Manager By Tech-Master Products | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/194 9/06/26/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/194 9/06/26/archives/mcneill-seeded-second-advances-to-fourth-round-in-state-tennis.html | McNeill, Seeded Second, Advances to Fourth Round in State Tennis Tourney; GLEN OAKS PLAYER DOWNS TWO RIVALS | True | By Michael Strauss | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/bellanderson.html | Bell--Anderson | True | Slc. lal to Yo r. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/teachers-to-study-soil-saving.html | Teachers to Study Soil Saving | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/u-s-to-broadcast-program-to-kurds-middle-east-information-aides-in.html | U. S. TO BROADCAST PROGRAM TO KURDS; Middle East Information Aides in Cairo Map Step to Offset Propaganda by Russia | True | By Albion Ross | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mrs-ella-palazzo.html | MRS. ELIA PALAZZO | True | Special to T.z N;w Yor T.S. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/marria6e-in-south-for-maria-carter-she-has-8-attendants-at-her.html | ,MARRIA6E IN SOUTH FOR MARIA CARTER; She Has 8 Attendants at Her Wedding in Richmond Church to Calvin Satterfield 3d | True | Special to Tm NEW Yox T.S. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/cards-sign-two-schoolboys.html | Cards Sign Two Schoolboys | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/specialty-honors-to-mcahills-dog-ch-valiant-of-draham-takes-german.html | SPECIALTY HONORS TO MCAHILL'S DOG; Ch. Valiant of Draham Takes German Shepherd Show Main Prize at Garden City | True | By John Rendel | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/william-blair-jr-miss-coleman-wed-three-sisters-o-bride-amorg-her.html | WILLIAM BLAIR JR., MISS COLEMAN WED; Three Sisters o Bride Amor{g Her Attendants at Nuptial in Stony Brook Church | True | pecia to n-zz NZY ZOPJC TI,SS, | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/buokn-freeman-7-homer-king-dies-former-outfielder-for-boston-teams.html | BUOKN FREEMAN, 7, 'HOMER' KING, DIES; Former Outfielder for Boston Teams and Senators Made / Record That Ruth Beat | True | Special to zw Yo Ts. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/new-spot-cotton-market.html | New Spot Cotton Market | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/japanese-prisoners-leave-siberia.html | Japanese Prisoners Leave Siberia | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/john-j-wall.html | JOHN J. WALL.. | True | SPecial to THS Nrw YOI TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/5-rumanians-condemned-accused-of-plotting-against-bucharest.html | 5 RUMANIANS CONDEMNED; Accused of Plotting Against Bucharest Government | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-implications-of-atomic-energy.html | The Implications of Atomic Energy | True | LEONARD BUDER. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/barkley-says-party-fears-no-epithets.html | BARKLEY SAYS PARTY FEARS NO EPITHETS | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/from-tv-to-doing.html | FROM TV TO DOING | True | HERMAN TEITLER | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/strangedee.html | Strange---Dee | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/new-york-artist-gets-u-of-illinois-fellowship.html | New York Artist Gets U. of Illinois Fellowship | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/new-homehospital-building.html | New Home-Hospital Building | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/railroads-problem-lines-turn-to-merchandising-and-a-fare-increase-a.html | RAILROADS' PROBLEM; Lines Turn to 'Merchandising' and a Fare Increase as Passenger Traffic Declines | True | By Paul J. C. Friedlander | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/marionettes-start-season.html | Marionettes Start Season | True | | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/senators-top-indians-on-homer-in-9th-42.html | SENATORS TOP INDIANS ON HOMER IN 9TH, 4-2 | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/lincoln-cars-to-have-hydramatic-drive-optional-at-extra-cost-on-new.html | Lincoln Cars to Have Hydra-Matic Drive Optional at Extra Cost on New Models | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/got-a-match.html | "GOT A MATCH?" | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/lehrerherz-win-at-handball.html | Lehrer-Herz Win at Handball | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/defender-the-squire-of-ravensmark-by-edouard-sandoz-illustrated-by.html | Defender; THE SQUIRE OF RAVENSMARK. By Edouard Sandoz. Illustrated by the author. 217 pp. Boston: Houghton Mifflin Company. $2.50. | True | MERRITT P. ALLEN. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/watch-on-the-kremlin.html | "WATCH ON THE KREMLIN" | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/paralyzed-veteran-weds-former-sailor-marries-nurse-at-bronx-veteran.html | PARALYZED VETERAN WEDS; Former Sailor Marries Nurse at Bronx Veterans Hospital | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/hoeing-his-own-row-a-case-history-of-louis-de-rochemont-and-his-new.html | HOEING HIS OWN ROW; A Case History of Louis de Rochemont And His New Film, 'Lost Boundaries' | True | By Thomas M. Pryor | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/from-dr-meiklejohn.html | FROM DR. MEIKLEJOHN | True | ALEXANDER MEIKLEJOHN | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/biophobic-ball-it-happens-every-spring-by-valentine-davies-224-pp.html | "Biophobic" Ball; IT HAPPENS EVERY SPRING By Valentine Davies. 224 pp. New York: Farrar, Straus & Co. $2.50. | True | A. H. WEILER. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/bilateral-pacts-backed-british-must-regain-economic-independence.html | BILATERAL PACTS BACKED; British Must Regain Economic Independence, Says Butler | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/sheen-is-doubtful-of-voice-policies-broadcasts-beamed-to-soviet-do.html | SHEEN IS DOUBTFUL OF 'VOICE' POLICIES; Broadcasts Beamed to Soviet Do Good but We Forget Call to Soul, Monsignor Says | True | By Msgr. Fulton J. Sheen | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/penn-track-team-victor-downs-puerto-rican-allstars-in-2day-dual.html | PENN TRACK TEAM VICTOR; Downs Puerto Rican All-Stars in 2-Day Dual Meet, 81-73 | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/anne-h-grebneaire-matthew-meek-wed.html | ANNE H. GREBNEAIRE, MATTHEW MEEK WED | True | Speci, to TL'W YO. .,,r.s. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/voyager-chains-for-columbus-by-alfred-powers-219-pp-philadelphia-pa.html | Voyager; CHAINS FOR COLUMBUS. By Alfred Powers. 219 pp. Philadelphia, Pa.: Westminster Press. $2.50. | True | ALICE N. FEDDER. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/lump-payments-taxed-variously-law-distinguishes-incomes-by-types-of.html | LUMP PAYMENTS TAXED VARIOUSLY; Law Distinguishes Incomes by Types of Service Given Over Period of Time | True | By Godfrey N. Nelson | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/chinatown-chooses-baby-king-and-queen-then-learns-neither-of-them.html | Chinatown Chooses Baby King and Queen, Then Learns Neither of Them Lives There | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/jean-fairchil___dd-a-bride-harnden-conn-girl-wed-to-john-filer-in.html | JEAN FAIRCHIL___DD A BRIDE; Harnden, Conn., Girl Wed to John [ Filer in New Haven Church | True | pecial to 'ns :w YOK TI,F.S. [ | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/lamp-show-opens-tomorrow.html | Lamp Show Opens Tomorrow | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/gloria-l-oclizz-married-upstate-becomes-the-bride-of-david-b.html | GLORIA L. (OCLIZZ/ MARRIED UP-ST ATE; Becomes the Bride of David B. Bronson at Ceremony in St. John's Church, Kingston | True | Special to Tm Nw Yo Tmr, s. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/kansas-city-bumper-wheat-crop-with-price-guarantees-bolsters.html | KANSAS CITY; Bumper Wheat Crop With Price Guarantees Bolsters Outlook | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/joyce-martins-nuptials-i-she-is-wed-to-wlliam-dudley-i-benson-jr-in.html | !JOYCE MARTIN'S NUPTIALS; I She Is Wed to W------'lliam Dudley[ i Benson Jr. in Larchmont | True | [1 I , o o. I | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/poe-in-the-role-of-frustrated-actor-the-histrionic-mr-poe-by-n.html | Poe in the Role of Frustrated Actor; THE HISTRIONIC MR. POE. By N. Bryllion Fagin. 289 pp. Baltimore: The Johns Hopkins Press. $4. | True | By Thomas Quinn Curtiss | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/gen-papagos-at-cabinet-meeting.html | Gen. Papagos at Cabinet Meeting | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/hatchery-hatches-fish-story.html | Hatchery Hatches Fish Story | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/francis-j-osborne.html | FRANCIS J. OSBORNE | True | Special to Tz NzW YOl. . | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/yale-group-will-survey-ancient-city-of-madaba.html | Yale Group Will Survey Ancient City of Madaba | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/daring-thugs-get-jewels-cut-and-smash-window-of-store-and-escape.html | DARING THUGS GET JEWELS; Cut and Smash Window of Store and Escape With $14,600 Loot | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/vignette-legend-of-louise-the-life-story-of-mrs-stephen-s-wise-by.html | Vignette; LEGEND OF LOUISE: The Life Story of Mrs. Stephen S. Wise. By James Waterman Wise. 96 pp. New York: Jewish Opinion Publishing Corporation. $2. | True | By P. W. Wilson | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/1fosshardesty.html | Ifoss--Hardesty | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/sally-a-sefin6-a-bride-she-s-wed-in-cranford-to-the-rev-frank-van.html | SALLY A. SEFIN6 A BRIDE; She !s Wed in Cranford to the Rev. Frank Van Hise Carthy | True | Sp14d to Tgw Noxx T3, | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/schmidt-again-heads-fuel-men.html | Schmidt Again Heads Fuel Men | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-0bets__j-utials-radcliffe-graduate-is-marriedl-to-the-rev.html | Miss .0BE.TS___j' ..U.TIALS; Radcliffe Graduate Is Marriedl to the Rev. George H. Winn Jr. | True | ll Special to Nsw Yo TnrJ. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/claire-m-humphrey-srlo-in-larc__hmonr.html | CLAIRE M. HUMPHREY sRlo IN LARC__HMONr | True | Special to T1 NZW YO TIMF, S. ] | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/west-pushes-moves-to-end-farben-trust.html | WEST PUSHES MOVES TO END FARBEN TRUST | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/exportimport-bank-loan-seen.html | Export-Import Bank Loan Seen | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/world-bank-bonds-aided-by-congress-permissive-dealing-by-banks-is.html | WORLD BANK BONDS AIDED BY CONGRESS; Permissive Dealing by Banks Is Expected to Expedite Flotations in Future | True | By George A. Mooney | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/wins-guernsey-scholarship.html | Wins Guernsey Scholarship | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/religions-in-palestine-a-history-of-palestine-from-135-a-d-to.html | Religions in Palestine; A HISTORY OF PALESTINE From 135 A. D. to Modern Times. By James Parkes. 391 pp. New York: Oxford University Press. $5. | True | By Nelson Glueck | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/old-clermont-academy-made-a-war-memorial.html | Old Clermont Academy Made a War Memorial | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/before-surrealism-the-novices-of-sais-by-novalis-illustrated-by.html | Before Surrealism; THE NOVICES OF SAIS. By Novalis. Illustrated by Paul Klee. Translated by Ralph Manheim. viii+127 pp. New York: Curt Valentin. $4.75. | True | By Georges Lemaitre | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/eisenhower-to-open-session.html | Eisenhower to Open Session | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/cio-urged-to-spur-congress-for-jobs-murray-asks-drive-to-stress.html | CIO URGED TO SPUR CONGRESS FOR JOBS; Murray Asks Drive to Stress Seriousness of Unemployment, Need for 'Remedial' Program | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/hungarian-prelate-balks-mindszentys-successor-bars-recognition-of.html | HUNGARIAN PRELATE BALKS; Mindszenty's Successor Bars Recognition of Red Regime | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/coopersonnenblick.html | Cooper--Sonnenblick | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/store-employes-hobby-show.html | Store Employes' Hobby Show | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-dabneys-of-lebanon-tomorrow-we-reap-by-james-street-and-james.html | The Dabneys of Lebanon; TOMORROW WE REAP. By James Street and James Childers. 384 pp. New York: The Dial Press. $3. | True | NASH K. BURGER. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mariettewalker-leveland-bride-briarcliff-graduate-is-married-to.html | MARIETTEWALKER (LEVELAND BRIDE; Briarcliff Graduate is Married to Delano Wood 'Ladd Jr., Who !s a Senior at Yale | True | Special to Tmc NL-W YO TnZS. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/cinema-class-graduates.html | CINEMA CLASS GRADUATES | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/adroit-twist-tough-cop-by-john-roeburt-216-pp-new-york-simon.html | Adroit Twist; TOUGH COP. By John Roeburt. 216 pp. New York: Simon & Schuster. $2. | True | A. B. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mr-traister-replies.html | Mr. Traister Replies | True | AARON TRAISTER | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/rail-fare-rise-asked.html | Rail Fare Rise Asked | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/helen-tnn-bride-ofj-h-wri6htjr-married-in-the-church-of-tj.html | HELEN tNN BRIDE OFJ. H. WRI6HT JR.; Married in the Church of St.j Philomena, East Hampton, by Rev. J. J. Dougherty | True | sp ciel ti toehj new yor times | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/business-decline-continues-in-june-survey-of-purchasing-agents.html | BUSINESS DECLINE CONTINUES IN JUNE; Survey of Purchasing Agents Finds Some Seasonal Gains Slowed Pace of Recession | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/news-of-ships-2-veteran-oficials-to-quit-hollandamerica-after-many.html | News of Ships; 2 Veteran Officials to Quit Holland-America After Many Years on Job | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/5-years-for-using-weed-judge-in-puerto-rico-sends-7-to-prison.html | 5 YEARS FOR USING 'WEED'; Judge in Puerto Rico Sends 7 to Prison, Serves Warning | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/london-strike-renewed-against-canadian-ships.html | London Strike Renewed Against Canadian Ships | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/maneuvers-in-germany.html | Maneuvers In Germany | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mary-e-goelet-wed-she-becomes-bride-in-newport-i-of-james-eliot.html | MARY E. GOELET WED; She Becomes Bride in Newport I of James Eliot Cross I I | True | Spec:.al to Tr NBW Yos TI.MES.' i | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/william-c-waldo.html | WILLIAM C. WALDO | True | special to r Nzw YORK TMES, | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/u-s-paper-output-declines.html | U. S. Paper Output Declines | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/buys-large-chicken-plant.html | Buys Large Chicken Plant | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/jerseys-beaten-in-10th-lapointes-hit-scores-derry-for-76-red-wing.html | JERSEYS BEATEN IN 10TH; Lapointe's Hit Scores Derry for 7-6 Red Wing Victory | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/17-countries-to-consider-standard-screw-threads.html | 17 Countries to Consider Standard Screw Threads | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/elizabeth-klein-a-bride-married-to-john-ducjley-brown-in-sunbury-pa.html | ELIZABETH KLEIN A BRIDE; Married to John Ducjley Brown in Sunbury (Pa.) Church | True | speclR, to Tz Nw YORK T. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/virginia-durrellis-wed-bride-of-walter-m-hawks-jr-a-graduate-of.html | VIRGINIA. DURRELL.IS WED; Bride of Walter M. Hawks Jr., a Graduate of Columbia | True | spectat to Tm Nzw Noax 'l,t-zs. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/top-indonesian-reds-executed-by-republic.html | TOP INDONESIAN REDS EXECUTED BY REPUBLIC | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/iroy-hunt-jr-weds-miss-sarabankson-bishop-pardue-aids-at-nuptials.html | IROY HUNT JR. WEDS MISS SARABANKSON; Bishop Pardue Aids at Nuptials of a Senior at Yale and a Reoent Vassar Graduate | True | Special to Tm Nzw You TrMzs. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/prague-cuts-meat-ration-20-per-cent-decrease-for-all-over-6-laid-to.html | PRAGUE CUTS MEAT RATION; 20 Per Cent Decrease for All Over 6 Laid to Drought | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/authors-query.html | Author's Query | True | DOROTHY M. MARTIN | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ielsie-lee-engaged-toharvardsenior-granddaughterof-latesenator-wm.html | IELSIE LEE ENGAGED TOHARVARDSENIOR; Granddaughterof LateSenator :W.M. Calder Will Be.Married to James' Stuart Howard | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/curves-etc.html | Curves, Etc. | True | KATHERINE HOLLOWAY | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/hubbardhill.html | HubbardHill | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/property-rights-in-soviet-defined-press-says-citizens-can-have.html | PROPERTY RIGHTS IN SOVIET DEFINED; Press Says Citizens Can Have House, Furniture, Savings and Personal Objects | True | By Harrison E. Salisbury | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/graylarldn.html | GrayLarldn | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-achievement-of-virginia-woolf-virginia-woolf-by-bernard.html | THE ACHIEVEMENT OF VIRGINIA WOOLF; VIRGINIA WOOLF. By Bernard Blackstone. 255 pp. New York: Harcourt. Brace & Co. $3.75. | True | By Elizabeth Bowen | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/national-health.html | NATIONAL HEALTH | True | VICTOR F. LIEF, M. D. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/bank-bandits-kill-gaard.html | Bank Bandits Kill Guard | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/yanks-bow-to-tigers-93-newhouser-issues-8-walks-rizzuto-beats-out.html | Yanks Bow to Tigers, 9-3; Newhouser Issues 8 Walks; RIZZUTO BEATS OUT AN INFIELD SINGLE | True | By Louis Effrat | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/goddard-heads-light-engineers.html | Goddard Heads Light Engineers | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mrs-charles-h-nagle.html | MRS. CHARLES H. NAGLE | True | Spectal to THZ Nzw YOK T: [_S | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/jobless-survey-shows-no-crisis-yet-ratio-of-unemployed-to-all-labor.html | JOBLESS SURVEY SHOWS NO CRISIS YET; Ratio of Unemployed to All Labor Is Only 1.8% Over Normal | True | By Nona Brown | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/florentine-holiday-modest-prices-encourage-a-buying-spree-in-italys.html | FLORENTINE HOLIDAY; Modest Prices Encourage a Buying Spree In Italy's Famous Center of the Arts | True | By Barbara Dubivsky | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/new-group-to-aid-u-sbrazil-trade-freeing-frozen-dollar-credits.html | NEW GROUP TO AID U. S-BRAZIL TRADE; Freeing Frozen Dollar Credits Expected to Be Major Topic at Meeting on Thursday | True | By Brendan M. Jones | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/films-for-children-some-remarks-on-the-wide-discussion-of.html | FILMS FOR CHILDREN; Some Remarks on the Wide Discussion Of Entertainment for the Young | True | By Bosley Crowther | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/a-tireless-observer-renders-his-latest-report-from-europe-behind.html | A Tireless Observer Renders His Latest Report from Europe; BEHIND THE CURTAIN. By John Gunther. 363 pp. New York: Harper & Brothers. $3. | True | By Raymond Daniell | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/hiss-turn.html | Hiss's Turn | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/weeks-best-promotions-metal-garden-furniture-695-to-4950-heads.html | WEEK'S BEST PROMOTIONS; Metal Garden Furniture, $6.95 to $49.50; Heads Offerings | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-anita-e-conze-married-in-chapel-becomes-bride-of-lawrence-f.html | [MISS ANITA E. CONZE MARRIED IN CHAPEL; Becomes Bride of Lawrence F. Bentley at Rosemary Hall School in Greenwich | True | Special to T Nsw NoPa s. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/barbara-j-hayner-wed-becomes-bride-of-matthew-m-blunt-jr-in-mount.html | BARBARA J. HAYNER WED; Becomes Bride of Matthew M. Blunt Jr. in Mount Vernon | True | Special to THz NEw YOP TLZS. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/texas-nine-gains-title-beats-wake-forest-by-103-to-annex-the-n-c-a.html | TEXAS NINE GAINS TITLE; Beats Wake Forest by 10-3 to Annex the N. C. A. A. Crown | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/alexander-andrews-win-rosenfeld-also-gains-in-u-s-onewall-handball.html | ALEXANDER, ANDREWS WIN; Rosenfeld Also Gains in U. S. One-Wall Handball Play | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-liberty.html | 'Miss Liberty' | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/josephine-sheehan-wed-she-s-bride-of-dana-raymond-in-rectory-of-st.html | JOSEPHINE SHEEHAN WED; She !s Bride of Dana Raymond in Rectory of St. Patrick's | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/surf-beats-brendy-in-international-class-event-at-indian-harbor.html | Surf Beats Brendy in International Class Event at Indian Harbor Regatta; LUDERS' BOAT FIRST IN GREENWICH RACE | True | By James Robbins | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-camera-library-ten-new-books-of-interest-to-the-photographer.html | THE CAMERA LIBRARY; Ten New Books of Interest To the Photographer | True | By Jacob Deschin | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/tailergwathmey-victors-on-links-gain-piping-rock-semifinal-by.html | TAILER-GWATHMEY VICTORS ON LINKS; Gain Piping Rock Semi-Final by Turning Back Baldwin and Walker, 4 and 2 | True | By Lincoln A. Werden | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/army-band-plans-program-on-radio-ground-forces-musicians-here-after.html | ARMY BAND PLANS PROGRAM ON RADIO; Ground Forces Musicians Here After 20-Week Tour of New England District | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/gloria-zirpolo-married-becomes-bride-of-frederick-m-raffetto-in.html | GLORIA ZIRPOLO MARRIED; Becomes Bride of Frederick M. Raffetto in Spring Lake | | peelal to Tim Nw YORK TZMg. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/-_i-oiary.html | ., ,-::.:. - <.-,'_'i->, Ol/::.ARy | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-world-of-music-covent-garden-season-london-opera-audiences.html | THE WORLD OF MUSIC; COVENT GARDEN SEASON; London Opera Audiences Increase, but Lag Behind Those for Ballet | True | By Ross Parmenter | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/control-is-shifted-in-civil-defense-steelman-carries-out-orders-of.html | CONTROL IS SHIFTED IN CIVIL DEFENSE; Steelman Carries Out Orders of Truman Subordinating Military Establishment | | Special TO THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/dr-freeman-plans-to-quit-as-editor-richmond-historian-will-give-his.html | DR. FREEMAN PLANS TO QUIT AS EDITOR; Richmond Historian Will Give His Attention to Completing Washington Biography | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/russian-ships-seize-poaching-japanese.html | RUSSIAN SHIP'S SEIZE 'POACHING JAPANESE | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/troth-of-miss-joyce-shanholt.html | Troth of Miss Joyce Shanholt | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/solving-food-needs-feasibility-of-use-of-synthetic-nutriment.html | Solving Food Needs; Feasibility of Use of Synthetic Nutriment Questioned | True | ERIC EWESON. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/second-largest-carillon-in-city-to-play-in-harlem-church-tower.html | Second Largest Carillon in City To Play in Harlem Church Tower; Chime of 40 Bells, Cast in Netherlands, Will Be Installed at St. Martin's -- Noted Carilloneur to Train Two for Job | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/a-third-force.html | A 'THIRD FORCE'? | True | A. GARRICK FULLERTON | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/42d-holding-of-gold-cup-race-set-at-detroit-saturday-two-kaiser.html | 42d Holding of Gold Cup Race Set at Detroit Saturday; TWO KAISER BOATS AMONG 27 ENTERED | True | By Clarence E. Lovejoy | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/what-we-know-about-cancer-an-appraisal-of-medicines-most.html | What We Know About Cancer; An appraisal of medicine's most challenging mystery reveals increased but incomplete knowledge, and a wide area of hope. | True | By Waldemar Kaempffert | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/bendix-orders-strike-vacation.html | Bendix Orders Strike Vacation | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/brownian-scores-at-detroit.html | Brownian Scores at Detroit | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/peace-is-a-thing-that-grows.html | PEACE IS A THING THAT GROWS | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/tuero-wins-tennis-final-tops-match-for-college-title-26-06-64-97-60.html | TUERO WINS TENNIS FINAL; Tops Match for College Title, 2-6, 0-6, 6-4, 9-7, 6-0 | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/lausanne-recess-is-set-after-next-week-commission-will-suspend.html | LAUSANNE RECESS IS SET; After Next Week Commission Will Suspend Meetings | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/elizabeth-c-hughes-south-orange-bride.html | ELIZABETH C. HUGHES SOUTH ORANGE BRIDE | True | Special to THE NEW YORK Tl.fl;S. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/orvisclark-victors-1-up-gain-semifinals-in-wee-burn-memberguest.html | ORVIS-CLARK VICTORS, 1 UP; Gain Semi-Finals in Wee Burn Member-Guest Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/phillies-stop-rally-to-defeat-reds-65.html | PHILLIES STOP RALLY TO DEFEAT REDS, 6-5 | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/housing-act-to-be-argued-constitutionality-of-net-return-rule-also.html | HOUSING ACT TO BE ARGUED; Constitutionality of Net Return Rule Also Up for Debate | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/brokers-battle-they-will-fight-back-in-ticket-probe.html | BROKERS' BATTLE; They Will Fight Back In Ticket Probe | True | By Murray Schumach | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/point-four-purposes-and-prospects-of-the-bold-new-program.html | POINT FOUR: PURPOSES AND PROSPECTS OF THE 'BOLD NEW PROGRAM'; Improvement of Under-Developed Areas Likely to Be Big Factor in Our Role Of Advancing World Peace and Trade and Checking Communism | True | By James Reston | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/conductor-dies-after-accident.html | Conductor Dies After Accident | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-financial-week-markets-still-apprehensive-as-labor-negotiations.html | THE FINANCIAL WEEK; Markets Still Apprehensive as Labor Negotiations Drag -- Administration Leaders Optimisitic | True | By John G. Forrest | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/st-louis-dim-view-prevails-especially-in-the-industrial-centers.html | ST. LOUIS; Dim View Prevails, Especially in the Industrial Centers | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/medical-mission-to-sail.html | Medical Mission to Sail | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/portable-plants-grown-in-pots-they-may-be-shifted-as-needed.html | PORTABLE PLANTS; Grown in Pots, They May Be Shifted as Needed | True | By Frederic Morley | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/pittsburgh-u-gets-221400.html | Pittsburgh U. Gets $221,400 | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/prescottboorse.html | Prescott--Boorse | True | pecIal to Tz Nr.w YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/lawn-protection-liberal-watering-if-possible-and-less-mowing-will.html | LAWN PROTECTION; Liberal Watering, if Possible, and Less Mowing Will Curtail Damage | True | By James S. Jack | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-scott-married-to-paul-williams-jr.html | MISS SCOTT MARRIED TO PAUL WILLIAMS JR. | True | Special to Tz Nzw 'o Tu,. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/appropriation-log-jam-is-on-again-in-capital-nearly-30-billion-is.html | APPROPRIATION LOG JAM IS ON AGAIN IN CAPITAL; Nearly $30 Billion Is Still Unvoted As Fiscal Year-End Approaches | True | By G. P. Trussell | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/firestone-wage-talks-in-fall.html | Firestone Wage Talks in Fall | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/lawyer-may-resign-as-mayor-of-yonkers.html | LAWYER MAY RESIGN AS MAYOR OF YONKERS | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/rayburn-in-south-defends-truman-he-says-at-tva-anniversary-in.html | RAYBURN, IN SOUTH, DEFENDS TRUMAN; He Says at TVA Anniversary in Alabama That Housing for All Is Party Aim | True | By John N. Popham | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/pleads-for-housing-bill-cashmore-asks-congress-votes-for-truman.html | PLEADS FOR HOUSING BILL; Cashmore Asks Congress Votes for Truman Measure | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-people-of-felicity-o-careless-love-by-hobert-skidmore-253-pp.html | The People Of Felicity; O, CARELESS LOVE. By Hobert Skidmore. 253 pp. New York: Doubleday & Co. $3. | True | By William Fense Weaver | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/masaryk-desk-sells-for-200.html | Masaryk Desk Sells for $200 | True | | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/yms-oea__n-a-bride-wed-in-baptist-church-summit-to-frederick-k.html | ..YmS oEA__N, A BRIDE; Wed in Baptist Church, Summit, to Frederick K. Thornberg | True | Special to TRZ NzW Yo: T.r,,s. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/studwehsmith.html | StudweH--Smith | True | Special to NwNo Tr. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/israelis-catholics-agree-on-damages-lessening-of-tension-seen-as.html | ISRAELIS, CATHOLICS AGREE ON DAMAGES; Lessening of Tension Seen as Tel Aviv Accepts Payment Plan and Pledges Looting Curbs | True | By Gene Currivan | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/muddled-adjustment-the-cautious-husband-by-virginia-evans-218-pp.html | Muddled Adjustment; THE CAUTIOUS HUSBAND. By Virginia Evans. 218 pp. New York: Coward-McCann. $2.75. | True | MARJORIE FISCHER. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/brnumcleary.html | BrnumCleary | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/outlook-normal-in-packing-trade-commerce-department-finds-postwar.html | OUTLOOK 'NORMAL' IN PACKING TRADE; Commerce Department Finds Post-War Scarcities Ended, Materials in Good Supply | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/foxy-hero-tricky-by-george-cory-franklin-illustrated-by-l-d-cram.html | Foxy Hero; TRICKY. By George Cory Franklin. Illustrated by L. D. Cram. 140 pp. Boston: Houghton Mifflin Company. $2.50. | True | MARJORIE BURGER. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/marriage-of-jane-richart.html | Marriage of Jane Richart | True | Speetr-I to THE NEW YO . | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ireland-gains-fast-in-economic-field-dollar-deficit-reduced-with.html | IRELAND GAINS FAST IN ECONOMIC FIELD; Dollar Deficit Reduced With Aid of ERP, but Nation Is Tied to the Sterling Market | True | By Herbert L. Matthews | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/insurance-licenses-revoked.html | Insurance Licenses Revoked | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ivan-l-nixon.html | IVAN L. NIXON | True | Special to Tmc NEW YoP. TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/opa.html | OPA | True | PAUL F. KLAASESZ | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/hewlett-nuptials-for-emilie-banks-she-is-wed-in-trinity-church-to.html | HEWLETT NUPTIALS FOR EMILIE BANKS,' She Is Wed in Trinity Church to Lynford Lardner Start 19 Attend Couple | True | Special tO TBz NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-barbara-j-abt-w-f-hickling-marry.html | MISS BARBARA J. ABT, W. F. HICKLING MARRY | True | Specla.l to Ngw No '/*'rur: | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/golf-crown-goes-to-mrs-torgerson-cherry-valley-player-defeats-miss.html | GOLF CROWN GOES TO MRS. TORGERSON; Cherry Valley Player Defeats Miss Odom in Long Island Match Final, 4 and 2 | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/vermont-wedding-foriehe-m-pierce-she-is-married-in-fairlee-to-dr.html | VERMONT WEDDING FOR(IEHE M. PIERCE; She Is Married in Fairlee to Dr. Horace Blood, son of Former New Hampshire Governor | True | sPecm! to I',IEwYore; 'ITst.s. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/aroused-south-takes-steps-against-new-klan-violence-floggings-and.html | AROUSED SOUTH TAKES STEPS AGAINST NEW KLAN VIOLENCE; Floggings and Policing of Morals Bring Out Protests and Demands for Legislation | True | By John N. Popham | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/business-congress-magna-charta-for-business-seen-as-outgrowth-of.html | Business Congress; Magna Charta for Business Seen As Outgrowth of Meeting | True | HERBERT S. HOUSTON. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/by-way-of-report-robinson-film-to-have-varied-european-backgrounds.html | BY WAY OF REPORT; Robinson Film to Have Varied European Backgrounds -- A Few Other Matters | True | By A. H. Weiler | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-mixed-economy-strategy-for-liberals-the-politics-of-the-mixed.html | The Mixed Economy; STRATEGY FOR LIBERALS. The Politics of the Mixed Economy. By Irwin Ross. 211 pp. New York: Harper & Bros. $3. | True | By Arthur M. Schlesinger Jr. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/longlived-blooms-there-are-methods-of-making-flowers-last-better-in.html | LONG-LIVED BLOOMS; There Are Methods of Making Flowers Last Better in Arrangements | True | By Dorothy Hammel | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/heads-rutgers-banking-group.html | Heads Rutgers Banking Group | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/lions-sign-two-linemen.html | Lions Sign Two Linemen | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/richard-van-riper.html | RICHARD VAN RIPER | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/washington-is-2d-huskies-close-to-sweep-with-their-freshmen-and.html | WASHINGTON IS 2D; Huskies Close to Sweep With Their Freshmen and Jayvees First | True | By Allison Danzig | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/wesleyan-trustees-elected.html | Wesleyan Trustees Elected | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/poll-at-teaching-college-belies-old-maid-slur.html | Poll at Teaching College Belies 'Old Maid' Slur | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/texas-yard-listen-to-the-mockingbird-by-irmengarde-eberle.html | Texas Yard; LISTEN TO THE MOCKINGBIRD. By Irmengarde Eberle. Illustrated by Sabra Mallet Kimball. 64 pp. New York: Whittlesey House. $2. | True | SARAH CHOKLA GROSS | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/good-shot-if-she-makes-it.html | "GOOD SHOT IF SHE MAKES IT" | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/dallas-employment-is-up-and-buying-power-is-still-strong.html | DALLAS; Employment Is Up and Buying Power Is Still Strong | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/fur-trimmed-coats-lead-apparel-buying.html | FUR TRIMMED COATS LEAD APPAREL BUYING | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/navy-considering-new-tanker-plan-studies-requests-for-diversion-of.html | NAVY CONSIDERING NEW TANKER PLAN; Studies Requests for Diversion of Some of Its Operations to Private Industry | True | By George Horne | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/london-sees-no-crisis-with-u-s-expects-calmer-view-soon-of-trade.html | LONDON SEES NO 'CRISIS' WITH U. S; Expects Calmer View Soon of Trade Pact With Argentina | True | By Foster Hailey | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/society-honors-mrs-roosevelt.html | Society Honors Mrs. Roosevelt | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/5000-will-attend-red-cross-meeting-senior-and-junior-delegates.html | 5,000 WILL ATTEND RED CROSS MEETING; Senior and Junior Delegates Gather at Atlantic City for Four-Day Convention | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/oil-output-shows-gain-in-venezuela-rose-to-highest-of-year-at-end.html | OIL OUTPUT SHOWS GAIN IN VENEZUELA; Rose to Highest of Year at End of May -- Nation's Economy Held to Be Strong | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/canoeing-through-the-adirondacks-85-miles-from-old-forge-up-to.html | CANOEING THROUGH THE ADIRONDACKS; 85 Miles From Old Forge Up to Saranac by Lake, River and Portage | True | By Calvin M. Craig | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/boy-dies-in-12story-fall-son-of-u-n-researcher-had-wanted-to-return.html | BOY DIES IN 12-STORY FALL; Son of U. N. Researcher Had Wanted to Return to Prague | True | | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/rome-pilgrimages-set-spellman-to-lead-holy-year-trip-starting-in.html | ROME PILGRIMAGES SET; Spellman to Lead Holy Year Trip Starting in February | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/tall-genteel-cool-drinks.html | Tall, Genteel, Cool Drinks | True | By Jane Nickerson | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/improved-papers-to-raise-volume-key-officials-see-price-drops.html | IMPROVED PAPERS TO RAISE VOLUME; Key Officials See Price Drops Offset Through Introduction of Many New Products | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/philadelphia-downtrend-admitted-but-no-calamity-is-predicted.html | PHILADELPHIA; Downtrend Admitted, but No Calamity Is Predicted | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/gwendolyn-volckening-wed-in-st-thomas-to-lieuto-orton-f-spencer-by.html | Gwendolyn Volckening Wed in St. Thomas' To Lieuto Orton F. Spencer by Dr. Brooks | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/washingtons-nine-wins-p-s-a-l-title-defeats-tottenville-in-10th-by.html | WASHINGTON'S NINE WINS P. S. A. L. TITLE; Defeats Tottenville in 10th by 6 to 3 for Portocarrero's 17th Triumph in Box | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-virginia-anderson-is-wed.html | Miss Virginia Anderson Is Wed | True | Specia! to Nv Yo "'. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/to-rebuild-soil-and-forests.html | TO REBUILD SOIL AND FORESTS | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/5618628-gross-by-parkebernet-auction-house-reports-gain-for-season.html | $5,618,628 GROSS BY PARKE-BERNET; Auction House Reports Gain for Season Despite Decline in Price of Art Objects | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/summer-camp-credits-and-debits-it-provides-good-times-and-valuable.html | Summer Camp: Credits and Debits; It provides good times and valuable schooling for children, but it may be harmful to those in need of parental company. | True | By Lawrence and Mary Frank | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-jyme-j-west-wed-married-to-werner-danssen-jr-in-balacynwyd.html | MISS JYME J. WEST WED; Married to Werner danssen Jr. in Bula-Cynwyd Ceremony | True | Speclat to THE Ngw York 'l'nzf. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/warns-on-fireworks-brooklyn-red-cross-would-destroy-childrens.html | WARNS ON FIREWORKS; Brooklyn Red Cross Would Destroy Children's Stocks | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/tribal-regent-to-depart-uncle-of-bamangwato-chief-quits-over.html | TRIBAL REGENT TO DEPART; Uncle of Bamangwato Chief Quits Over Latter's White Bride | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/news-and-gossip-of-the-rialto-censorship-issue-is-up-again-new.html | NEWS AND GOSSIP OF THE RIALTO; Censorship Issue Is Up Again -- New Alliance Made -- Other Items | True | By Lewis Funke | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/clergymen-to-make-army-tour.html | Clergymen to Make Army Tour | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/bulgaria-albania-hit-again-by-u-n-committee-on-balkans-accuses-them.html | BULGARIA, ALBANIA HIT AGAIN BY U. N.; Committee on Balkans Accuses Them of Large-Scale Help to Greek Guerrillas | True | By A. M. Rosenthal | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ruth-may-eldredge-wed-sharon-springs-girl-becomes-bride-of-jeffrey.html | RUTH MAY ELDREDGE WED; Sharon Springs Girl Becomes Bride of Jeffrey Norton | True | Special to Thg NEW NoI TIS. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/strawberry-red-a-pigment-called-anthocyanin-ns-responsible-for.html | Strawberry Red; A Pigment Called Anthocyanin Is Responsible for Color | True | | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/new-york.html | New York | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/its-the-arrangement-that-counts.html | It's the Arrangement That Counts | True | MARY ROCHE. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/braves-overcome-cardinals-10-to-6-winners-18hit-attack-drops-losers.html | BRAVES OVERCOME CARDINALS, 10 TO 6; Winners' 18-Hit Attack Drops Losers Into Second -- Sain Credited With Victory | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/concerning-radio-cbs-to-carry-lewisohn-stadium-concerts.html | CONCERNING RADIO; CBS to Carry Lewisohn Stadium Concerts | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/a-technique-for-primroses-less-common-forms-may-be-grown-from-seed.html | A TECHNIQUE FOR PRIMROSES; Less Common Forms May Be Grown From Seed Sown in July, But They Are a Challenge to the Gardener's Skill | True | By Forest E. Kendall | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/retail-peak-seen-in-summer-sales-cuts-in-prices-on-promotions.html | RETAIL PEAK SEEN IN SUMMER SALES; Cuts in Prices on Promotions Expected to Reach 50%, Retailers Report | True | By Greg MacGregor | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/b-o-to-lay-off-1100-furloughs-are-laid-to-decline-in-railroad.html | B. & O. TO LAY OFF 1,100; Furloughs Are Laid to Decline in Railroad Traffic | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/glass-and-rogers-gain-skeet-titles-texans-annex-great-eastern-shoot.html | GLASS AND ROGERS GAIN SKEET TITLES; Texans Annex Great Eastern Shoot Junior, Sub-Junior Laurels at Lordship | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/some-credit-curbs-to-end-on-thursday.html | SOME CREDIT CURBS TO END ON THURSDAY | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-1949-buick-riviera-announced.html | THE 1949 BUICK RIVIERA ANNOUNCED | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mrs-william-dunning.html | MRS. WILLIAM DUNNING | True | Special to Tm Nuw Yox TLzz. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/trawler-sinks-6-are-rescued.html | Trawler Sinks, 6 are Rescued | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/nuptials-for-marion-knudson-i.html | Nuptials, for Marion Knudson I | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/a-nun-recalls-i-hear-in-my-heart-by-consolata-carroll-illustrated.html | A Nun Recalls; I HEAR IN MY HEART. By Consolata Carroll. Illustrated by Edgard Cirlin. x+338 pp. New York: Forrar, Straus & Co. $3. | True | By Charles A. Brady | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/austrian-peace-treaty-involves-many-issues-russias-place-in-nations.html | AUSTRIAN PEACE TREATY INVOLVES MANY ISSUES; Russia's Place in Nation's Economy Is Main Problem Left to Future | True | By John MacCormac | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/eunice-powell-wed-in-hartford.html | Eunice Powell Wed in Hartford | True | Special to T NEW YOtX TLrL | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/genuine-americana-cannon-hill-by-mary-deasy-310-pp-boston.html | "Genuine Americana"; CANNON HILL. By Mary Deasy. 310 pp. Boston: Atlantic-Little, Brown. $3. | True | By Judith P. Quehl | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/penny-wise.html | PENNY WISE | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/aviation-new-airline-all-american-airways-starts-lowcost-service-to.html | AVIATION: NEW AIRLINE; All American Airways Starts Low-Cost Service to Eastern Vacation Areas | True | By Frederick Graham | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/accountants-begin-distribution-study-research-committee-is-set-up.html | ACCOUNTANTS BEGIN DISTRIBUTION STUDY; Research Committee Is Set Up to Determine Delivery Costs for Various Industries | True | By Hartley W. Barclay | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/marriagb-ih-ohio-forhiarthaihimel-she-is-wed-toroger-creighton-in.html | MARRIAGB IH OHIO FORhIARTHAIhIMEL; She Is Wed to'Roger Creighton, in Harkness Chapel,, Cleveland, i by Bridegroom s Brother | True | ' Special to Nxw No. '[m. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/syrian-president-chosen-unopposed-zayim-elected-on-complicated.html | SYRIAN PRESIDENT CHOSEN UNOPPOSED; Zayim Elected on Complicated Ballot Legitimizing Regime in Power Since March Coup | True | By Sam Pope Brewer | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/young-democrats-to-meet.html | Young Democrats to Meet | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/margaret-v-smith-affianced.html | Margaret V. Smith Affianced | True | Spectal to Tm NEW YO TrMZ. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/moylan-schwartz-gain-beat-ball-vincent-to-reach-jersey-singles-net.html | MOYLAN, SCHWARTZ GAIN; Beat Ball, Vincent to Reach Jersey Singles Net Final | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-rosenquest-victor-takes-jersey-tennis-singles-and-shares-in.html | MISS ROSENQUEST VICTOR; Takes Jersey Tennis Singles and Shares in Doubles | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/diplomat-found-drowned-body-of-former-french-aide-in-u-s-is-taken.html | DIPLOMAT FOUND DROWNED; Body of Former French Aide in U. S. Is Taken From Seine | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/spanner.html | "Spanner" | True | HOWARD S. RUSSELL | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/james-steen.html | JAMES STEEN | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/american-locomotive-borrows.html | American Locomotive Borrows | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/murder-in-maine-blood-and-thirsty-by-francis-bonnamy-256-pp-new.html | Murder in Maine; BLOOD AND THIRSTY. By Francis Bonnamy. 256 pp. New York: Duell, Sloan & Pearce. $2.50. | True | ANTHONY BOUCHER. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-little-fellow-is-getting-tired.html | "THE LITTLE FELLOW IS GETTING TIRED" | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/hustongambrel.html | Huston--Gambrel | True | Special to llr, v YO2.K TLlrs. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/viensbotti.html | Viens--Botti | True | Special to THr Nzw YoP. x TiMzs. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/fanciful-illusion.html | 'FANCIFUL ILLUSION' | True | EUGENE ALBERT | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/battle-of-color-interests-to-aid-studios-ansco-and-du-pont.html | BATTLE OF COLOR INTERESTS TO AID STUDIOS; Ansco and du Pont Challenge Technicolor -- Television Activity in Hollywood | True | By Thomas F. Brady | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/tangled-line.html | "TANGLED LINE" | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/namms-installs-air-conditioning.html | Namm's Installs Air Conditioning | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/control-of-weeds-chemicals-point-way-to-easy-elimination-of.html | CONTROL OF WEEDS; Chemicals Point Way to Easy Elimination Of Broadleaved Kinds and Others | True | By Gilbert H. Ahlgren | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/star-reward-111-defeats-coaltown-15-favorite-3-lengths-back-at.html | STAR REWARD, 11-1, DEFEATS COALTOWN; 1-5 Favorite 3 Lengths Back at Chicago for First Loss in 9 Races This Year | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/hassenbuschrafalsky.html | HassenbuschRafalsky | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/hblen-tarri0n-i8-f-in-0apital-daughter-of-lrxenvoy-bride-of-lleut.html | HBLEN S. t/ARRIS0N I8 /F IN 0APITAL;; Daughter of lrx-Envoy Bride of Lleut, Nell R. Ayer, USA, in St. John's Church | True | Sci to Zw Yo j | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/delay-in-gi-refund-scored-by-gop-group.html | DELAY IN GI REFUND SCORED BY GOP GROUP | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/329-girls-to-study-citizenship.html | 329 Girls to Study Citizenship | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/clarence-pritchard-marries-miss-inglis.html | CLARENCE PRITCHARD MARRIES MISS INGLIS | True | Special to T Nuw YoP TIM. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/major-sports-news.html | Major Sports News | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/kollar-to-coach-drexel-five.html | Kollar to Coach Drexel Five | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/can-she-bake-a-cherry-pie.html | "CAN SHE BAKE A CHERRY PIE?" | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mrs-frederick-j-weningi.html | MRS. FREDERICK J. WENINGI. | True | special to Ts Nzw Yox TLU. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/oil-industry-eyes-senates-inquiry-every-phase-of-price-status-of.html | OIL INDUSTRY EYES SENATE'S INQUIRY; Every Phase of Price Status of Gasoline Due to Get a Thorough Study | True | By J. H. Carmical | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/college-group-backs-point-4.html | College Group Backs 'Point 4' | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/atlanta-southeast-is-showing-concern-despite-some-gains.html | ATLANTA; Southeast Is Showing Concern Despite Some Gains | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/doodykilbride.html | Doody--Kilbride | True | Special to Ta Nzw Yom Tnr. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/caution-is-the-keynote-boston.html | CAUTION IS THE KEYNOTE; BOSTON | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/a-mountain-sideshow-the-black-hills-by-robert-j-casey-383-pp.html | A Mountain Sideshow; THE BLACK HILLS. By Robert J. Casey. 383 pp. Indianapolis: The Bobbs-Merrill Company. $5. | True | By Horace Reynolds | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/economies-affect-textile-qualities-program-is-proposed-in-trade-to.html | ECONOMIES AFFECT TEXTILE QUALITIES; Program Is Proposed in Trade to Instruct Public in Care of Untreated Fabrics | True | By Herbert Koshetz | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/hybrid-sunflower-resembles-dahlia.html | HYBRID SUNFLOWER RESEMBLES DAHLIA | True | By Mary C. Seckman | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ralph-w-robart.html | RALPH W. ROBART. | True | Special to Tf lv Yo].x Tss. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/tokyo-spurs-lepers-aid-about-8000-in-hospital-equal-number-at-large.html | TOKYO SPURS LEPERS' AID; About 8,000 in Hospital, Equal Number at Large in Japan | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/young-crew-sails-bowdoin-to-north.html | YOUNG CREW SAILS BOWDOIN TO NORTH | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-world.html | THE WORLD | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/a-feverish-week-in-chile-special-to-the-new-york-times.html | A Feverish Week in Chile; Special to THE NEW YORK TIMES. | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/honor-paid-principal-principal-retiring-in-the-bronx.html | HONOR PAID PRINCIPAL RETIRING IN THE BRONX | True | | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/last-3-fugitive-convicts-caught.html | Last 3 Fugitive Convicts Caught | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/no-challenge-by-u-s-navy.html | No Challenge by U. S. Navy | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/snyderabrans.html | Snyder--Abrans | True | specila to the wn oroyokr tim,e | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/arctic-dog-great-husky-the-story-of-a-boy-and-a-dog-of-the-north-by.html | Arctic Dog; GREAT HUSKY. The Story of a Boy and a Dog of the North. By Edward B. Tracy. Illustrated by Victor Dowling. 273 pp. New York: Dodd, Mead & Co. $2.75. | True | HENRY B. LENT. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/senate-unit-backs-curbs-on-spending-for-atomic-plants-rider-on-aec.html | SENATE UNIT BACKS CURBS ON SPENDING FOR ATOMIC PLANTS; Rider on AEC Appropriations Is First Sign Congress Acts on Inquiry Revelations | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/sweeny-and-mlean-reach-semifinals.html | SWEENY AND M'LEAN REACH SEMI-FINALS | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/canadians-to-cast-votes-tomorrow-848-nominees-seek-262-seats-new.html | CANADIANS TO CAST VOTES TOMORROW; 848 Nominees Seek 262 Seats -- New House's Membership to Be Largest in History | True | By P. J. Philip | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/explorer-north-to-the-unknown-by-hubert-davis-illustrated-by-ruth.html | Explorer; NORTH TO THE UNKNOWN. By Hubert Davis. Illustrated by Ruth Collins. 224 pp. New York: Dodd, Mead & Co. $2.75. | True | M. P. A. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/resurgence-seen-in-germany-japan-j-g-rogers-tells-state-bar-it-is.html | RESURGENCE SEEN IN GERMANY, JAPAN; J. G. Rogers Tells State Bar It Is Aided by Preoccupation of U. S. With Russia | True | By Edmond J. Bartnett | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/alicia-holland-wed-to-richard-e-arnold.html | ALICIA HOLLAND WED TO RICHARD E. ARNOLD | True | SPecial to THZ NEW N0 TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/anne-perkins-wed-to-f-h-cabot-jr-she-wears-ivory-satin-gown-at-her.html | ANNE PERKINS WED TO F. H. CABOT JR.; She Wears Ivory Satin Gown at Her Marriage to Harvard Alumnus in Cold Spring | True | Special to TE NEW YOrK . | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/goethe-faust-and-mephistopheles-thomas-mann-appraises-a-great-poet.html | Goethe: 'Faust and Mephistopheles'; Thomas Mann appraises a great poet as the embodiment of Germany's ambivalent genius. | True | By Thomas Mann | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/donahue-quits-u-s-post.html | Donahue Quits U. S. Post | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/nancy-bryan-wed-in-locust-valley-st-johns-of-lattingtown-the-scene.html | NANCY BRYAN WED IN LOCUST VALLEY; St. John's of Lattingtown! =Scene of Her Marriage to David Sedgwick Taylor | True | Specie. to Tm Nzw Yo. 'rr_q | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/a-bronx-officitlf-county-clerk-named-in-19371-for-life-succumbs-at-.html | A BRONX OFFICI/tLf; County Clerk Named in' 19371 for Life Succumbs at 63-- [ Ex-Municipal Court Judge [ | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/gillette-combats-truman-appointee-senate-showdown-is-indicated-on.html | GILLETTE COMBATS TRUMAN APPOINTEE; Senate Showdown Is Indicated on Patronage Row in Party -- Judgeship Involved | True | By John D. Morris | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ogradydonnella-n.html | O'Grady--Donnella, n | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/on-the-question-of-the-economic-future.html | ON THE QUESTION OF THE ECONOMIC FUTURE | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/borden-gets-gibson-ice-cream.html | Borden Gets Gibson Ice Cream | True | | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/jewish-veterans-seek-funds.html | Jewish Veterans Seek Funds | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ethel-albertsoll-becomes-a-bride-attended-by-nine-at-marriage-to.html | ETHEL ALBERTSOll BECOMES A BRIDE; Attended by Nine at Marriage to Samuel Ewing H. France in New Rochelle Church | True | SpeCial to Tflz Nv.w YO T. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/becomes-fiancee.html | BECOMES FIANCEE | True | Special to Nw Yo Tnm. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/leland-smith-jr-cynthia-toe-marry-wedding-held-in-st-andrew-church.html | LELAND SMITH JR., CYNTHIA tOE MARRY; Wedding Held in St. Andrew,, Church, Wellesley, Mass. Reception at Country Club | True | Special to THE NrW YO TLqES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-real-danger-fear-of-ideas-professor-commager-says-that-this.html | The Real Danger -- Fear of Ideas; Professor Commager says that this mental state is being fostered by the drive on "disloyalty." | True | By Henry Steele Commager | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mexico-seeks-to-aid-longterm-visitors.html | MEXICO SEEKS TO AID LONG-TERM VISITORS | True | By Sylvia Martin | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/influence-sales-denied-by-accused-former-quartermaster-officer.html | 'INFLUENCE' SALES DENIED BY ACCUSED; Former Quartermaster Officer Calls Charges 'Lies' -- Welcomes an Inquiry | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mary-latsonm-m_married-of-smith-alumna-becomes-bride-thomas-d.html | 'MARY LATSONm m _MARRIED; of Smith Alumna Becomes Bride Thomas D. Connolly Jr. | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/peter-sutro-weds-barbara-moffat-harvard-alumnus-and-former.html | PETER SUTRO WEDS BARBARA MOFFAT; \ Harvard Alumnus and Former Juilliard Student Married in Bedford, N. Y. Church | True | special to TR Ngw Noax TIMZS. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ar-meissner7-4-dies-designed-u-s-stamps.html | A.R. MEISSNER,7 4 ,DIES ; DESIGNED U. S. STAMPS | True | I Special to Tm N,zwromcg. Tmr. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/neurotic-fury-madame-baltimore-by-helen-knowland-a-red-badge.html | Neurotic Fury; MADAME BALTIMORE. By Helen Knowland. A Red Badge Mystery. 210 pp. New York: Dodd, Mead & Co. $2.50. | True | ELIZABETH BULLOCK. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/new-york-caution-is-shown-by-business-as-deflation-continues.html | NEW YORK; Caution Is Shown by Business as Deflation Continues | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-whiton-is-married-wed-to-cesaunders-in-historic-caroline.html | MISS WHITON IS MARRIED; Wed to C.E.Saunders in Historic Caroline Church in Setauket | True | SPecial to THE NEW YOF. E TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/group-urges-speed-on-arms-unity-bill-johnson-of-citizens-committee.html | GROUP URGES SPEED ON ARMS UNITY BILL; Johnson, of Citizens Committee on Hoover Report, Fears 'Scandal' May Appear | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/walter-b-wooley.html | WALTER B. WOOLEY | True | Spec,al to NV Yo3: | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/marriage-of-adelaide-dunbar.html | Marriage of Adelaide Dunbar | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/talk-with-miss-jackson.html | Talk With Miss Jackson | True | By Harvey Breit | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/indias-slump-laid-to-state-control-industry-is-held-wary-about.html | INDIA'S SLUMP LAID TO STATE CONTROL; Industry Is Held Wary About Nationalization -- Living Costs and Trade Deficit Mount | True | By Robert Trumbull | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/718-growers-sign-u-s-potato-plan-fewer-suffolk-producers-than-in.html | 718 GROWERS SIGN U. S. POTATO PLAN; Fewer Suffolk Producers Than in 1948 Agree to Take Part in Federal Acreage Control | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/cornishmen-the-sign-of-the-golden-fish-by-gertrude-robinson.html | Cornishmen; THE SIGN OF THE GOLDEN FISH. By Gertrude Robinson. Illustrated by Frederick Chapman. 207 pp. Philadelphia: The John C. Winston Company. $2.50. | | NINA BROWN BAKER. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-windup-and-the-pitch.html | "THE WINDUP AND THE PITCH" | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mary-hepard-married-bride-of-lyman-c-hamilton-jr-in-upper-montclair.html | MARY SHEPARD MARRIED; Bride of Lyman C. Hamilton Jr. in Upper Montclair Church | True | Special to Tz Nzw YORJ TS. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/new-transit-plant-rising-in-12th-ave-enlarged-power-structure-from.html | NEW TRANSIT PLANT RISING IN 12TH AVE.; Enlarged Power Structure From 58th to 59th Streets Is 96% Under Contract | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-post-office-as-a-business.html | THE POST OFFICE AS A BUSINESS | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/korean-deputy-speaker-seized.html | Korean Deputy Speaker Seized | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/fake-fellowship-scorned-by-rabbi-reform-group-told-jews-must-not.html | FAKE FELLOWSHIP SCORNED BY RABBI; Reform Group Told Jews Must Not Accept 'Make-Believe' -- Approves AEC | True | By Irving Spiegel | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/smudge-pot-of-national-disgrace.html | "SMUDGE POT OF NATIONAL DISGRACE" | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/bridge-he-who-hesitates-is-lost-when-in-doubt-its-better-to-rely-on.html | BRIDGE: HE WHO HESITATES IS LOST; When in Doubt, It's Better To Rely on Instinct Than The Thoughtful Pause | True | By Albert H. Morehead | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/italian-seamen-adamant-reject-move-to-end-strike-new-parley-set-for.html | ITALIAN SEAMEN ADAMANT; Reject Move to End Strike -New Parley Set for Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/utility-brightens-dividend-prospect-american-gas-and-electrics-rise.html | UTILITY BRIGHTENS DIVIDEND PROSPECT; American Gas and Electric's Rise in Quarterly Payment Hints New Industry Policy | True | By John P. Callahan | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/dividend-payment.html | Dividend Payment | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/pretty-but-petty-the-kings-pleasure-by-jean-plaidy-302-pp-new-york.html | Pretty but Petty; THE KINGS PLEASURE. By Jean Plaidy. 302 pp. New York: Appleton-Century-Crofts. $3. | True | MARY M. AHERN. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/records-weber-opera-among-german-albums.html | RECORDS: WEBER OPERA AMONG GERMAN ALBUMS | True | By Howard Taubman | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/sally-a-harrisolq-married-in-akron-bronxville-girl-becomes-bride-of.html | SALLY A. HARRISOlq MARRIED IN AKRON; Bronxville Girl Becomes Bride of Oliver Henry Fulton Jr. at Grandfather's Home | True | Speckl to Nlw Yom "na. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/western-vigil.html | Western Vigil | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-last-roundup-an-african-comment.html | "THE LAST ROUND-UP?" AN AFRICAN COMMENT | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/augustus-k-stiger.html | AUGUSTUS K. STIGER | True | Special to Tg Nw YOR Trzs. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/republicans-launch-foreign-policy-attack-vandenberg-joins-in-first.html | REPUBLICANS LAUNCH FOREIGN POLICY ATTACK; Vandenberg Joins in First Full-Dress GOP Criticism Since Bipartisan Program Was Agreed Upon | True | By Arthur Krock | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/uja-restaurant-day.html | UJA Restaurant Day | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/shackleton-first-in-56300-dwyer-outraces-favored-one-hitter-at.html | SHACKLETON FIRST IN $56,300 DWYER; Outraces Favored One Hitter at Aqueduct -- Better Self Nips Rippey in Carter | True | By James Roach | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/heavy-going.html | "HEAVY GOING!" | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/athletics-rally-to-turn-back-white-sox-for-fowlers-sixth-straight.html | Athletics Rally to Turn Back White Sox for Fowler's Sixth Straight Triumph; TWO RUNS IN EIGHTH SUBDUE CHICAGO, 7-6 | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/livermorede-lanoy.html | Livermore--De Lanoy | True | Special to THZ Nzw Yolt Txazs. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/sources.html | Sources | True | LUDWIG LEWISOHN | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/uso-china-unit-going-to-italy.html | USO China Unit Going to Italy | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mrs-winifred-aeln-walden-moorewed.html | MRS. WINIFRED AELN, WALDEN MOORE'WED | True | Specl to 1ʰᵉw Yozx | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/british-hail-orchestra-manager-of-philadelphia-group-tells-of.html | BRITISH HAIL ORCHESTRA; Manager of Philadelphia Group Tells of Success of Tour | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/200000-for-park-commission.html | $200,000 for Park Commission | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ahthurstondies-ran-astor-house-was-last-proprietor-of-hotel-that.html | A.H.THURSTONDIES; RAN ASTOR HOUSE; Was Last Proprietor of Hotel That Closed Here in 1912m Resided in Guilford, Conn. | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/that-strange-state-of-mind-called-kansas-as-the-state-goes-from.html | That Strange State of Mind Called Kansas; As the state goes from bone-dry to wet, a native examines its "self-contradictory personality." | True | By Kenneth S. Davis | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/marion-deane-becomes-bride.html | Marion Deane Becomes Bride | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/consider-fragrant-iris.html | CONSIDER FRAGRANT IRIS | True | F. W. C. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/lou-cowan-quixotic-giveaway-producer-the-man-who-presents-stop-the.html | LOU COWAN: QUIXOTIC GIVEAWAY PRODUCER; The Man Who Presents 'Stop the Music' Yearns for the Richer Life | True | By Val Adams | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/premier-sophoulis.html | PREMIER SOPHOULIS | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/biography.html | Biography | True | MARY CONAN DOYLE | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/camera-notes-dr-d-j-ruzicka-receives-honor-from-british.html | CAMERA NOTES; Dr. D. J. Ruzicka Receives Honor From British | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/dr-anna-meister-to-wed-engaged-to-lieut-m-e-burton-of-army-medical.html | DR. ANNA MEISTER TO WED; Engaged to Lieut. M. E. Burton of Army Medical Corps | True | | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/as-gardeners-go-down-to-the-sea-again-nature-is-the-best-guide-to.html | AS GARDENERS GO DOWN TO THE SEA AGAIN; Nature Is the Best Guide to What Will Thrive in Wind, Sand and Sun | True | By Barabara M. Capen | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/services-far-apart-national-security-is-at-stake-in-fight-over-how.html | Services Far Apart; National Security Is at Stake in Fight Over How Air Strength Is Best Used | True | By Hanson W. Baldwin | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/big-business-to-increase-volume-of-industrial-orders-after-july-1.html | Big Business to Increase Volume Of Industrial Orders After July 1; Recent Policy of Buying on Weekly Basis Interferes With Production Schedules, Leading Purchasing Executives Say | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/tsaldaris-opposed-by-greek-liberals-party-demands-coalition-go-on.html | TSALDARIS OPPOSED BY GREEK LIBERALS; Party Demands Coalition Go On as Under Sophoulis -- Army Is Shaken Up on U. S. Advice | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/atomic-research-show-progress-university-of-chicago-studies.html | ATOMIC RESEARCH SHOWS PROGRESS; University of Chicago Studies Already Have Proved Value to 'Blue Chip' Concerns | True | By Thomas E. Mullaney | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/famous-equines-horses-of-destiny-by-fairfax-downey-and-paul-brown.html | Famous Equines; HORSES OF DESTINY. By Fairfax Downey and Paul Brown. Illustrations by Paul Brown. 186 pp. New York: Charles Scribner's Sons. $2.50. | True | IRENE SMITH. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/rarbeck-is-reelected-painters-union-turns-down-red-candidate-for.html | RARBECK IS RE-ELECTED; Painters' Union Turns Down Red Candidate for Secretary | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/cleveland-trend-is-not-deemed-serious-as-key-industries-hold-up.html | CLEVELAND; Trend Is Not Deemed Serious as Key Industries Hold Up | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/may-00a__-gage-will-become-the-bride-in-july-ofi-capt-thomas.html | MA.Y 0.0A__. .GAGE; Will Become the Bride in July ofl Capt. Thomas Anthony, USA I | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/two-art-sales-this-week-plaza-and-coleman-galleries-to-auction.html | TWO ART SALES THIS WEEK; Plaza and Coleman Galleries to Auction Estate Properties | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/new-ears-in-iowa-corn.html | "NEW EARS IN IOWA CORN" | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/italian-police-seize-arms.html | Italian Police Seize Arms | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/lightning-puts-itself-out.html | Lightning Puts Itself Out | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ingersoll-rand-plants-halted.html | Ingersoll Rand Plants Halted | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/new-mold-drug-for-tuberculosis-successfully-passes-animal-tests-new.html | New Mold Drug for Tuberculosis Successfully Passes Animal Tests; NEW MOLD TB DRUG WORKS ON ANIMALS | True | By William L. Laurence | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/root-of-modern-medicine-the-epitome-of-andreas-vesalius-translated.html | Root of Modern Medicine; THE EPITOME OF ANDREAS VESALIUS. Translated from the Latin by L. R. Lind, Ph. D. Anatomical Notes by C. W. Asling, M. D. Publication No. 22, Historical Library, Yale Medical Library. 107 pp. New York: The Macmillan Company. $7.50. | True | By Leon J. Warshaw | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/man-killed-as-car-slips-off-a-hoist.html | MAN KILLED AS CAR SLIPS OFF A HOIST | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/cut-rate-on-bananas-stopped.html | Cut Rate on Bananas Stopped | True | | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/of-the-prairie-wolf-the-voice-of-the-coyote-by-j-frank-dobie-386-pp.html | Of the Prairie Wolf; THE VOICE OF THE COYOTE. By J Frank Dobie. 386 pp. Illustrated. Boston: Little, Brown & Co. $4. | True | IVAN T. SANDERSON. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/hemingways-son-wed-in-paris.html | Hemingway's Son Wed in Paris | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/regain-first-place-brooks-win-with-branca-although-he-yields-5.html | REGAIN FIRST PLACE; Brooks Win With Branca Although He Yields 5 Home-Run Balls | True | By Roscoe McGowen | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/treasure-chest.html | Treasure Chest | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/munoz-marin-quits-paper.html | Munoz Marin Quits Paper | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/eca-ready-to-drop-convertibility-aim-fought-by-britain-will-yield.html | ECA READY TO DROP CONVERTIBILITY AIM FOUGHT BY BRITAIN; Will Yield on Dollars if Cripps Agrees to Transferability in European Currencies | True | By Harold Callender | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/rays-of-light.html | Rays of Light | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/diversely-by-groups-new-summer-exhibitions-of-american-work.html | DIVERSELY BY GROUPS; New Summer Exhibitions Of American Work | True | By Howard Devree | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/soajones.html | So'a-Jones | True | Sleclal to T v Yom Tnzs. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/selas-corp-takes-over-division.html | Selas Corp. Takes Over Division | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/barkley-plane-safe-in-forced-landing.html | Barkley Plane Safe In Forced Landing | True | By the United Press. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/sports-of-the-times-fabulous-is-correct.html | Sports of the Times; Fabulous Is Correct | True | By Arthur Daley | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/star-class-event-won-by-shillalah-etchells-craft-triumphs-as.html | STAR CLASS EVENT WON BY SHILLALAH; Etchells' Craft Triumphs as Noroton Race Week Opens -- O'Gorman's Wahini Next | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/increase-in-arrests-reported.html | Increase in Arrests Reported | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/fifth-avenue-bus-riders-take-12c-fare-in-stride.html | Fifth Avenue Bus Riders Take 12c Fare in Stride | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/french-scientists-honor-americans-hoover-among-those-receiving.html | FRENCH SCIENTISTS HONOR AMERICANS; Hoover Among Those Receiving Grand Medal at Ceremonies At Embassy Office Here | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/letter-from-sweden-swedish-letter.html | Letter From Sweden; Swedish Letter | True | By George Axelsson | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/98-win-diplomas-as-real-citizens-mothers-fathers-see-their-sons.html | 98 WIN DIPLOMAS AS REAL CITIZENS; Mothers, Fathers See Their Sons, Once Wayward, Get Children's Village Honors | True | By Milton Esterow | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/murder-at-sea-the-queen-and-the-corpse-by-max-murray-232-pp-new.html | Murder at Sea; THE QUEEN AND THE CORPSE. By Max Murray. 232 pp. New York: Farrar, Straus & Co. $2.50. | True | E. B. | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/new-faculty-oath-backed-in-california.html | NEW FACULTY OATH BACKED IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/attention-must-be-paid-to-parents-too.html | Attention Must Be Paid to Parents, Too | True | By Catherine MacKenzie | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-townsend-engaged-illinois-girl-will-be-wed-aug-20-to-thomas-e.html | MISS TOWNSEND ENGAGED; Illinois Girl Will Be Wed Aug, 20 to Thomas E. Brittingham 3d | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/nuptials-are-held-for-mary-c-kelly-she-is-escorted-by-her-father-at.html | NUPTIALS ARE HELD FOR MARY C. KELLY; She Is Escorted by Her Father at Wedding to J. G. Hickey Jr. in St, Vinoent Ferrer | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/automobiles-speed-signs-many-communities-failing-to-mark-zone.html | AUTOMOBILES; SPEED SIGNS; Many Communities Failing to Mark Zone Limits as Required by New State Law | True | By Bert Pierce | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/grains-set-back-by-wheat-report-bread-cereal-loses-1-12-to-3-78.html | GRAINS SET BACK BY WHEAT REPORT; Bread Cereal Loses 1 1/2 to 3 7/8 Cents a Bushel as Damage to Crop Is Discounted | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/cutbacks-begun-in-video-industry-49-market-for-3500000-sets-may-be.html | CUT-BACKS BEGUN IN VIDEO INDUSTRY; '49 Market for 3,500,000 Sets May Be Million Too Many, Manufacturers Now Find | True | By Alfred R. Zipser Jr. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/notes-on-science-characteristics-of-two-forms-of-helium-new-moon.html | NOTES ON SCIENCE; Characteristics of Two Forms of Helium -- New Moon Observed | True | W. K. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/carolina-mountain-center-restores-tuberculous-gis-rehabilitation.html | Carolina Mountain Center Restores Tuberculous GI's; Rehabilitation Program at Swannanoa Graduates Them to Useful Lives | True | By Howard A. Rusk, M. D. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/realty-men-fight-bonds-for-housing-delegates-at-lake-george-vote.html | REALTY MEN FIGHT BONDS FOR HOUSING; Delegates at Lake George Vote Drive to Kill $300,000,000 Plea for State Subsidy | True | By Lee E. Cooper | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-dance-advices-african-note-from-pearl-primus-local-items.html | THE DANCE: ADVICES; African Note From Pearl Primus -- Local Items | True | By John Martin | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-kelley-a-bride-she-is-married-in-great-neck-to-william-alfred.html | MISS KELLEY A BRIDE; She Is Married in Great Neck to William Alfred Foil | True | SPecial to Tz Nw Yore; Tnts, | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mrs-herbert-h-evans.html | MRS. HERBERT H. EVANS | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/argentine-odyssey.html | ARGENTINE ODYSSEY | True | By Ezra Goodman | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/editor-aggie-newspaperwoman-by-agness-underwood-297-pp-new-york.html | Editor "Aggie"; NEWSPAPERWOMAN. By Agness Underwood. 297 pp. New York: Harper & Brothers. $3.50. | True | By Gladwin Hill | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/city-marbles-title-goes-to-brooklyn-southpaw-aged-13-with-score-of.html | CITY MARBLES TITLE GOES TO BROOKLYN; Southpaw Aged 13 With Score of 10 Defeats the Champions of the Other Boroughs | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/anne-wallace-wed-to-john-b-dayton-spei-to-nzw-yo.html | ANNE WALLACE WED TO JOHN B. DAYTON; Spei-i to Nzw Yo | True | spe,kc to metimesn | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/humourist-takes-horse-show-prize-hale-hunter-beats-my-chance-in.html | HUMOURIST TAKES HORSE SHOW PRIZE; Hale Hunter Beats My Chance in Fairfield Trophy Test -- Golden Boy Scores | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/tv-and-the-eyes.html | TV AND THE EYES | True | J. T. EMERY | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/genevieve-fiore-is-married.html | Genevieve Fiore Is Married | True | ,pec'lal to Nzw Yonx Tnr. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/menaced-elms.html | MENACED ELMS | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/hal-p-fitzsimons.html | HAL P. F.ITZSIMONS | True | Special to TH Nzw Yo Tnzs. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/taxfree-ticket.html | TAX-FREE TICKET | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/nuptials-for-m_aary-berryi-wellesley-graduate-is-the-bride-of-lieut.html | NUPTIALS FOR M_AARY BERRYi; Wellesley Graduate Is the Bride of Lieut, David R, Powers AU5 | True | Special to TH NZW YORK TXMZS. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/yugoslavia-seeks-250000000-loans-asks-aid-from-world-bank-over-3.html | YUGOSLAVIA SEEKS $250,000,000 LOANS, Asks Aid From World Bank Over 3 Years to Meet Commitments for U. S Capital Equipment | True | By M. S. Handler | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/carolyn-yeaws-nuptials-alumna-of-miss-beards-is-wed-in-orange-to.html | CAROLYN YEAW'S NUPTIALS; Alumna of Miss Beard's Is Wed{ in Orange to George E. A!ford | True | Special to Tm kzw YORK TzMr. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/julia-margaret-phelps-wed.html | Julia Margaret Phelps Wed | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ira-c-painter.html | IRA C. PAINTER | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/youth-and-a-veteran.html | YOUTH AND A VETERAN | True | By Stuart Preston | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/riggs-vanquishes-van-horn-to-gain-u-s-pro-tennis-final-with-budge.html | Riggs Vanquishes Van Horn to Gain U. S. Pro Tennis Final With Budge; COMPETING IN A SEMI-FINAL MATCH AT FOREST HILLS YESTERDAY | True | By Joseph M. Sheehan | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/thersites.html | Thersites | True | ORAH COLE BRISCOE | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-tenth-man-on-the-ball-team-it-is-the-manager-who-shapes-the.html | The Tenth Man On the Ball Team; It is the manager who shapes the squad, and in the end wins -- or loses -- games. | True | By Harvey Breit | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/young-gop-strikes-at-partys-chiefs-demands-ouster-of-speakers.html | YOUNG GOP STRIKES AT PARTY'S CHIEFS; Demands Ouster of Speakers' Bureau Head, Elects Chairman Backed by Foes of Scott | True | By James A. Hagerty | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/rome-narcotics-raid-nets-new-york-man.html | ROME NARCOTICS RAID NETS NEW YORK MAN | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/british-paper-apologizes.html | British Paper Apologizes | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/harold-c-kinsey-dies-a-retired-publisher.html | HAROLD C. KINSEY DIES; A RETIRED PUBLISHER | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/deanlutz.html | DeanLutz | True | SPecial to Tlz Ngw Yor. x TIMu. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/barbara-jane-morgan-wed.html | Barbara Jane Morgan Wed | True | Special to Tim NBW Yo)ac TiM. | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/jersey-nuptials-for-sarah-noye-father-officiates-at-wedding-in-his.html | JERSEY NUPTIALS FOR SARAH NOYE; Father Officiates at Wedding in His Church in Montclair t Peyton Hoge Mead | True | Special to Tlz NIW Yo:/ _NIJ[. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/alice-taylor-bride-of-stuart-beringer.html | ALICE TAYLOR BRIDE OF STUART BERINGER | True | Spacial lo TH .z%v YOp.I Ti.',!zs. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/air-blows-test-british-defenses-u-s-european-craft-in-maneuvers-air.html | Air 'Blows' Test British Defenses; U. S., European Craft in Maneuvers; AIR 'ATTACKS TEST BRITISH DEFENSES | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/gruber-derides-fear-of-a-coup-in-austria.html | GRUBER DERIDES FEAR OF A COUP IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-sarah-6-pell-north-shore-bride-married-to-hubert-hudson-in-st.html | MISS SARAH 6. PELL NORTH SHORE BRIDE; Married to Hubert Hudson in St. John's Episcopal Church, Cold SprinE H=rbor 2; | True | pccial to Tm l'sw Nou azs. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ethel-price-be__-trotheb-warthmore-alumna-will-be-the-bride-of.html | ETHEL PRICE BE__ TROTHEB; Swarthmore Alumna Will Be the{ Bride of All;err E. Visk | True | { SpecJal to TS lsv Yo. Tzars. { | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/coe-tops-newton-6-and-5-wins-trans-mississippi-golf-tourney-for.html | COE TOPS NEWTON, 6 AND 5; Wins Trans - Mississippi Golf Tourney for Second Time | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ann-a-conner-married-bride-of-george-b-rossetter-in-ceremony-at-old.html | ANN A. CONNER MARRIED; Bride of George B. Rossetter in Ceremony at Old Lyme | True | Special to T ,zw YO.K Tmxs. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/comptonbailey-189-sets-cricket-mark.html | COMPTON-BAILEY 189 SETS CRICKET MARK | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-b-r-laialier-a-carsdale-bride-has-sisters-as-maids-of-honor-at.html | MISS B. R. LAIALIER A SCARSDALE BRIDE; Has Sisters as Maids of Honor at Marriage to W. P. Widdoes -- Reception Held in Home | True | Special to Tm lmv Yo Tn4r.. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/carolyn-stowell-bronxville-bride-reformed-church-is-the-setting-for.html | CAROLYN STOWELL BRONXVILLE BRIDE; Reformed Church Is the Setting for Marriage to Dr. William H. Burnett of Pittsburgh | True | Special to Nsw YORK TgSS | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/45000-going-to-198-camps.html | 45,000 Going to 198 Camps | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/u-s-slav-congress-called-soviet-tool-house-committee-report-says.html | U. S. SLAV CONGRESS CALLED SOVIET TOOL; House Committee Report Says 'Weapon of Moscow' Tries to Subvert 10 Million | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/flying-missel-takes-sussex-at-delaware-park-with-favored-phalanx.html | Flying Missel Takes Sussex at Delaware Park With Favored Phalanx Fifth; KING RANCH RACER WINS FROM CHAINS | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/korean-goodwill-mission.html | Korean Good-Will Mission | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/daniel-e-sullivan-i.html | DANIEL E. SULLIVAN I | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/rochon-wins-tennis-title.html | Rochon Wins Tennis Title | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-lenore-m-johnson-will-be-married-to-william-r-davis-dartmouth.html | Miss Lenore M. Johnson Will Be Married To William R. Davis, Dartmouth Graduate | True | Special to N,mv Yoa.,c TXMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/thailand-premier-reappointed.html | Thailand Premier Reappointed | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/british-ship-quits-shanghai.html | British Ship Quits Shanghai | True | By Walter Sullivan | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/u-s-boat-second-in-norway.html | U. S. Boat Second in Norway | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/eddleman-joins-tricity-five.html | Eddleman Joins Tri-City Five | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/held-as-spree-slayer-composer-accused-in-death-of-roommate-on-fire.html | HELD AS SPREE SLAYER; Composer Accused in Death of Room-Mate on Fire Island | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/paper-price-drop-delayed.html | Paper Price Drop Delayed | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/oneyear-dp-halt-urged-yankee-division-veterans-ask-curb-on-new.html | ONE-YEAR DP HALT URGED; Yankee Division Veterans Ask Curb on New Arrivals | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/seventh-regiment-to-open-training-will-be-among-8200-of-guard.html | SEVENTH REGIMENT TO OPEN TRAINING; Will Be Among 8,200 of Guard Starting Summer Schedule Saturday at Pine Camp | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/an-idea.html | An Idea | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ann-lane-wed-in-new-haven.html | Ann Lane Wed in New Haven | True | Spec:al to T[g NV frock TnZS. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/government-as-buyer-how-to-do-business-with-the-u-s-government-by.html | Government As Buyer; HOW TO DO BUSINESS WITH THE U. S. GOVERNMENT. By Oliver Hoyem. 258 pp. New York: Oliver Durrell, Inc. $5. | True | By Robert G. Whalen | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/chicago-rail-fair-opens-2d-season-38-carriers-and-the-pullman-again.html | CHICAGO RAIL FAIR OPENS 2D SEASON; 38 Carriers and the Pullman Again Tell Transportatio' Story, Aided by Ice Show | True | By Louthe S. Horne | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/carnival-delights-hospital-patients-wheelchairs-are-rolled-down.html | CARNIVAL DELIGHTS HOSPITAL PATIENTS; Wheelchairs Are Rolled Down Midway at Goldwater for Outdoor Attractions | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/reds-critic-causes-uproar-at-meeting-u-s-communists-favor-civil.html | REDS CRITIC CAUSES UPROAR AT MEETING; U. S. Communists Favor Civil Liberties Only for Own Party, State Congress Hears | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-lampe-in-net-final.html | Miss Lampe in Net Final | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/s-african-report-musical-life-developing-despite-many-hazards.html | S. AFRICAN REPORT; Musical Life Developing Despite Many Hazards | True | By Ezra Rachlin | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/garden-implement.html | GARDEN IMPLEMENT | True | W. W. Douglaston | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/63956-for-hand-washing-school-board-carries-hygienic-program-four.html | $63,956 FOR HAND WASHING; School Board Carries Hygienic Program Four Grades Farther | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/china-remains-enigma-red-policy-in-making-no-clear-indication-of.html | CHINA REMAINS ENIGMA; RED POLICY IN MAKING; No Clear Indication of What Will Be Program for Ports of Shanghai And British Hong Kong | True | By Edwin L. James | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/f-anne-yates-bride-of-peter-wilso-ossining-first-presbyterian.html | f ANNE YATES BRIDE OF PETER WILSO; Ossining First Presbyterian= Church Scene of Wedding-- Reception Held at Home | True | Special to THZ Nv Yo]'J TIMuS, | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/iviarylin-kissick-is-wed-becomes-bride-in-white-plains-of-john.html | IVARYLIN KISSICK IS WED; Becomes Bride in White Plains of John Andrews Rossland | True | Special to Tgg Ngw Nog | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/8-firemen-injured-on-convention-trip.html | 8 FIREMEN INJURED ON CONVENTION TRIP | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/jean-simmons-is-wed-marriage-to-hugh-l-smith-jr-takes-place-in-yale.html | JEAN SIMMONS IS WED; Marriage to Hugh L. Smith Jr. Takes Place in Yale Chapel | True | Special to TaE Nsw YOPX T11ES, | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/chrysler-and-uaw-to-meet-this-week-union-hints-broader-demand-for.html | CHRYSLER AND UAW TO MEET THIS WEEK; Union Hints Broader Demand for Pay if Medical Plan, Pensions Are Vetoed | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/lieut-r-t-carvolth-3d-weds.html | Lieut. R. T. Carvolth 3d Weds | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/eastburngroff.html | EastburnGroff | True | Special to Tm NwYoP. x 'a. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/parnell-wins-10th-for-red-sox-13-to-2-lefthander-subdues-browns.html | PARNELL WINS 10TH FOR RED SOX, 13 TO 2; Left-Hander Subdues Browns Behind 17-Hit Attack Led by Pesky With Four | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/red-warns-czechs-to-respect-devout-justice-minister-cautions-the.html | RED WARNS CZECHS TO RESPECT DEVOUT; Justice Minister Cautions the Communists on Offending People's Religious Views | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-kay-moarter-w-b-ball-jr-to-wed.html | MISS KAY MoARTER, W. B. BALL JR. TO WED | True | Sped to NwT.s. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/dr-harvey-t-herold.html | DR. HARVEY T. HEROLD | True | special tothe new york timee | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/cushmanburger.html | Cushman--Burger | True | Special to TaE N.w YORK T1l, is. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/col-connor-71dead-philippines-exaide.html | COL. CONNOR, 71, DEAD; PHILIPPINES EX.AIDE | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/a-stirring-song-for-a-singing-army.html | A Stirring Song for a Singing Army | True | By Sigmund Spaeth | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/troth-of-miss-liebowitz-her-marriage-to-russell-knapp-will-take.html | TROTH OF MISS LIEBOWITZ; Her Marriage to Russell Knapp Will Take Place on Aug. 28 | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/warming-homes-by-heat-from-the-ground-water-or-air-is-seen-as-more.html | Warming Homes by Heat From the Ground, Water or Air Is Seen as More Economical | | By Waldemar Kaempffert | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mrs-w-whitelogk-litterateur-dead-widow-of-novelist-and-poet-had.html | MRS. W. WHITELOGK, LITTERATEUR, DEAD; Widow of Novelist and Poet Had Been Known as Singer, Translator and Composer | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/20-foreign-artists-to-attend-schools-musicians-writers-painters.html | 20 FOREIGN ARTISTS TO ATTEND SCHOOLS; Musicians, Writers, Painters Brought Here to Promote Cultural Understanding | | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/city-school-gifts-listed-total-of-117061-donated-during-year-for.html | CITY SCHOOL GIFTS LISTED; Total of $117,061 Donated During Year for Public Institutions | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/antidysentery-drive-swats-the-fly.html | Anti-Dysentery Drive Swats the Fly | True | W. K. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/minneapolis-figures-back-up-the-optimism-in-ninth-reserve-district.html | MINNEAPOLIS; Figures Back Up the Optimism in Ninth Reserve District | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/indian-groups-see-federal-job-bias-charge-government-follows-double.html | INDIAN GROUPS SEE FEDERAL JOB BIAS; Charge Government Follows Double Standard and Top Positions Are Closed | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/packing-concern-accused-agriculture-department-issues-order-against.html | PACKING CONCERN ACCUSED; Agriculture Department Issues Order Against Cross Company | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/accounting-group-elects-head.html | Accounting Group Elects Head | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/a-peace-treaty-for-japan.html | A PEACE TREATY FOR JAPAN | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/if-paris-is-cancan-new-york-is-tomtom-certain-american-delusions.html | If Paris Is Can-Can, New York Is Tom-Tom; Certain American delusions about France ought to be cleared up for the benefit of both sides. | | By Ann Hightower | | | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/juilliard-concerts-set-series-of-twenty-recitals-will-begin-july-5.html | JUILLIARD CONCERTS SET; Series of Twenty Recitals Will Begin July 5, Close Aug. 12 | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/frasercrowell.html | FraserCrowell | True | Special to Tm v Yo. TLr. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/sailors-friend-retiring-party-will-honor-mary-lang-of-seamens.html | SAILORS FRIEND RETIRING; Party Will Honor Mary Lang of Seamen's Church Institute | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/san-francisco-a-settling-but-no-depression-is-far-western-attitude.html | SAN FRANCISCO; A Settling but No Depression Is Far Western Attitude | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/both-parties-pin-hope-on-farm-vote-in-1950-democrats-aim-to.html | BOTH PARTIES PIN HOPE ON FARM VOTE IN 1950; Democrats Aim to Consolidate Gains In Republican Midwest States | True | By Cabell Phillips | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/railway-crew-inquiry.html | Railway Crew Inquiry | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/3368-lots-from-dealers-in-many-lands-to-go-on-auction-this-week.html | 3,368 Lots From Dealers In Many Lands to Go on Auction This Week | True | By Kent B. Stiles | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/kareni-lagemann-wed-in-englewood-first-presbyterian-churh-is-the.html | KARENI. LAGEMANN WED IN ENGLEWOOD; First Presbyterian Chur/h is the Scene of Her Marriage to Carter___ Sn, itIl ff acon | True | Special to 1zw Yom Tnzs. [ | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/to-halt-tooth-decay-derivative-of-chlorophyll-now-being-tested-on.html | To Halt Tooth Decay; Derivative of Chlorophyll Now Being Tested on Humans | True | | | | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/yanks-to-oppose-giants-tomorrow-teams-will-play-at-stadium-dodgers.html | YANKS TO OPPOSE GIANTS TOMORROW; Teams Will Play at Stadium -- Dodgers, Indians Also in Benefit Game Here | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/new-muhlenberg-coach-baughman-gets-football-post-was-ohio-school.html | NEW MUHLENBERG COACH; Baughman Gets Football Post -- Was Ohio School Mentor | True | | | | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/chaplains-to-meet-here-clergymen-start-to-hold-a-4day-conference-to.html | CHAPLAINS TO MEET HERE; Clergymen Start to Hold a 4-Day Conference Tomorrow | True | | | | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/motion-study-frank-and-lillian-gilbreth-by-edna-yost-372-pp-new.html | Motion Study; FRANK AND LILLIAN GILBRETH. By Edna Yost. 372 pp. New Brunswick, N. J.: The Rutgers University Press. $5. | | By James MacBride | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/quartet.html | QUARTET | True | | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/roy-m-hess.html | ROY M. HESS | True | Special to Tz N,w Noac TXMZS. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/news-and-notes-of-television.html | NEWS AND NOTES OF TELEVISION | True | By Sidney Lohman | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/australia-rugby-victor-183.html | Australia Rugby Victor, 18-3 | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/afl-aide-accuses-denham-of-bias-r-l-gray-building-unit-head-calls.html | AFL AIDE ACCUSES DENHAM OF 'BIAS; R. L. Gray, Building Unit Head, Calls NLRB Counsel Unfair to Labor in Taft Act Suits | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/bowlegged-pioneers-californios-the-saga-of-the-hardriding-vaqueros.html | Bow-Legged Pioneers; CALIFORNIOS. The Saga of the Hard-Riding Vaqueros, America's First Cowboys. By Jo Mora 175 pp. New York: Doubleday & Co. $3.75. | | By Idwal Jones | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/0ycu-sentnur-wed-to-thomasarmoursr.html | S0YCu SENTNuR WED TO THOMASARMOURSR. | | Splal to T Nzw Yo Tr. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/lack-of-hysteria-noted-mood-of-country-believed-to-be-calm-on.html | Lack of Hysteria Noted; Mood of Country Believed to Be Calm on Communist Issue | | EUGENE LYONS. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/chicago-bright-spots-are-blurred-by-rise-in-unemployment.html | CHICAGO; Bright Spots Are Blurred by Rise in Unemployment | | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/landowska-at-70-busy-with-many-musical-activities-she-takes.html | LANDOWSKA AT 70; Busy With Many Musical Activities, She Takes Birthday in Stride | | By Olin Downes | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/pocket-additions.html | Pocket Additions | | By Virginia Pope | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/cubs-behind-rush-defeat-giants-41-durocher-evicted-by-umpires.html | CUBS, BEHIND RUSH, DEFEAT GIANTS, 4-1; Durocher Evicted by Umpires Second Time During Trip -- Sauer Hits Ninth Homer | | By John Drebinger | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/dubious-optimism-the-philosophy-of-peace-by-john-somerville-264-pp.html | Dubious Optimism; THE PHILOSOPHY OF PEACE. By John Somerville. 264 pp. New York: Geer Associates. $3. | | By Max Beloff | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/miss-ann-maynard-long-island-bride.html | MISS ANN MAYNARD LONG ISLAND BRIDE | True | Special to THE NEW YO TI,XES. | | | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/education-notes-varied-activities-on-the-campus-anti-in-the.html | EDUCATION NOTES; Varied Activities on the Campus Anti in the Classroom | True | | | | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/model-of-statue-of-paine-on-view-work-for-morristown-n-j-is.html | MODEL OF STATUE OF PAINE ON VIEW; Work for Morristown, N. J., Is Exhibited in Studio of George J. Lober | True | | | | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/hnightshuntingon.html | Hnights--Huntingon | | Svecial to Ta Nv YoRx Tnr.. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ann-crittenden-a-bride-university-of-texas-alumna-wed-to-william-g-.html | ANN CRITTENDEN A BRIDE; University of Texas Alumna Wed to William G. Livingston Jr. ! | | Special to Ts Nsw YORK TIMES. I | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-german-problem-increases-in-complexity-big-fours-failure-to.html | THE GERMAN PROBLEM INCREASES IN COMPLEXITY; Big Four's Failure to Agree Plays Into the Hands of the Nationalists | True | By Drew Middleton | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/morgan-mansion-is-bid-in-for-5233-57room-house-built-40-years-ago.html | MORGAN MANSION IS BID IN FOR $5,233; 57-Room House Built 40 Years Ago at $1,000,000 Cost Is Taken Over by Glen Cove | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/berlins-rail-men-set-to-end-strike-at-wests-demand-get-offer-of-100.html | BERLIN'S RAIL MEN SET TO END STRIKE AT WEST'S DEMAND; Get Offer of 100% Pay in West Marks and Are Warned That Relief Will End Tuesday | True | By Drew Middleton | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/her-goal-to-be-an-m-d-doctor-of-medicine-by-irma-gross-drooz-m-d.html | Her Goal: To Be an M. D.; DOCTOR OF MEDICINE. By Irma Gross Drooz, M. D. 308 pp. New York: Dodd Mead & Co. $3. | True | By Irving Wilson Voorhees | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/i5s-roberts-wed-gowned-in-white-satin-at-her-marriage-to-jerome.html | I5S ROBERT S. WED; Gowned in White Satin at Her Marriage to Jerome, Foote Page-Jr. in Scarsdale" | True | Special to/"Kg Ngw Your | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/point-four-plans-attract-support-some-in-congress-are-cautious-in.html | POINT FOUR PLANS ATTRACT SUPPORT; Some in Congress Are Cautious in Comment -- UNESCO Unit Backs Aid to Lagging Areas | True | By Harold B. Hinton | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/cement-group-elects-favrot.html | Cement Group Elects Favrot | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/crown-fabrics-names-schwartz.html | Crown Fabrics Names Schwartz | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/u-s-chile-agree-on-basis-for-help-president-gonzales-reports-step.html | U. S., CHILE AGREE ON BASIS FOR HELP; President Gonzales Reports Step to Cope With Crisis Caused by Fall in Copper | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/church-urges-tithes-baptist-group-decries-raising-money-by-suppers.html | CHURCH URGES TITHES; Baptist Group Decries Raising Money by Suppers, Bazaars | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/petey-cotter-at-1580-captures-monmouth-parks-select-handicap-select.html | Petey Cotter, at $15.80, Captures Monmouth Park's Select Handicap; SELECT HANDICAP TO PETEY COTTER | True | By Joseph C. Nichols | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/new-issues.html | NEW ISSUES | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/heads-society-in-huntington.html | Heads Society in Huntington | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/wholesale-deals-alter-financing-present-method-of-distributing.html | WHOLESALE DEALS ALTER FINANCING; Present Method of Distributing Securities Leaves Little for Small Operator | True | By Paul Heffernan | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/peron-to-address-trade-pact-signing-expected-to-discuss-u-s-stand.html | PERON TO ADDRESS TRADE PACT SIGNING; Expected to Discuss U. S. Stand on Anglo-Argentine Accord at Ceremony Tomorrow | True | By Milton Bracker | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/alabama-klan-chief-orders-ban-on-hoods.html | ALABAMA KLAN CHIEF ORDERS BAN ON HOODS | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/fines-end-shooting-case-darien-man-and-architect-he-fired-at-pay-25.html | FINES END SHOOTING CASE; Darien Man and Architect He Fired At Pay $25 Each | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/25th-anniversary-of-furniture-mart-event-to-be-marked-july-516-wth.html | 25TH ANNIVERSARY OF FURNITURE MART; Event to Be Marked July 5-16 With Exhibit at Which 18,000 Buyers Are Expected | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/despite-soviet-purges-policy-is-not-changed-malenkov-former-rival.html | DESPITE SOVIET PURGES, POLICY IS NOT CHANGED; Malenkov, Former Rival of Zhdanov, Edges Into Kremlin's No. 2 Spot | True | By C. L. Sulzberger | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/family-tour-to-the-coast-and-back-for-61697.html | FAMILY TOUR TO THE COAST AND BACK FOR $616.97 | True | By Ronald C. Geist | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/telemeter-messages-electronic-nerve-center-sends-back-data-from.html | Telemeter Messages; 'Electronic Nerve Center' Sends Back Data From Rockets | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/cartoon-footnotes-to-the-big-four-conference.html | CARTOON FOOTNOTES TO THE BIG FOUR CONFERENCE | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/explaining-yeats-the-golden-nightingale-by-donald-a-stauffer-165-pp.html | Explaining Yeats; THE GOLDEN NIGHTINGALE. By Donald A. Stauffer. 165 pp. New York: The Macmillan Company. $3. | True | By Robert Hillyer | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/suzanne-roehfords-wedding.html | Suzanne' Roehford's Wedding | True | Special to TH Nw YoP. x TZMZS. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/cotton-bill-approved-senate-committee-backs-new-plan-to-curb.html | COTTON BILL APPROVED; Senate Committee Backs New Plan to Curb Surplus | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ashes-of-debs-cellmate-strewn.html | Ashes of Debs Cellmate Strewn | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/the-nation.html | THE NATION | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/brith-sholom-board-in-antifranco-stand.html | BRITH SHOLOM BOARD IN ANTI-FRANCO STAND | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/3000000-flee-to-beaches-as-dank-heat-enfolds-city-mercury-tips-88.html | 3,000,000 Flee to Beaches As Dank Heat Enfolds City; Mercury Tips 88 as the Humidity Ranges From 62 to 93% -- Today to Be Worse -- Spotty Rains Fail to Dent Drought | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/aflcio-call-stirs-parley-at-geneva-meany-carey-stress-unity-in.html | AFL-CIO CALL STIRS PARLEY AT GENEVA; Meany, Carey Stress Unity in Views of U. S. Groups on Anti-Red Trade Union Body | True | By Michael L. Hoffman | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/committee-names-iran-director.html | Committee Names Iran Director | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/richmond-pessimism-absent-despite-sag-and-fall-upturn-is-seen.html | RICHMOND; Pessimism Absent Despite Sag, and Fall Upturn Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mizrachi-asks-u-s-to-aid-israeli-peace.html | MIZRACHI ASKS U. S. TO AID ISRAELI PEACE | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/warsaw-discloses-big-sabotage-loss-economic-cost-for-half-year-tops.html | WARSAW DISCLOSES BIG SABOTAGE LOSS; Economic Cost for Half Year Tops $6,000,000 -- Greater Worker Vigilance Urged | True | By Edward A. Morrow | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/hawaii-stevedore-strike-blamed-for-setback-in-statehood-plans.html | Hawaii Stevedore Strike Blamed For Setback in Statehood Plans | True | By Lawrence E. Davies | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/artist-wife-spat-she-shoots-herself.html | ARTIST, WIFE 'SPAT,' SHE SHOOTS HERSELF | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/zuleta-angel-quits-post.html | Zuleta Angel Quits Post | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/rourke-kammerer-triumph-2-and-1-halt-halligan-lee-defending.html | ROURKE-KAMMERER TRIUMPH, 2 AND 1; Halt Halligan - Lee, Defending Champions, in Montclair Member - Guest Golf | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/mrs-mary-g-douglas-is-bride.html | Mrs. Mary G. Douglas Is Bride | True | Special to Ig Ngw Yo Tgzs | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/planes-will-get-fuel-authority-permits-landing-at-la-guardia.html | PLANES WILL GET FUEL; Authority Permits Landing at La Guardia Without Usual Fee | True | | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/education-in-review-survey-of-colleges-shows-job-opportunities-for.html | EDUCATION IN REVIEW; Survey Of Colleges Shows Job Opportunities For Graduates Are Poorer Than in 1948 | True | By Benjamin Fine | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/local-tours-for-overseas-visitors-conducted-in-french.html | LOCAL TOURS FOR OVERSEAS VISITORS CONDUCTED IN FRENCH | True | By John E. Booth | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/magnavox-cuts-stocks-inventories-reduced-1000000-since-feb-28.html | MAGNAVOX CUTS STOCKS; Inventories Reduced $1,000,000 Since Feb. 28, President Says | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/pellman-officiates-at-nephews-wedding.html | SPELLMAN OFFICIATES AT NEPHEW'S WEDDING | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/japanese-industries-face-subsidies-loss.html | JAPANESE INDUSTRIES FACE SUBSIDIES LOSS | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/cavanaugh-duo-triumphs-south-bay-golfer-and-hanley-take-two-matches.html | CAVANAUGH DUO TRIUMPHS; South Bay Golfer and Hanley Take Two Matches | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/patricia-severn-wed-to-carnes-weeks-jr.html | PATRICIA SEVERN WED TO CARNES WEEKS JR. | True | spekco, ti tjeotime | | | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/ringler-gets-u-s-rubber-plant.html | Ringler Gets U. S. Rubber Plant | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/berlin-honors-the-lift-square-dedicated-to-operations-for-year-of.html | BERLIN HONORS THE LIFT; Square Dedicated to Operations for Year of Western Airbridge | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/belgian-election-being-held-today-women-outnumber-men-in-compulsory.html | BELGIAN ELECTION BEING HELD TODAY; Women Outnumber Men in Compulsory Ballot -- Record Number of Votes Seen | True | By David Anderson | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/trolley-taxis-cars-bus-collide.html | Trolley, Taxis, Cars, Bus Collide | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/weak-link-for-food-freezers.html | Weak Link for Food Freezers | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/31000000-reo-army-order.html | $31,000,000 Reo Army Order | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/lewis-is-reported-urging-3day-week-in-soft-coal-mines-his-new.html | LEWIS IS REPORTED URGING 3-DAY WEEK IN SOFT COAL MINES; His New Stability Plan Would Start During Contract Talks, Last Until Market Improved | True | By Joseph A. Loftus | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/bisons-halt-bears-117-buffalo-outhit-again-beats-newark-third.html | BISONS HALT BEARS, 11-7; Buffalo, Outhit Again, Beats Newark Third Straight | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/television-in-review-the-black-robe-on-nbc-other-current-shows.html | TELEVISION IN REVIEW; 'The Black Robe' on NBC -- Other Current Shows | True | By Jack Gould | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/theocratic-ideas-scored-in-sermon-dr-rosenblum-lauds-feldman.html | THEOCRATIC IDEAS SCORED IN SERMON; Dr. Rosenblum Lauds Feldman Warning Against Attempts on Israeli Freedom | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect | True | Special to THE NEW YORK TIMES. | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/wynn-center-team-first-annexes-title-in-p-a-l-track-meet-21-records.html | WYNN CENTER TEAM FIRST; Annexes Title in P. A. L. Track Meet -- 21 Records Broken | True | | | C1B 197486 | |
| 1949-06-26 | 1949-06-26 | https://www.nytimes.com/1949/06/26/archives/shrubs-in-acid-soil-among-those-that-prefer-it-are-the.html | SHRUBS IN ACID SOIL; Among Those That Prefer It Are the Rhododendrons and the Azaleas | True | By Mary Deputy Lamson | | C1B 197486 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/mantz-first-in-auto-race.html | Mantz First in Auto Race | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/sports-of-the-times-battle-of-the-boroughs.html | Sports of the Times; Battle of the Boroughs | True | By Arthur Daley | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/serbian-cathedral-observes-5th-year.html | SERBIAN CATHEDRAL OBSERVES 5TH YEAR | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/senate-showdown-involved.html | Senate Showdown Involved | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/charles-johnson.html | CHARLES JOHNSON | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/lake-reported-mined.html | Lake Reported Mined | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/40000000-eyeglasses-forecast-in-health-plan.html | 40,000,000 Eyeglasses Forecast in Health Plan | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/hawkins-68-takes-buffalo-tourney-ford-metz-ransom-ghezzi-harrison.html | HAWKINS 68 TAKES BUFFALO TOURNEY; Ford, Metz, Ransom, Ghezzi, Harrison Tie for Second in Pro-Amateur Golf | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/care-urged-in-tests-of-teacher-loyalty.html | CARE URGED IN TESTS OF TEACHER LOYALTY | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/dr-robert-s-carroll.html | DR. ROBERT S, CARROLL | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/syrias-new-premier-announces-cabinet.html | SYRIA'S NEW PREMIER ANNOUNCES CABINET | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/briton-predicts-more-austerities-sir-hartley-shawcross-here-for.html | BRITON PREDICTS MORE AUSTERITIES; Sir Hartley Shawcross, Here for Speaking Tour, Says Dollar Gap Has Widened | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/market-for-oats-active-trade-not-large-but-demand-in-northwest.html | MARKET FOR OATS ACTIVE; Trade Not Large But Demand in Northwest Increases | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/disposition-of-german-assets.html | Disposition of German Assets | True | SEYMOUR J. RUBIN | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/mrs-rosamund-tudor.html | MRS. ROSAMUND TUDOR | True | pecial to TK NW YOZX T.s. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/a-useful-service.html | A USEFUL SERVICE | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/hit-by-legion-of-decency-devils-sleep-and-hollywood-burlesque-get-c.html | HIT BY LEGION OF DECENCY; ' Devil's Sleep' and 'Hollywood Burlesque' Get 'C' Rating | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/the-red-menace-dealing-with-communist-party-in-u-s-shown-at-the.html | ' The Red Menace,' Dealing With Communist Party in U. S., Shown at the Mayfair | True | By Bosley Crowther | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/burlington-mills-opens-new-unit.html | Burlington Mills Opens New Unit | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/audrey-regan-a-bride-married-in-the-little-church-oi-p-v-leone.html | AUDREY REGAN A BRIDE; Married in the Little Church of P. V. Leone, Medical Student I | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/colombia-oil-operations-cut.html | Colombia Oil Operations Cut | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/consolidated-grocers-finances.html | Consolidated Grocers Finances | True | | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/jenkins-to-fight-on-friday.html | Jenkins to Fight on Friday | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/foster-on-ring-vacation-omaha-welterweight-devoting-time-to-bible.html | FOSTER ON RING VACATION; Omaha Welterweight Devoting Time to Bible School | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/sponsors-foreign-field-study.html | Sponsors Foreign Field Study | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/ethel-joseph-wed-tomilton-kaplan-daughter-of-city-controller.html | ETHEL JOSEPH WED TO'MILTON KAPLAN; Daughter of City Controller Becomes Bride at Waldorf o,f F8rmer Paratrooper | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/air-force-objective-theory-of-an-independent-arm-persists-above.html | Air Force Objective; Theory of an Independent Arm Persists Above Today's Controversies and Plans | True | By Hanson W. Baldwin | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/wainwright-urges-va-hospital-rise-general-speaking-to-disabled.html | WAINWRIGHT URGES VA HOSPITAL RISE; General, Speaking to Disabled Veterans, Attacks Hoover Commission Proposals | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/fur-union-to-reelect-potash.html | Fur Union to Re-elect Potash | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/shanghai-shipping-at-standstill.html | Shanghai Shipping at Standstill | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/net-sweep-for-moylan-he-takes-jersey-singles-title-wins-doubles.html | NET SWEEP FOR MOYLAN; He Takes Jersey Singles Title, Wins Doubles With Oliver | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/key-truman-issues-nearing-decisions-voting-on-housing-bill-starts.html | KEY TRUMAN ISSUES NEARING DECISIONS; Voting on Housing Bill Starts Today -- Labor Measures Up in Senate Tomorrow | True | By Clayton Knowlesspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/voted-man-of-the-year-at-sweden-day-exercises.html | Voted 'Man of the Year' At Sweden Day Exercises | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/in-new-railway-post.html | In New Railway Post | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/us-aide-coming-from-lausanne.html | U.S. Aide Coming From Lausanne | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/fancy-packages-romantic-names-woo-cosmetics-buyer-in-moscow.html | Fancy Packages, Romantic Names Woo Cosmetics Buyer in Moscow | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/japanese-claims-record-furuhashi-swims-the-800meter-freestyle-in.html | JAPANESE CLAIMS RECORD; Furuhashi Swims the 800-Meter Free-Style in 9:45.6 | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/australia-coal-miners-strike.html | Australia Coal Miners Strike | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/westchester-halts-fairfield.html | Westchester Halts Fairfield | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/trends-reversed-in-many-concerns-economic-research-bureaus-survey.html | TRENDS REVERSED IN MANY CONCERNS; Economic Research Bureau's Survey Finds Divergencies From Aggregate Pattern VARIANCE IS 'APPRECIABLE' 26% Lead in Rising Profits, 22% in Declines, During Changing Trade Cycles | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/vernon-dorrell-killed-son-watches-as-veteran-pilot-crashes-in-new.html | VERNON DORRELL KILLED; Son Watches as Veteran Pilot Crashes in New Mexico | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/pauline-eliger-is-wed-student-at-radcliffe-the-bride-of-i_euis.html | PAULINE SELIGER IS WED; Student at Radclifffe the Bride of I_euis !. Egelson Jr. | True | Special to TxZ Nv Yo]o Tllzs. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/dr-leonard-d-markin.html | DR. LEONARD D. MARKIN | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/wood-advances-to-fourth-round-in-new-york-state-tennis-tourney.html | Wood Advances to Fourth Round In New York State Tennis Tourney; Fifth Seeded Player Turns Back Lambert by 6-1, 6-1, and Eldridge, 6-0, 6-3, After Default -- Masterson, No. 7, Gains | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/30000000-in-adult-education-wide-columbia-survey-discloses-report.html | 30,000,000 in Adult Education, Wide Columbia Survey Discloses; Report of Spread in 75 Cities, 34 States Leads to Forecast of New Pattern With More Elders Than Children Studying | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/miss-maryquigley-becomes-engaged-former-columbia-journalism-t.html | MISS MARYQUIGLEY BECOMES ENGAGED; Former Columbia Journalism t Student Fiancee of Edouard de is B, Eller, Lawyer f | True | pecia! to T Nsw Yox. T[M. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/furniture-stores-see-profits-down-upturn-in-operating-expenses.html | FURNITURE STORES SEE PROFITS DOWN; Upturn in Operating Expenses Cancels Moderate Increase in Sales Volume in 1948 | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/karens-flee-near-moulmein.html | Karens Flee Near Moulmein | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/riggs-regains-national-pro-tennis-title-with-4set-victory-at-forest.html | Riggs Regains National Pro Tennis Title With 4-Set Victory at Forest Hills; BUDGE DROPS FINAL BY 9-7, 3-6, 6-3, 7-5 Riggs Takes U. S. Pro Tennis Championship Third Time With Steadier Game BUDGE PAIR WINS DOUBLES He and Kovacs Trounce Earn and Faunce, Who Gain Last Round Through Upset | True | By Allison Danzig | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/n-y-a-c-victor-at-net.html | N. Y. A. C. Victor at Net | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/blind-brook-on-top-8-5.html | Blind Brook on Top, 8 -- 5 | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/brooks-get-22-hits-in-15to3-triumph-newcombe-hurls-fifth-victory.html | BROOKS GET 22 HITS IN 15-TO-3 TRIUMPH; Newcombe Hurls Fifth Victory Aided by 10-Run Seventh Against the Pirates 39,548 FANS WATCH GAME Furillo Has 5 for 5, Including Homer -- Nightcap Stopped by Rain and Curfew | True | By Roscoe McGowenspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/opposes-health-plan-insurance-agents-group-backs-stand-by-n-a-i-a.html | OPPOSES HEALTH PLAN; Insurance Agents Group Backs Stand by N. A. I. A. | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/news-of-food-as-the-strawberry-supply-dwindles-other-berries-come.html | News of Food; As the Strawberry Supply Dwindles, Other Berries Come Into Their Own | True | By Jane Nickerson | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/to-end-long-bank-service.html | To End Long Bank Service | True | | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/general-cigar-company-elects-directors.html | GENERAL CIGAR COMPANY ELECTS DIRECTORS | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/reds-down-phils-twice-43-52-howells-hit-winning-first-in-10th-homer.html | Reds Down Phils Twice, 4-3, 5-2, Howell's Hit Winning First in 10th; Homer by Seminick Ties in 9th, but Simmons Yields Deciding Tally -- Wehmeier Hurls Well in Second as Bloodworth Stars | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/bias-in-city-schools-found-in-survey-by-episcopalians-school-bias.html | Bias in City Schools Found In Survey by Episcopalians; SCHOOL BIAS FOUND BY EPISCOPALIANS | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/3-shoe-plants-to-be-auctioned.html | 3 Shoe Plants to Be Auctioned | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/gardnercook-winners-beat-ruscoelapham-2-and-1-in-wee-burn-golf.html | GARDNER-COOK WINNERS; Beat Ruscoe-Lapham, 2 and 1, in Wee Burn Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/two-u-n-courses-offered.html | Two U. N. Courses Offered | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/verdeur-and-stack-first-jany-french-freestyler-also-wins-in-swim.html | VERDEUR AND STACK FIRST; Jany, French Free-Styler, Also Wins in Swim Meet | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/indians-2-in-10th-trip-senators-31-gromek-holds-washington-to-one.html | INDIANS 2 IN 10TH TRIP SENATORS, 3-1; Gromek Holds Washington to One Hit in Last 5 Innings to Score Over Hudson | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/harry-blauner.html | HARRY BLAUNER | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/new-crop-outlook-advances-wheat-rain-rust-damage-take-off-100000000.html | NEW CROP OUTLOOK ADVANCES WHEAT; Rain, Rust Damage Take Off 100,000,000 Bushels and Total Above Billion Is Unlikely FIRST GRAIN OF SEASON IN Shows Satisfactory Quality and Test Weight -- No Scarcity Now in Country | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/hawaii-democrats-battle-left-wing-oldline-leaders-seek-purge-of.html | HAWAII DEMOCRATS BATTLE LEFT WING; Old-Line Leaders Seek 'Purge' of Extremists -- Strike Bares Clashes of Personalities BUTLER'S REPORT ASSAYED Senator's Criticisms of Reds in Statehood Issue Finds Insular Views Divided | True | By Lawrence E. Daviesspecial To The New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/wages-and-a-bus-deficit.html | WAGES AND A BUS DEFICIT | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/text-of-czech-bishops-pastoral-letter-on-statechurch-fight-bishops.html | Text of Czech Bishops' Pastoral Letter on State-Church Fight; BISHOPS' PASTORAL ON CHURCH FIGHT | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/argentine-takes-auto-classic.html | Argentine Takes Auto Classic | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/executives-are-realigned-at-rca-victor.html | EXECUTIVES ARE RE-ALIGNED AT RCA VICTOR | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/homes-purchased-in-westchester-dwellings-draw-buyers-in-rye-white.html | HOMES PURCHASED IN WESTCHESTER; Dwellings Draw Buyers in Rye, White Plains, Scarsdale and Other Communities | True | | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/4000-reservists-to-be-instructed-new-equipment-to-be-explained-by.html | 4,000 RESERVISTS TO BE INSTRUCTED; New Equipment to Be Explained by Quartermaster Corps Giving Display in Queens | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/loses-show-title-after-stake-fall-hunter-golden-boy-injured-in.html | LOSES SHOW TITLE AFTER STAKE FALL; Hunter Golden Boy Injured in Fairfield Test -- Rosette Goes to Stablemate | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/abroad-surprises-in-the-forgotten-valley-of-the-saar.html | Abroad; Surprises in the Forgotten Valley of the Siar | True | By Anne O'Hare McCormick | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/elias-a-c-smith-i-mining-expertj-guggenheim-brothers-partner-for.html | ELIAS A. C. SMITH, I / MINING EXPERTJ; Guggenheim Brothers' Partner for Many Years Is Dead, 76-- Inventor of Pro oesses | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/tennis-title-to-talbert-he-annexes-tennessee-valley-crown-mrs-rurac.html | TENNIS TITLE TO TALBERT; He Annexes Tennessee Valley Crown -- Mrs. Rurac Wins | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/kammererro-urke-win-beat-berrienpurvis-in-final-of-montclair-golf.html | KAMMERER-ROURKE WIN; Beat Berrien-Purvis in Final of Montclair Golf Event | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/rico-to-fight-morganti.html | Rico to Fight Morganti | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/sam-dash-ell.html | SAM DASH! ELL' | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/social-christians-gain-again.html | Social Christians Gain Again | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/susan-peters-in-play-film-star-who-was-crippled-makes-stage-debut.html | SUSAN PETERS IN PLAY; Film Star Who Was Crippled Makes Stage Debut Tonight | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/inijptials-at-home-fordion-imermjn-she-iswed-inqurden-ceremony.html | INIJPTIALS AT HOME FOR DION IMERMJN; She IsWed inQurden Ceremony atHarrison, N. Y., to William Wishnick, Texas Alumnus | True | Special te T-z Nsw Yozx T__ny.s. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/to-aid-du-mont-dealers-telecruiser-to-start-program-of-promotion.html | TO AID DU MONT DEALERS; ' Telecruiser' to Start Program of Promotion Here Today | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/blood-bank-reminder-donors-bound-for-vacations-urged-to-contribute.html | BLOOD BANK REMINDER; Donors, Bound for Vacations, Urged to Contribute First | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/pastor-burns-church-mortgage.html | Pastor Burns Church Mortgage | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/ten-cyclists-injured-wheels-of-2-bikes-get-tangled-in-race-causing.html | TEN CYCLISTS INJURED; Wheels of 2 Bikes Get Tangled in Race, Causing Pile-Up | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/cotton-optimism-mixed-with-fears-weeks-selling-not-aggressive-but.html | COTTON OPTIMISM MIXED WITH FEARS; Week's Selling Not Aggressive, but Mill Consumption Was Too Light -- Operations Cut Seen | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/shillalah-first-in-noroton-race-etchells-craft-scores-again-in-the.html | SHILLALAH FIRST IN NOROTON RACE; Etchells' Craft Scores Again in the Annual Star Class Series -- Wahini Next | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/vocational-aptitude-session-set.html | Vocational Aptitude Session Set | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/means-of-exchange-dislocation-of-such-means-said-to-be-a-feature-of.html | Means of Exchange; Dislocation of Such Means Said to Be a Feature of Depressions | True | C. E. WHITEHOUSE | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/13-firemen-overcome-gas-from-burning-celluloid-fells-a-battalion.html | 13 FIREMEN OVERCOME; Gas From Burning Celluloid Fells a Battalion Chief | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/boys-vie-as-political-rivals.html | Boys Vie as 'Political Rivals' | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/scott-calls-party-to-strategy-talks-acts-a-day-after-some-young.html | SCOTT CALLS PARTY TO STRATEGY TALKS; Acts a Day After Some Young Members Openly Criticize National GOP Group | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/economics-and-finance-monopolies-statesmen-and-politicians.html | ECONOMICS AND FINANCE; Monopolies, Statesmen, and Politicians | True | By Edward H. Collins | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/mark-monmouth-anniversary.html | Mark Monmouth Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/industrial-hygiene-unit-to-meet.html | Industrial Hygiene Unit to Meet | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/municipal-bond-schedule-offerings-of-only-27777255-are-listed-for.html | MUNICIPAL BOND SCHEDULE; Offerings of Only $27,777,255 Are Listed for This Week | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/team-standing-revised.html | Team Standing Revised | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/frank-named-donnelley-counsel.html | Frank Named Donnelley Counsel | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/why-alibi-is-home-first-leads-all-the-way-to-capture-the-tacoma.html | WHY ALIBI IS HOME FIRST; Leads All the Way to Capture the Tacoma Handicap | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/greetings-from-england.html | Greetings From England | True | ELIZABETH PRICE | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/robert-phillips.html | ROBERT PHILLIPS | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/bombers-bow-124-after-62-victory-mullins-3-homers-in-second-game.html | BOMBERS BOW, 12-4, AFTER 6-2 VICTORY; Mullin's 3 Homers in Second Game Pace Tigers, Who Put Raschi to Rout Quickly HENRICH CLOUTS HIS 16TH Lopat Wins Opener as Yanks' Bunting Attack in Eighth Sets Up 4-Run Inning | True | By Louis Effrat | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/mrs-george-h-hawkey.html | MRS. GEORGE H. HAWKEY | True | Special to T N YoIu TIMZ. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/rko-will-produce-jet-weapon-film-movie-of-american-and-soviet.html | RKO WILL PRODUCE JET WEAPON FILM; Movie of American and Soviet Competition Awaits Hughes' Word on Starting Date | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/giants-to-oppose-yankees-tonight-rivals-to-meet-in-benefit-at.html | GIANTS TO OPPOSE YANKEES TONIGHT; Rivals to Meet in Benefit at Stadium for O'Dwyer Trophy -- Brooks to Play Indians | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/uaw-fight-impends-in-board-election-thompson-ford-strike-leader-is.html | UAW FIGHT IMPENDS IN BOARD ELECTION; Thompson, Ford Strike Leader, Is Expected to Seek Seat of McCusker, Reuther Protege | True | By Walter W. Ruchspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/home-sold-in-connecticut.html | Home Sold in Connecticut | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/marya-good-chwed-bride-of-benjamin-houston-jr.html | MARY A. GOOD CHWED; Bride of Benjamin Houston Jr. { | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members. From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/evatt-gets-sholom-prize-humanitarianism-award-made-to-australian.html | EVATT GETS SHOLOM PRIZE; Humanitarianism Award Made to Australian Minister | | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/three-leaders-cited-for-public-service.html | THREE LEADERS CITED FOR PUBLIC SERVICE | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/preliminary-economic-union-for-benelux-postponed-by-deadlock-on.html | Preliminary Economic Union for Benelux Postponed by Deadlock on Terms in Paris | True | By Paul Catzspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/rent-freeze-past-woods-eases-rules-for-new-increases-federal.html | ' RENT FREEZE PAST,' WOODS EASES RULES FOR NEW INCREASES; Federal Housing Expediter to Permit Rises for Porches or Improved Services MASTER TV AERIAL CITED Additions of Maids, Laundries, Space for a Garden Also May Justify Advances U. S. EASES RULES FOR RISES IN RENT | | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/david-davis-retires-from-macys.html | David Davis Retires From Macy's | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/all-transit-in-city-facing-slowdown-quill-hints-that-if-3d-ave-men.html | ALL TRANSIT IN CITY FACING SLOWDOWN; Quill Hints That if 3d Ave. Men Strike Friday, Others May Not Be 'Overenergetic' UNION MEETS WEDNESDAY Leader Says Walkout on Other Buses Might Be Voted Unless Pay Promise Is Given | True | By A. H. Raskin | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/25728000-in-polio-drive.html | $25,728,000 in Polio Drive | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/helsinki-hop-two-years-old.html | Helsinki Hop Two Years Old | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/bay-l-wilbur-dies-at-stanford-at-74-secretary-of-interior-in-the.html | BAY L. WILBUR DIES AT STANFORD AT 74; Secretary of Interior in the Hoover Cabinet Was President of University 23 Years FORMER DEAN OF MEDICINE Chief of Conservation in 1917 Food Administration Aided Indian .Affairs Bureau | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/pirates-recall-outfielder.html | Pirates Recall Outfielder | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/swiss-bank-draws-attack-on-policy-effects-of-referendum-on-its.html | SWISS BANK DRAWS ATTACK ON POLICY; Effects of Referendum on its Notes as Permanent Legal Tender Debated SWISS BANK DRAWS ATTACK ON POLICY | True | By George H. Morisonspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/strike-curb-bill-hits-reds-in-italy-ban-on-walkouts-for-political.html | STRIKE CURB BILL HITS REDS IN ITALY; Ban on Walkouts for Political Reasons Drafted -- Leaders Would Be Liable to Arrest | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/deckhand-on-yacht-drowned.html | Deckhand on Yacht Drowned | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/lucia-8uchanans-troth-pittsburgh-girl-to-be-the-bride-of-ralph-e.html | LUCIA 8UCHANAN'S TROTH; Pittsburgh Girl to Be the Bride of Ralph E. Livingston | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/back-truman-housing-program.html | Back Truman Housing Program | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/citizenship-duties-stressed-by-rooks-responsibilities-go-with-full.html | CITIZENSHIP DUTIES STRESSED BY ROOKS; Responsibilities Go With Full Democratic Rights to Negro Race, Pastor Asserts | True | | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/tack-hardwick-56-exathlete-dies-noted-competitor-at-harvard.html | TACK HARDWICK, 56, EX-ATHLETE, DIES; Noted Competitor at Harvard Stricken While Clamming -- On All-American Team | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/rachel-drummond-alumna-of-bradford-will-be-wed-to-davd-d-gray-on.html | Rachel Drummond, Alumna of Bradford, Will be Wed to Dav!d D. Gray on Sept. 16 | True | Special to Tz LIzw Yo TIMZs. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/2-swiss-fly-tiny-plane-to-darwin.html | 2 Swiss Fly Tiny Plane to Darwin | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/young-republicans-pick-richey.html | Young Republicans Pick Richey | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/downward-drift-faster-in-steel-on-basis-of-recent-business.html | DOWNWARD DRIFT FASTER IN STEEL; On Basis of Recent Business, Vacations, July 4, Pittsburgh Sees Decline Speeded | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/class-for-expectant-fathers.html | Class for Expectant Fathers | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/marvin-d-leroy.html | MARVIN D. LEROY | True | Special to Tiiz Nzw YOI Izs. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/utilities-rearrange-550000share-offer.html | UTILITIES REARRANGE 550,000-SHARE OFFER | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/dr-philipson-collapses-dean-of-the-reform-rabbis-is-in-a-boston.html | DR. PHILIPSON COLLAPSES; Dean of the Reform Rabbis Is in a Boston Hospital | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/la-starza-in-ring-tonight.html | La Starza in Ring Tonight | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/knott-and-grant-gain-links-honors-register-66-in-turning-back.html | KNOTT AND GRANT GAIN LINKS HONORS; Register 66 in Turning Back Gwathmey-Tailer in Piping Rock Final by 1 Up | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/giltedge-stocks-slipping-in-london-market-disturbed-by-slump.html | GILT-EDGE STOCKS SLIPPING IN LONDON; Market Disturbed by Slump Following the Decline of Industrial Shares STERLING SEEN AS FACTOR American Opposition to Anglo-Argentine Trade Agreement Criticized. | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/goethe-display-to-open-musicians-poet-knew-the-theme-of-librarys.html | GOETHE DISPLAY TO OPEN; Musicians Poet Knew the Theme of Library's Exhibition | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/colombia-shows-deficit-imports-304000000-exports-252000000-for-1948.html | COLOMBIA SHOWS DEFICIT; Imports $304,000,000, Exports $252,000,000 for 1948 | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/1000000-added-to-palestine-aid-trygve-lie-makes-emergency-advance.html | $1,000,000 ADDED TO PALESTINE AID; Trygve Lie Makes Emergency Advance -- $4,000,000 Is in Bill on Truman's Desk CHILD FUND MEETS TODAY Session in Paris to Discuss Additional $1,200,000 Grant -- Griffis to Return to U. S. | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/borer-damage-lifts-corn-moderate-strength-also-due-to-sympathy-with.html | BORER DAMAGE LIFTS CORN; Moderate Strength Also Due to Sympathy With Wheat NEW CROP OUTLOOK ADVANCES WHEAT | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/third-man-hunted-in-fatal-holdup-here-seized-in-chicago-other-two.html | Third Man Hunted in Fatal Hold-Up Here Seized in Chicago; Other Two Died in Chair | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/waitkus-condition-good-phils-first-baseman-likely-to-leave-hospital.html | WAITKUS CONDITION 'GOOD'; Phils' First Baseman Likely to Leave Hospital Wednesday | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/dr-t-w-b-osborn.html | DR; T, W. B, OSBORN | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/at-the-little-carnegie.html | At the Little Carnegie | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/for-civil-service-survey-liberal-party-citizens-union-ask-speed-on.html | FOR CIVIL SERVICE SURVEY; Liberal Party, Citizens Union Ask Speed on City Plan | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/south-africa-names-u-s-envoy.html | South Africa Names U. S. Envoy | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/white-sox-win-30-after-42-setback-moses-gets-pinch-double-with.html | WHITE SOX WIN, 3-0 AFTER 4-2 SETBACK; Moses Gets Pinch Double With Bases Loaded to Capture Opener for Athletics | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/capot-in-richards-stakes.html | Capot in Richards Stakes | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/george-swapp-bisset.html | GEORGE SWAPP BISSET | True | special to Tt[r, N o TTIZS, | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/hometown-hails-charles-cincinnati-crowd-welcomes-new-champion-as.html | HOMETOWN HAILS CHARLES; Cincinnati Crowd Welcomes New Champion as Mayor Presides | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/john-h-callan.html | JOHN H. CALLAN | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/baron-penrhyn-54-sandhurst-graduate-succumbs-at-family-estate-in.html | BARON PENRHYN, 54; Sandhurst Graduate Succumbs [ at Family Estate in Wales | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/housing-parcels-go-to-investors-small-apartment-buildings-draw.html | HOUSING PARCELS GO TO INVESTORS; Small Apartment Buildings Draw Buyers of Properties in Manhattan Sections | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/larompierce-triumph-beat-cavanaghhanley-2-up-in-south-bay-golf.html | LAROM-PIERCE TRIUMPH; Beat Cavanagh-Hanley, 2 Up, in South Bay Golf Final | True | Special to THE NEW YORK TIMES | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/newark-bows-54-and-51-syracuse-takes-doubleheader-first-time-this.html | NEWARK BOWS, 5-4 AND 5-1; Syracuse Takes Double-Header First Time This Season | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/dxdswilkes.html | Dxds---Wilkes | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/us-gets-turkish-chrome-new-mine-moves-300-tons-daily-erp-role.html | U.S. GETS TURKISH CHROME; New Mine Moves 300 Tons Daily -- ERP Role Stressed | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/city-is-blistered-by-94degree-heat-exodus-jams-roads-bottlenecks-on.html | CITY IS BLISTERED BY 94-DEGREE HEAT; EXODUS JAMS ROADS; Bottlenecks on Long Island Snarl Thousands of Autos for Hours in Blazing Sun 3,500,000 GO TO BEACHES 4 Drown, Hundreds Rescued There -- Less Humidity Eases Urban Area -- Today Still Hot AT BEACH AND ON ROAD DURING HOTTEST DAY OF YEAR CITY IS BLISTERED BY 94-DEGREE HEAT | True | By Joseph C. Ingraham | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/sands-point-event-to-sweeny-mlean-graventownsend-duo-turned-back-2.html | SANDS POINT EVENT TO SWEENY, M'LEAN; Graven-Townsend Duo Turned Back, 2 and 1, in Annual Member-Guest Golf | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/roscoe-james-doss-rail-aide-in-south.html | ROSCOE JAMES DOSS, RAIL AIDE IN SOUTH | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/carol-filler-bride-of-bernard-wishy.html | CAROL FILLER BRIDE OF BERNARD WISHY | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/subscription-rights-to-expire.html | Subscription Rights to Expire | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/city-sets-a-record-for-street-repair-manhattan-now-has-1500000.html | CITY SETS A RECORD FOR STREET REPAIR; Manhattan Now Has 1,500,000 Square Yards of New Paving, Borough President Says 30,500 HOLES ARE FILLED Borough's Asphalt Plant Cuts Costs, Producing 150,000 Tons of Surfacing | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/eastern-manager-named-for-coronet-advertising.html | Eastern Manager Named For Coronet Advertising | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/belgian-vote-dims-hopes-of-leopold-early-unofficial-count-gives.html | BELGIAN VOTE DIMS HOPES OF LEOPOLD; Early Unofficial Count Gives Catholics Only 95 Seats, Far Below Predictions BELGIAN PREMIER ARRIVES EARLY TO CAST HIS BALLOT BELGIAN VOTE DIMS RETURN OF LEOPOLD | True | By David Andersonspecial To the New York Times | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/truman-conflict-noted.html | Truman Conflict Noted | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/orma-c-callender.html | ORMA C. CALLENDER | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/climate.html | CLIMATE | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/swank-home-found-gambling-center-owner-who-innocently-rented-place.html | SWANK HOME FOUND GAMBLING CENTER; Owner Who Innocently Rented Place for Summer Returns as Police Stage Raid | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/series-for-equitable-nine.html | Series for Equitable Nine | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/mosbachers-international-susan-victor-in-new-rochelle-regatta-beats.html | Mosbacher's International Susan Victor in New Rochelle Regatta; Beats Bumble Bee by Minute and 28 Seconds -- Romagna Suils Ro's Folly to Triumph in Atlantic Class -- Barnes' 110 Wins | True | By James Robbinsspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/piano-unit-makes-debut-at-stadium-philharmonic-quartet-william.html | PIANO UNIT MAKES DEBUT AT STADIUM; Philharmonic Quartet, William Lincer, Violist, and Enrico Leide Heard in Concert | True | C. H. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/less-rubber-used-in-may-manufacturers-report-shows-378-decline-from.html | LESS RUBBER USED IN MAY; Manufacturers' Report Shows 3.78% Decline From April | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/c-brooks-tens-textileleader-85-lowell-manufacturer-is-dead.html | C. BROOKS STENS, TEXTILE-LEADER, 85; Lowell Manufacturer is Dead -- Organized 2 large Firms -- A Director in Others | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/heads-office-standards-project.html | Heads Office Standards Project | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/investigate-two-deaths-police-seek-cause-as-man-wife-expire-within.html | INVESTIGATE TWO DEATHS; Police Seek Cause as Man, Wife Expire Within 19 Hours | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/byrne-ties-with-bisquier.html | Byrne Ties With Bisquier | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/clarence-f-fisher.html | CLARENCE F. FISHER | True | Special to Nv Yo TLS. | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/labor-seeks-unity-on-race-for-mayor-cio-and-afl-leaders-in-city.html | LABOR SEEKS UNITY ON RACE FOR MAYOR; CIO and AFL Leaders in City Hope to Agree This Week on Democrat They Will Back WANT O'DWYER BLESSING Liberal Party Support Also Held Vital -- Quill Will Not Run Again for Council | True | By Paul Crowell | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/pickets-in-rowboat-block-idlewild-gas.html | PICKETS IN ROWBOAT BLOCK IDLEWILD GAS | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/chinas-reds-study-industrial-policy-peiping-delegate-sees-no.html | CHINA'S REDS STUDY INDUSTRIAL POLICY; Peiping Delegate Sees 'No Drastic Changes' -- Rule by Coalition Is Held Need | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/books-authors.html | Books -- Authors | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/brazil-has-plan-for-dollar-needs-rio-bank-ruling-to-insure-import.html | BRAZIL HAS PLAN FOR DOLLAR NEEDS; Rio Bank Ruling to Insure Import Exchange Coverage -- Washington Aid Seen | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/national-a-a-u-picks-47-tracks-aces-for-summer-tours-of-europe-los.html | National A. A. U. Picks 47 Tracks Aces for Summer Tours of Europe; LOS ANGELES CLUB TAKES TEAM TITLE Has 87 19/20 Points to Win From the Olympic Club -- New York A. C. THIRD SQUAD OF 47 IS SELECTED Leading A. A. U. Track Stars Will Tour Europe -- 10 Men Leave Here on July 5 | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/david-b-ide-marries-miss-cynthia-j-wolf.html | DAVID B. IDE MARRIES MISS CYNTHIA J. WOLF | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/against-the-wind-and-love-story-both-importations-also-weekend.html | ' Against the Wind' and 'Love Story,' Both Importations, Also Week-End Arrivals | True | B. C. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/cio-left-wing-sees-truman-betrayal-leaders-hold-democrats-fail-in.html | CIO LEFT WING SEES TRUMAN 'BETRAYAL'; Leaders Hold Democrats Fail in Taft Act Repeal Pledge -- Ask One-Day U. S. Strike | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/weeks-lard-futures-off-later-reports-on-buying-and-u-s-supports.html | WEEK'S LARD FUTURES OFF; Later Reports on Buying and U. S. Supports Reduce Losses | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/john-h-kurlander.html | JOHN H. KURLANDER | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/alpha-delta-phi-elects.html | Alpha Delta Phi Elects | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/czech-bishops-defy-regime-and-accuse-it-of-persecutions-new.html | CZECH BISHOPS DEFY REGIME AND ACCUSE IT OF PERSECUTIONS; New Pastoral Letter Charges 'Well-Planned and Carefully Executed' Oppression HIERARCHY RISKS ARREST Message Read in the Cathedral Describes Archbishop Beran as a Virtual Prisoner CZECH BISHOPS DEFY REGIME IN LETTER | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/itu-candidates-listed-independent-group-to-pick-chiefs-at-august.html | ITU CANDIDATES LISTED; Independent Group to Pick Chiefs at August Convention | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/second-vessel-is-stopped.html | Second Vessel Is Stopped | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/bag-designers-turn-to-casual-clothes.html | BAG DESIGNERS TURN TO CASUAL CLOTHES | True | | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/hoover-condemns-school-aid-to-all-former-president-urges-it-go-only.html | HOOVER CONDEMNS SCHOOL AID TO ALL; Former President Urges it Go Only to '19 Backward States' -- Fears U. S. Bureau Rule HOOVER CONDEMNS SCHOOL AID TO ALL | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/british-bar-interference.html | British Bar Interference | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/ukrainian-catholics-honor-bohachevsky.html | UKRAINIAN CATHOLICS HONOR BOHACHEVSKY | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/apache-takes-yacht-race.html | Apache Takes Yacht Race | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/french-industries-recovering-fast-paris-reports-stressed-output-in.html | FRENCH INDUSTRIES RECOVERING FAST; Paris Reports Stressed Output in May Back to 1929 Level, but Drop in Coal Mining FRENCH INDUSTRIES RECOVERNIG FAST | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/koslo-triumphs-at-chicago-62-as-durocher-starts-fiveday-ban-giants.html | Koslo Triumphs at Chicago, 6-2, As Durocher Starts Five-Day Ban; Giants' Manager Also Fined $150 by Frick -- Frisch, Ending Suspension, Resumes Directing Cubs -- Mize, Kerr Star | True | By John Drebingerspecial To The New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/arlington-poloists-win-ylvisakers-4-goals-set-pace-in-104-victory.html | ARLINGTON POLOIST S WIN; Ylvisaker's 4 Goals Set Pace in 10-4 Victory Over Texans | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/athletics-sign-catcher-18.html | Athletics Sign Catcher, 18 | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/2hour-cleaning-follows-rescue-from-vat-of-tar.html | 2-Hour Cleaning Follows Rescue From Vat of Tar | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/1504718-for-cancer-study.html | $1,504,718 for Cancer Study | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/mask-ban-splits-klan-in-alabama-chairman-of-state-unit-stirs-revolt.html | MASK BAN SPLITS KLAN IN ALABAMA; Chairman of State Unit Stirs Revolt by Directive -- Court Test of Any Law is Hinted | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/shaughnessy-wins-easts-skeet-title-gains-6th-crown-with-344-perfect.html | SHAUGHNESSY WINS EAST'S SKEET TITLE; Gains 6th Crown With 344 -- Perfect Score by Calhoun Takes 150-Target Test | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/munger-annexes-fourhitter-20-drives-his-first-homer-in-majors.html | Munger Annexes Four-Hitter, 2-0; Drives His First Homer in Majors; Cardinals' Pitcher Permits Only One Brave to Reach Third Base -- St. Louis Takes All Series With Eastern Clubs | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/polo-match-taken-by-bostwick-field-quartet-tops-hurricanes-94-with.html | POLO MATCH TAKEN BY BOSTWICK FIELD; Quartet Tops Hurricanes, 9-4, With Late Drive -- Results of Other Contests | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/swedes-win-at-soccer-31.html | Swedes Win at Soccer, 3-1 | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/nazi-fliers-use-charged-colombian-liberal-paper-aims-accusation-at.html | NAZI FLIERS' USE CHARGED; Colombian Liberal Paper Aims Accusation at Government | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/theatres-succumb-to-lure-of-video-11-houses-already-taken-over-as.html | THEATRES SUCCUMB TO LURE OF VIDEO; 11 Houses Already Taken Over as Stations Push Quest for More Program Outlets | True | By Sam Zolotow | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/richie-mitchell-54-former-lightweight.html | RICHIE MITCHELL, 54; FORMER LIGHTWEIGHT | True | | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/milton-s-yondorf.html | MILTON S. YONDORF | True | Special to THZ YO zs.. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/grohercohen.html | GroherCohen | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/striking-seamen-plead-to-ottawa-they-charge-canadian-office-in.html | STRIKING SEAMEN PLEAD TO OTTAWA; They Charge Canadian Office in London Furthered Alleged 'Violations' of Shipowners | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/dr-freeman-retires.html | DR. FREEMAN "RETIRES" | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/radio-and-television-wnyc-again-petitions-the-fcc-for-a-power.html | Radio and Television; WNYC Again Petitions the FCC For a Power Increase and Full-Time Broadcasts | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/british-midlands-hit-in-war-game-usaf-b29s-and-raf-bombers-pierce.html | BRITISH MIDLANDS 'HIT' IN WAR GAME; USAF B-29's and RAF Bombers Pierce Jet-Fighter Defense in Factory-Town 'Blitz' | True | By Sydney Grusonspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/dr-john-c-gifford-forestry-authority.html | DR. JOHN C. GIFFORD, FORESTRY AUTHORITY | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/lack-of-mind-and-will-decried.html | Lack of Mind and Will Decried | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/italia-gleaming-is-greeted-in-port-onetime-kungsholm-later-a.html | ITALIA, GLEAMING IS GREETED IN PORT; One-Time Kungsholm, Later a Troopship, Refitted for Luxury Run Again | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/the-test-of-paris.html | THE TEST OF PARIS | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/barbara-j-cohen-is-married.html | Barbara J. Cohen Is Married | True | SDecial to E N'W Yox TZMaS. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/elected-by-united-gas-g-c-walker-c-l-ganus-and-burke-baker-added-to.html | ELECTED BY UNITED GAS; G. C. Walker, C. L. Ganus and Burke Baker Added to Board | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/ireland-still-hot-on-independence-partition-of-the-north-remains.html | IRELAND STILL HOT ON 'INDEPENDENCE'; Partition of the North Remains Political Fuel, With Average Irishman Lukewarm | True | By Herbert L. Matthewsspecial to the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/that-foot-in-the-door.html | THAT FOOT IN THE DOOR | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/engineer-eisenhower-he-takes-controls-of-new-train-and-goes-100.html | ENGINEER EISENHOWER; He Takes Controls of New Train and Goes 100 Yards | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/girl-17-dies-at-swimming-pool.html | Girl, 17, Dies at Swimming Pool | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/mexican-flood-deaths-at-54.html | Mexican Flood Deaths at 54 | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/bushwicks-take-twin-bill.html | Bushwicks Take Twin Bill | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/queens-playground-to-be-built.html | Queens Playground to Be Built | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/war-honor-to-belgian-8-at-3-he-aided-allied-escapes-by-spiking-a.html | WAR HONOR TO BELGIAN, 8; At 3, He Aided Allied Escapes by 'Spiking' a Nazi Truck | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/alliance-pushed-by-nonred-unions-only-geneva-flareup-occurs-when.html | ALLIANCE PUSHED BY NON-RED UNIONS; Only Geneva Flare-Up Occurs When Peron Delegates Walk Out in Seating Protest | True | By Michael Hoffmanspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/auriol-hails-motor-revival.html | Auriol Hails Motor Revival | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/frederick-j-baker.html | FREDERICK J. BAKER | True | Special to THZ NEW YORK T[M. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/antibias-council-formed.html | Anti-Bias Council Formed | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/weathers-a-suana-at-finnish-festival.html | WEATHER'S A 'SUANA' AT FINNISH FESTIVAL | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/eca-awaits-reply-of-cripps-on-offer-marshall-plan-committee-will.html | ECA AWAITS REPLY OF CRIPPS ON OFFER; Marshall Plan Committee Will Mull Over the Convertibility Issue Later This Week | True | By Harold Callendersspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/oil-men-in-britain-urging-u-s-talks-ask-highlevel-parley-between.html | OIL MEN IN BRITAIN URGING U. S. TALKS; Ask High-Level Parley Between the 2 Governments to Avert Harmful Price Rivalry | True | By Clifton Danielspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/pravda-assails-trumans-views-on-paris-conference-as-boasting.html | Pravda Assails Truman's Views On Paris Conference as 'Boasting' | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/giant-of-airports-costliest-to-run-idlewild-on-first-anniversary-is.html | GIANT OF AIRPORTS COSTLIEST TO RUN; Idlewild, on First Anniversary, Is Using $110,000,000 Plant to Serve 500 Persons Daily LA GUARDIA MOVES 10,000 Scale of Landing Fees Is Main Problem Separating Lines and Port Authority GIANT OF AIRPORTS COSTLIEST TO RUN | True | By John Stuart | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/stars-take-guild-minimum-to-help-downandouters.html | Stars Take Guild Minimum To Help Down-and-Outers | True | By the United Press. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/pistol-shot-fatal-to-mrs-etnier.html | Pistol Shot Fatal to Mrs. Etnier | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/imuriel-kahn-married-in-west_-point-____-chapeli.html | iMURIEL KAHN MARRIEDI IN WEST_ POINT ___ CHAPELI | True | Special to T.,4Z Nz'.,v Noc T,MZS. I | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/miss-pingus-bride-of-kenneth-stein-has-7-attendants-at-marriage-to.html | MISS PINGUS BRIDE OF KENNETH STEIN; Has 7 Attendants at Marriage to Former Officer in Garden at New Rochelle Home | True | Special to Nrw Yo?.z-: Tzr.s. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/orient-is-preparing-lures-for-tourists.html | ORIENT IS PREPARING LURES FOR TOURISTS | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/john-golden-honored-2000-gather-on-his-estate-on-eve-of-75th.html | JOHN GOLDEN HONORED; 2,000 Gather on His Estate on Eve of 75th Birthday | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/tsaldaris-in-greece-seeks-party-cabinet.html | TSALDARIS IN GREECE SEEKS PARTY CABINET | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/haspel-will-not-cut-suit-prices.html | Haspel Will Not Cut Suit Prices | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/bank-finances-housing-bayridge-savings-places-loan-on-apartments-in.html | BANK FINANCES HOUSING; BayRidge Savings Places Loan on Apartments in Hempstead | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/film-stars-go-cowboy-help-mark-tenth-anniversary-of-motion-picture.html | FILM STARS GO COWBOY; Help Mark Tenth Anniversary of Motion Picture Mothers | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/cecil-barnes.html | CECIL BARNES | True | pecial to Tm Nzv Yog zs, | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/urges-antimask-law-in-south.html | Urges Anti-Mask Law in South | True | | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/shortcomings-of-injunction-its-effectiveness-as-a-safeguard.html | Shortcomings of Injunction; Its Effectiveness as a Safeguard Considered Questionable | True | DONALD B. STRAUS | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/richard-c-stoll.html | RICHARD C, STOLL | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/elected-by-financial-group.html | Elected by Financial Group | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/cubans-defeat-stars-42-late-rally-wins-negro-league-game-house-of.html | CUBANS DEFEAT STARS, 4-2; Late Rally Wins Negro League Game -- House of David Bows | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/resident-offices-report-on-trade-style-and-values-satisfactory-fall.html | RESIDENT OFFICES REPORT ON TRADE; Style and Values Satisfactory, Fall Buying Stresses Furred and Zip-Out Lining Coats | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/terrier-stars-in-show-kerry-blue-judged-best-of-132-entries-in.html | TERRIER STARS IN SHOW; Kerry Blue Judged Best of 132 Entries in 'Village' Contest | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/mizrachi-is-warned-of-israel-fund-need.html | MIZRACHI IS WARNED OF ISRAEL FUND NEED | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/changes-due-friday-in-state-motor-law.html | CHANGES DUE FRIDAY IN STATE MOTOR LAW | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/investing-in-peoples.html | INVESTING IN "PEOPLES" | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/oneyear-maturities-of-u-s-48940989211.html | ONE-YEAR MATURITIES OF U. S. $48,940,989,211 | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/500000-fire-sweeps-waterfront-on-staten-island-smokes-up-bay-smoke.html | $500,000 Fire Sweeps Waterfront On Staten Island, Smokes Up Bay; SMOKE BILLOWING SKYWARD DURING FIVE-ALARM FIRE $500,000 PIER FIRE ON STATEN ISLAND | True | By Charles Grutzner | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/yacht-protest-upheld-swedish-entry-disqualified-at-hankoe-gold-cup.html | YACHT PROTEST UPHELD; Swedish Entry Disqualified at Hankoe Gold Cup Test | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/navy-to-dedicate-wind-tube-today-aeroballistics-experts-invited-to.html | NAVY TO DEDICATE WIND TUBE TODAY; Aeroballistics Experts Invited to White Oak, Md., to See Biggest Such Tunnel | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/cash-deal-figures-in-brooklyn-trading.html | CASH DEAL FIGURES IN BROOKLYN TRADING | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/great-neck-wins-104.html | Great Neck Wins, 10-4 | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/turkey-lets-port-contract.html | Turkey Lets Port Contract | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/rev-earl-a-miller.html | REV. EARL A. MILLER | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/rumania-tightens-communist-rule-reds-push-pace-of-revolution-by.html | RUMANIA TIGHTENS COMMUNIST RULE; Reds Push Pace of Revolution by Packing Courts, Setting Up Community Bodies | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/fairchild-directed-to-make-helioplane.html | FAIRCHILD DIRECTED TO MAKE 'HELIOPLANE' | True | | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/mackay-silver-exhibited-1350piece-service-was-made-of-comstock-lode.html | MACKAY SILVER EXHIBITED; 1,350-Piece Service Was Made of Comstock Lode Metal | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/new-yorker-only-slightly-hurt.html | New Yorker Only Slightly Hurt | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/movement-by-iraq-stirs-arab-world-partisans-of-league-fear-she-will.html | MOVEMENT BY IRAQ STIRS ARAB WORLD; Partisans of League Fear She Will Join Turkey and Iran -- Visits to Shah Noted | True | By Albion RossSpecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/rabbis-reproved-as-pulpit-orators-forums-and-panels-are-urged-at.html | RABBIS REPROVED AS PULPIT ORATORS; Forums and Panels Are Urged at Bretton Woods Session to Aid Lay Leadership | True | By Irving Spiegelspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/berlin-union-heads-agree-to-end-walkout-tomorrow-accept-final.html | Berlin Union Heads Agree To End Walkout Tomorrow; Accept Final Proposal of Western Powers -- Normal Rail Traffic Expected by End of Week -- Airlift Is One Year Old STRIKE IN BERLIN ENDS TOMORROW | True | By Drew Middletonspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/views-in-conflict-on-education-bill-roy-g-a-crapullo-replies-to.html | VIEWS IN CONFLICT ON EDUCATION BILL; Roy. G. A. Crapullo Replies to Cardinal -- Church Posters Score Barden Measure | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/red-sox-conquer-browns-again-53-sweep-4game-series-for-10th-victory.html | RED SOX CONQUER BROWNS AGAIN, 5-3; Sweep 4-Game Series for 10th Victory in 11 Contests -- Stobbs Scores No. 2 | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/mspedon-to-take-office-surveyor-of-customs-of-port-of-new-york-in.html | M'SPEDON TO TAKE OFFICE; Surveyor of Customs of Port of New York in Post Today | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/joan-weilers-nuptials-becomes-bride-of-r-h-aronovitzi-at-ceremony-i.html | JOAN WEILER'S NUPTIALS; Becomes Bride of R, H, Aronovitzl at Ceremony in the Waldorf I | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/barron-tops-field-0n-3underpar-68-also-joins-with-cobb-to-take.html | BARRON TOPS FIELD 0N 3-UNDER-PAR 68; Also Joins With Cobb to Take Bonnie Briar Pro-Member Best Ball With 62 | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/joan-hartley-married-hunter-alumna-becomes-bride-a-of-raymond-d.html | JOAN HARTLEY MARRIED; Hunter Alumna Becomes Bride a of Raymond D, Pressel | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/sehoenbronston.html | SehoenBronston | True | Spec to N]wOX3C"/YM. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/economic-seminar-tomorrow.html | Economic Seminar Tomorrow | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/foreign-exchange-rates-week-ended-june-24-1949.html | FOREIGN EXCHANGE RATES; Week Ended June 24, 1949. | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/coplon-witnesses-listed-gubitchev-and-shapiro-not-to-be-called-by.html | COPLON WITNESSES LISTED; Gubitchev and Shapiro Not to Be Called by Either Side | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/bagheera-361-scores-filly-wins-grand-prix-de-paris-royal-empire.html | BAGHEERA, 36-1, SCORES; Filly Wins Grand Prix de Paris - - Royal Empire Second | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/marian-anderson-scores-her-first-concert-in-britain-in-twelve-years.html | MARIAN ANDERSON SCORES; Her First Concert in Britain in Twelve Years a Sell-Out | True | | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/law-to-indemnify-nazi-victims-near-850000000mark-measure-would-make.html | LAW TO INDEMNIFY NAZI VICTIMS NEAR; 850,000,000-Mark Measure Would Make German States Pay for Abstract Damages EXPATRIATES TO BENEFIT Former Concentration Camp Inmates Would Get Pensions -- Rehablitation Called Aim | True | By Jack Raymondspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/n-y-a-c-nine-victor-32.html | N. Y. A. C. Nine Victor, 3-2 | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/stewart-takes-net-title-miss-baker-wins-womens-final-in-coast.html | STEWART TAKES NET TITLE; Miss Baker Wins Women's Final in Coast Tourney | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/named-assistant-dean-of-engineering-college.html | Named Assistant Dean Of Engineering College | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/150000-to-ride-free-children-will-use-cityowned-lines-on-agency.html | 150,000 TO RIDE FREE; Children Will Use City-Owned Lines on Agency Outings | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/seeks-white-sox-talent.html | Seeks White Sox Talent | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/french-cyclist-triumphs.html | French Cyclist Triumphs | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/egyptian-deputies-back-arms-budget.html | EGYPTIAN DEPUTIES BACK ARMS BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/soccer-allstars-on-top-state-association-eleven-beats-new-york.html | SOCCER ALL-STARS ON TOP; State Association Eleven Beats New York Swiss, 8-3 | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/jersey-city-loses-143-mierkowicz-homer-helps-boyer-win-for.html | JERSEY CITY LOSES, 14-3; Mierkowicz' Homer Helps Boyer Win for Rochester | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/optical-promotion-urged-ohio-distributors-school-hears-plea-for.html | OPTICAL PROMOTION URGED; Ohio Distributors' School Hears Plea for Vigorous Program | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/new-world-is-aim-of-youth-odyssey-young-peoples-group-reports.html | NEW WORLD' IS AIM OF YOUTH ODYSSEY; Young People's Group Reports Results of Second Tour Among British Isles | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/pakistan-stern-in-note-replies-to-iraniraq-message-on-afghan-border.html | PAKISTAN STERN IN NOTE; Replies to Iran-Iraq Message on Afghan Border Dispute | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/the-hot-dog-defended.html | The Hot Dog Defended | True | NORMAN DRAPER | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/moslems-start-fast-of-month.html | Moslems Start Fast of Month | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/bertrand-h-snell.html | BERTRAND H' SNELL | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/playgrounds-of-u-s-cost-100000000-in-1948-doubling-1946-locality.html | Playgrounds of U. S. Cost $100,000,000 In 1948, Doubling 1946 Locality Outlays | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/all-24-in-guard-plane-are-injured-as-it-dives-in-portland-me-river.html | All 24 in Guard Plane Are Injured As It Dives in Portland (Me.) River; Pilot of C-47 Carrying Band Members Says Brakes Failed on Runway Near Stream -- Airport Reports Warning Ignored | True | | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/buying-of-dresses-in-fall-lines-lags-goods-are-moving-but-larger.html | BUYING OF DRESSES IN FALL LINES LAGS; Goods Are Moving, but Larger Volume Is Yet to Be Bought, Textile Suppliers Report | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/sir-charles-igglesden.html | SIR CHARLES IGGLESDEN | True | Special to TIE N-V YOP. K TIIES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/ten-school-youths-get-pulitzer-grants.html | TEN SCHOOL YOUTHS GET PULITZER GRANTS | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/arts-and-crafts-for-adults.html | Arts and Crafts for Adults | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/budd-banker-dies-after-surf-mishap-iselin-partner-71-is-victim-of.html | BUDD, BANKER, DIES AFTER SURF MISHAP; Iselin Partner, 71, Is Victim of Seizure at Bailey's Beach -Backed Peace Training | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/130th-year-of-edifice-marked.html | 130th Year of Edifice Marked | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/new-loan-rate-average-continues-to-rise-here.html | New Loan Rate Average Continues to Rise Here | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/the-spinning-reel-shown-by-casters-its-a-step-few-anglers-use-and.html | THE SPINNING REEL SHOWN BY CASTERS; It's a Step Few Anglers Use, and Experts Demonstrate It in Central Park | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/man-drops-from-ferry-drifts-upstream-saved.html | Man Drops From Ferry, Drifts Upstream, Saved | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/pharmacy-student-wins-award.html | Pharmacy Student Wins Award | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/rwilliam-bvait-76-a-lawyer55-years-exleader-of-antprohibition-unit.html | rWILLIAM B.V*/AIT, 76, 'A LAWYER,55 YEARS; Ex-Leader of Ant!-Prohibition Unit in State Dies--Helped Win Referendum in 1926 | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/wedding-of-suzanne-straus.html | Wedding of Suzanne Straus | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/individual-savings-drop-for-quarter-sec-shows-only-600000000-or.html | INDIVIDUAL SAVINGS DROP FOR QUARTER; SEC Shows Only $600,000,000, or $1,300,000,000 Below Preceding Period BETTER THAN YEAR BEFORE Funds Then Cut $600,000,000 -- Consumer Debt Reduced First Time Since 1945 | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/peron-foe-is-sentenced-newsman-gets-suspended-term-for-disrespect.html | PERON FOE IS SENTENCED; Newsman Gets Suspended Term for 'Disrespect' | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/magnavox-in-bank-deal-reports-extension-of-3550000-credit-to-dec-15.html | MAGNAVOX IN BANK DEAL; Reports Extension of $3,550,000 Credit to Dec. 15 | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/mrs-p-bevilacqua.html | MRS. P. BEVILACQUA | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/tables-decorated-with-paper-fabric-towels-and-even-babys-bib-can-be.html | TABLES DECORATED WITH PAPER FABRIC; Towels and Even Baby's Bib Can Be Bought in Washable Goods of Silky Texture | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/mitchellgant-in-front-annex-cedar-hill-promember-golf-on-9underpar.html | MITCHELL-GANT IN FRONT; Annex Cedar Hill Pro-Member Golf on 9-Under-Par 61 | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/syrian-munitions-blow-up-blasts-shake-damascus.html | Syrian Munitions Blow Up; Blasts Shake Damascus | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/new-vice-presidents-of-the-texas-co.html | NEW VICE PRESIDENTS OF THE TEXAS CO. | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/basic-commodities-down-decline-from-2309-on-june-17-to-2298-on-june.html | BASIC COMMODITIES DOWN; Decline From 230.9 on June 17 to 229.8 on June 24 | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/gov-fuller-warren-weds-a-californian.html | GOV. FULLER WARREN WEDS A CALIFORNIAN | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/steiglitz-art-is-divided-sharers-of-collection-include-the.html | STEIGLITZ ART IS DIVIDED; Sharers of Collection Include the Metropolitan Museum | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/new-eye-assists-in-heart-surgery-doctors-see-aid-for-blue-babies.html | New 'Eye' Assists in Heart Surgery; Doctors See Aid for 'Blue' Babies; NEW 'EYE' ASSISTS IN HEART SURGERY | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/coal-men-divided-on-3day-work-aim-captives-said-to-oppose-lewis.html | COAL MEN DIVIDED ON 3-DAY WORK AIM; ' Captives' Siud to Oppose Lewis Plan -- Many Other Owners Think It May Cut Overload COAL MEN DIVIDED ON 3-DAY WORK AIM | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/not-held-in-smuggling-case.html | Not Held in Smuggling Case | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/acklandcushing.html | Ackland--Cushing | True | Special to T Nzw YOK Tx. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/nuptials-of-joyce-hochberj.html | Nuptials of Joyce Hochberj | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/internal-security-worries-japanese-they-wonder-what-will-happen.html | INTERNAL SECURITY WORRIES JAPANESE; They Wonder What Will Happen When U. S. Troops Leave and the Problem Faces Them | True | By Lindesay Parrottspecial To the New York Times | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/dorothea-gottfried-is-wed.html | Dorothea Gottfried Is Wed | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/progressives-pick-imbrie.html | Progressives Pick Imbrie | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/british-jews-elect-dr-cohen.html | British Jews Elect Dr. Cohen | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/norwalk-tire-committee.html | Norwalk Tire Committee | True | | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/fenway-golfers-first-in-mittlemark-tourney.html | Fenway Golfers First In Mittlemark Tourney | True | Special to THE NEW YORK TIMES. | | C1B 197487 | |
| 1949-06-27 | 1949-06-27 | https://www.nytimes.com/1949/06/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 197487 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/3-fliers-believed-executed.html | 3 Fliers Believed Executed | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/phils-top-athletics-win-192-as-jones-and-ennis-hit-homers-in.html | PHILS TOP ATHLETICS; Win, 19-2, as Jones and Ennis Hit Homers in Exhibition | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/liberals-win-192-seats.html | Liberals Win 192 Seats | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/ray-lyman-wilbur.html | RAY LYMAN WILBUR | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/health-insurance-is-urged-by-rabbis-reform-group-backs-truman-plan.html | HEALTH INSURANCE IS URGED BY RABBIS; Reform Group Backs Truman Plan, Holding Masses Get Poor Medical Care | True | By Irving Spiegelspecial to The New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/george-i-cochran.html | GEORGE I. CoCHRAN | True | Special to THE I-EW'YOZK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/congress-session-end-linked-to-labor-test.html | Congress Session End Linked to Labor Test | True | By the United Press. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/british-uphold-tass-immunity.html | British Uphold Tass Immunity | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/illinois-bell-telephone-halts-work-program-as-court-ruling-stops.html | Illinois Bell Telephone Halts Work Program As Court Ruling Stops Move for Rate Rise | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/leafs-beat-bears-103-score-all-their-runs-in-first-five-innings-off.html | LEAFS BEAT BEARS, 10-3; Score All Their Runs in First Five Innings Off Bill Woop | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/sales-hit-wheat-after-early-rise-good-rains-improve-outlook-in.html | SALES HIT WHEAT AFTER EARLY RISE; Good Rains Improve Outlook in Spring Crop Areas -- Corn Firms in Late Trading | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/charles-asks-big-guarantee.html | Charles Asks Big Guarantee | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/u-n-children-to-be-guests.html | U. N. Children to Be Guests | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/yugoslavs-ponder-future-dangers-executions-in-albania-held-to-be.html | YUGOSLAVS PONDER FUTURE DANGERS; Executions in Albania Held to Be Warning of What Awaits Them if Cominform Wins | True | By M. S. Handlerspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/father-of-3-held-in-murder-in-1921-jersey-house-painter-seized-is.html | FATHER OF 3 HELD IN MURDER IN 1921; Jersey House Painter, Seized, is Quoted as Saying He's 'Glad It's All Over' | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/lewis-c-peters.html | LEWIS C. PETERS | True | Spectal to T NEW yo Tn,.s. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/curb-on-transfer-of-ships-is-likely-standard-of-jersey-says-it-will.html | CURB ON TRANSFER OF SHIPS IS LIKELY; Standard of Jersey Says It Will Keep Shifting Tankers to Cheaper Foreign Flags | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/syrians-death-held-suicide.html | Syrian's Death Held Suicide | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/toledo-field-complete.html | TOLEDO FIELD COMPLETE | True | Stranahan First Amateur Golfer in Inverness 4-Ball Event | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/exmayor-90-flies-to-england.html | Ex-Mayor, 90, Flies to England | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/things-that-are-not-caesars.html | THINGS THAT ARE NOT CAESAR'S | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/combatore-wins-by-2-lengths-under-glisson-at-aqueduct-660for2-shot.html | Combatore Wins by 2 Lengths Under Glisson at Aqueduct; $6.60-FOR-$2 SHOT BEATS HYA SAILOR Combatore Outraces Favorite in Mile and Sixteenth Test That Is Run in 1:48 2/5 ADAMS HAS 100TH WINNER Steeplechase Rider Triumphs on Timber Tourist, Paying $21.10 at Aqueduct | True | By Joseph C. Nichols | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/katharine-thayer-engaged-to-marry-wellesley-and-foxcroft-alumna.html | KATHARINE THAYER ENGAGED TO MARRY; Wellesley and Foxcroft Alumna Will Be Bride of John David Merwin in the Autumn | True | Special to THI NSW YOo Tz,x. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/higher-ad-budgets-urged-on-stores-abrahams-tells-nrdga-parley-10.html | HIGHER AD BUDGETS URGED ON STORES; Abrahams Tells NRDGA Parley 10% Rise Is Vital to Get Share of Sales for Rest of Year CAREFUL PLANNING ASKED Campbell Calls for Sales Plans Being Made First and Then Buying to Fit Them HIGHER AD BUDGETS URGED ON STORES | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/british-minister-hits-propaganda-in-ilo.html | BRITISH MINISTER HITS PROPAGANDA IN ILO | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/open-jumpers-get-two-new-classes-national-horse-show-opening-nov-1.html | OPEN JUMPERS GET TWO NEW CLASSES; National Horse Show, Opening Nov. 1 at Garden, Also Adds Pair of 5-Gaited Events | True | By John Rendel | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/pao-chia-system-outlawed.html | Pao Chia System Outlawed | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/professor-dunham-will-retire.html | Professor Dunham Will Retire | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/30-shows-scheduled-mobile-recreation-program-set-for-westchester.html | 30 SHOWS SCHEDULED; Mobile Recreation Program Set for Westchester | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/killing-of-kim-koo-is-shock-to-rhee-korean-president-pledges-full.html | KILLING OF KIM KOO IS 'SHOCK' TO RHEE; Korean President Pledges 'Full Story' Behind Slaying -Army Expresses Regret | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/britain-summons-dominions-parley-in-dollar-crisis-government.html | BRITAIN SUMMONS DOMINIONS PARLEY IN DOLLAR CRISIS; Government Securities Break Sharply as London Stands Firm in Row With ECA DRAIN ON GOLD CONTINUES Attlee Presides as Cabinet Unit Prepares for Showdown in Paris on Payments Plan Britain Orders Dominions Parley In Move to Check Dollar Crisis | True | By Sydney Grusonspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/laughlins-annex-low-net-honors-in-father-and-son-golf-meadow-brook.html | Laughlins Annex Low Net Honors in Father and Son Golf; MEADOW BROOK DUO TRIUMPHS WITH 67 Tom and Jim Laughlin Surpass 95 Father and Son Links Teams at Garden City LEYSERS CAPTURE SECOND Trail by Stroke With 77-9-68 -- Mayers Post 74 for Best Gross Score in Tourney | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/cio-oil-union-seeks-36hour-work-week.html | CIO OIL UNION SEEKS 36-HOUR WORK WEEK | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/frank-venezio.html | FRANK VENEZIO | True | Special to TH NV Yo Trs. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/mrs-edgar-j-kates.html | MRS. EDGAR J. KATES | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/britain-argentina-sign-trade-accord-5year-bilateral-pact-put-into.html | BRITAIN, ARGENTINA SIGN TRADE ACCORD; 5-Year Bilateral Pact Put Into Effect Without Granting Any Concession to U. S. View PERON JUSTIFIES ACTION State Department Bows to Fact but Is Disappointed -Capitol Hill is Wrathy | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/lee-clayton-wheeler.html | LEE CLAYTON WHEELER. | True | Special to THE NEW Yo TIMzS. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/senate-passes-bill-to-add-27-u-s-judges.html | SENATE PASSES BILL TO ADD 27 U. S. JUDGES | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/bromberger-asks-heavy-fines-to-protect-children-in-play-streets.html | Bromberger Asks Heavy Fines to Protect Children in Play Streets From Injury | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/racket-charges-in-uaw-held-false-union-leader-says-allegations-of.html | RACKET CHARGES IN UAW HELD FALSE; Union Leader Says Allegations of Gaming in Wright 'Plant Are Reds' Political Plot | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/20-retired-in-jersey-city-3-who-held-important-posts-in-city-are.html | 20 RETIRED IN JERSEY CITY; 3 Who Held Important Posts in City Are Among Group | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/every-broker-now-in-murtagh-sights-commissioner-asks-records-of-34.html | EVERY BROKER NOW IN MURTAGH SIGHTS; Commissioner Asks Records of 34 More Offices -- Ticket Agency Loses License PLAN APPEAL TO TEST LAW Investigator Says He Will Seek at Least 20 Cancellations -- Two Hearings Today | True | By Murray Schumach | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/simplifying-city-taxes.html | SIMPLIFYING CITY TAXES | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/senators-demand-speed-on-fund-cut-signers-rise-to-61-plan-would.html | SENATORS DEMAND SPEED ON FUND CUT; SIGNERS RISE TO 61; Plan Would Order Truman to Slash 2 to 4 Billions in Fiscal Year Opening Friday 24 DEMOCRATS ASK ACTION 37 Republicans Join in Petition for a Voting Showdown in a Campaign for Economy SENATORS DEMAND SPEED ON FUND CUT | True | By C. P. Trussellspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/lastarza-stops-haft-in-4th.html | LaStarza Stops Haft in 4th | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/utility-shares-awarded.html | Utility Shares Awarded | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/british-danes-in-pact-former-to-buy-75-of-latters-butter-export-for.html | BRITISH, DANES IN PACT; Former to Buy 75% of Latter's Butter Export for Six Years | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/reds-down-tigers-104-win-exhibition-behind-vander-meer-with-5run.html | REDS DOWN TIGERS, 10-4; Win Exhibition Behind Vander Meer With 5-Run First Frame | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/treats-afghanistan-king-philadelphia-eye-specialist-sends-advice-in.html | TREATS AFGHANISTAN KING; Philadelphia Eye Specialist Sends Advice in Messages | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/two-will-file-appeals.html | Two Will File Appeals | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/testing-materials-society-meets.html | Testing Materials Society Meets | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/ambassador-kirk-in-berlin.html | Ambassador Kirk in Berlin | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/compensation-hearing-ford-fights-paying-of-jobless-benefits-to.html | COMPENSATION HEARING; Ford Fights Paying of Jobless Benefits to Jersey Employes | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/television-in-juke-box-three-minutes-of-viewing-for-5-cents-tried.html | TELEVISION IN JUKE BOX; Three Minutes of Viewing for 5 Cents Tried in Hoboken | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/dr-mary-c-lowell.html | DR. MARY C. LOWELL | True | Special to THE Nw YORK ',IZS, | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/150-fined-for-minor-offenses.html | 150 Fined for Minor Offenses | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/costers-widow-to-marry.html | Coster's Widow to Marry | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/kuomintang-urged-to-quit-by-exaide-chang-former-military-chief-of.html | KUOMINTANG URGED TO QUIT BY EX-AIDE; Chang, Former Military Chief of Northwest China, Quoted as Pledging Help to Mao | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/engel-indicted-here-on-larceny-charge.html | ENGEL INDICTED HERE ON LARCENY CHARGE | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/trotting-meetings-approved.html | Trotting Meetings Approved | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/rent-curb-easing-denied-recent-statement-by-woods-is-assailed-as.html | RENT CURB EASING DENIED; Recent Statement by Woods Is Assailed as 'Applesauce' | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/china-girl-now-american-miss-jung-released-from-ellis-island-may.html | CHINA GIRL NOW AMERICAN; Miss Jung, Released From Ellis Island, May Wed This Week | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/red-cross-warns-pittsburgh-unit-chapter-must-conform-to-fund.html | RED CROSS WARNS PITTSBURGH UNIT; Chapter Must Conform to Fund Campaign Rules or Face Revocation of Charter | True | By William M. Farrellspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/two-women-rescued-patrolman-jumps-into-central-park-lake-after-boat.html | TWO WOMEN RESCUED; Patrolman Jumps Into Central Park Lake After Boat Accident | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/small-to-manage-eaglelion-studio-deal-being-worked-out-for-the.html | SMALL TO MANAGE EAGLE-LION STUDIO; Deal Being Worked Out for the Veteran Producer to Assume Leadership of Film Firm | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/wins-500-for-best-play-r-c-mcleod-of-pelham-manor-gets-194849-award.html | WINS $500 FOR BEST PLAY; R. C. McLeod of Pelham Manor Gets 1948-49 Award at Vale | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/frederic-d-mkenney.html | FREDERIC D. MKENNEY | True | Special to T Nzw YORK TIMES | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/furniture-retailers-warned-on-policies.html | FURNITURE RETAILERS WARNED ON POLICIES | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/elinor-bowman-to-be-married.html | Elinor Bowman to Be Married | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/ogormans-yacht-first-wahini-annexes-third-race-of-noroton-star.html | O'GORMAN'S YACHT FIRST; Wahini Annexes Third Race of Noroton Star Class Series | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/interfaith-show-opens-in-village-jewish-presbyterian-groups-stage.html | INTERFAITH SHOW OPENS IN VILLAGE; Jewish, Presbyterian Groups Stage Carnival With Band, Pitch-Men, Barkers | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/terminal-company-buys-hoboken-pier.html | TERMINAL COMPANY BUYS HOBOKEN PIER | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/shipping-news-and-notes-longshoremen-to-include-a-new-railmarine.html | Shipping News and Notes; Longshoremen to Include a New Rail-Marine Unit With 3,000 Membership | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/lehigh-valley-seeks-fare-rise.html | Lehigh Valley Seeks Fare Rise | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/schenley-deal-made-for-foreign-drugs.html | SCHENLEY DEAL MADE FOR FOREIGN DRUGS | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/british-women-give-impression-of-soviet.html | BRITISH WOMEN GIVE IMPRESSION OF SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/seamen-on-haifa-new-but-willing-captain-a-catholic-is-stern-on.html | SEAMEN ON HAIFA NEW BUT WILLING; Captain, a Catholic, Is Stern on Keeping Jewish Rules -Ship Terms a Problem | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/u-n-childrens-fund-announces-new-gifts.html | U. N. CHILDREN'S FUND ANNOUNCES NEW GIFTS | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/william-w-harper.html | WILLIAM W. HARPER | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/bairds-65-clips-brookville-mark-amateur-with-brown-pro-wins-p-g-a.html | BAIRD'S 65 CLIPS BROOKVILLE MARK; Amateur, With Brown, Pro, Wins P. G. A. Event -- Team Score of 58 Best on Record | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/sealed-indictment-made-youth-18-named-in-slugging-of-harvard.html | SEALED INDICTMENT MADE; Youth, 18, Named in Slugging of Harvard Student | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/kennthossorn-63-scnerof-stadia.html | KENNT.HOSSORN, 63, S.CNEROF STaDiA | True | Svecial to T I'lv Yop.c TiMrs. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/steel-production-to-drop-45-points-799-rate-is-scheduled-this-week.html | STEEL PRODUCTION TO DROP 4.5 POINTS; 79.9% Rate Is Scheduled This Week -- Cut Is Largest Yet in 11 Successive Declines | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/mrs-morgan-plummer.html | MRS. MORGAN PLUMMER | True | Specls! to T sw NoP. TES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/lines-offer-fund-to-italian-crews-make-it-conditional-on-end-of.html | LINES OFFER FUND TO ITALIAN CREWS; Make It Conditional on End of Strike -- Seamen's Leader Walks Out of Meeting | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/sofia-sells-british-books.html | Sofia Sells British Books | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/news-of-food-british-restaurateur-admits-dining-out-in-england-at-1.html | News of Food; British Restaurateur Admits Dining Out in England, at $1 Tops, Is Pretty Dreary | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/mrs-m-t-townley.html | MRS, M. T. TOWNLEY | True | Special to THIS Nsw YoaE TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/puerto-rico-governor-to-visit.html | Puerto Rico Governor to Visit | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/3-u-s-fliers-dead-in-dominican-coup-state-department-discloses.html | 3 U. S. FLIERS DEAD IN DOMINICAN COUP; State Department Discloses Their Identity -- One Widow Says They Were Executed | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/empire-girls-state-elects.html | Empire Girls' State Elects | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/professors-open-session-5week-conference-to-promote-industrycollege.html | PROFESSORS OPEN SESSION; 5-Week Conference to Promote Industry-College Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/enters-plea-of-not-guilty.html | Enters Plea of Not Guilty | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/art-control-unit-is-urged-for-city-municipal-art-society-wants-a.html | ART CONTROL UNIT IS URGED FOR CITY; Municipal Art Society Wants a 'Design Clearing House' for City-Owned Areas | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/luxembourg-ratifies-pact.html | Luxembourg Ratifies Pact | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/high-court-backs-prisoners-rights-reverses-convictions-in-five-of.html | HIGH COURT BACKS PRISONERS RIGHTS; Reverses Convictions in Five of Six 'Civil Liberties' Cases as it Ends 8-Month Term | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/the-screen-backstage-comedy.html | THE SCREEN Backstage Comedy | True | H. H. T. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/one-of-coldest-days.html | One of Coldest Days | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/helen-keller-69-years-old.html | Helen Keller 69 Years Old | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/man-held-in-6047-theft.html | Man Held in $6,047 Theft | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/in-the-nation-the-prevailing-note-in-disputed-opinions.html | In The Nation; The Prevailing Note in Disputed Opinions | True | By Arthur Krock | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/blind-in-ireland-helped.html | Blind in Ireland Helped | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/sterling-c-mack.html | STERLING C. MACK' | True | Special to THZ NEw YORK TIMZs. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/women-to-hear-mrs-schwartz.html | Women to Hear Mrs. Schwartz | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/war-trial-doubts-slated-by-douglas-opinion-of-the-supreme-court.html | WAR TRIAL DOUBTS SLATED BY DOUGLAS; Opinion of the Supreme Court Justice Held to Invite Those Still in Prison to Appeal | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/coffee-continues-to-advance-here-but-sugar-closes-mixed-on-the.html | COFFEE CONTINUES TO ADVANCE HERE; But Sugar Closes Mixed on the Exchange -- Cottonseed Oil Moves Lower, Rubber Up | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/handicapped-girls-depart-for-camp-they-will-spend-a-month-at-spring.html | HANDICAPPED GIRLS DEPART FOR CAMP; They Will Spend a Month at Spring Valley as Guests of True Sisters League | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/7-here-get-greek-medals-u-s-army-officers-honored-for-part-in-aid.html | 7 HERE GET GREEK MEDALS; U. S. Army Officers Honored for Part in Aid Program | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/meeting-on-world-amity-girl-scouts-from-u-s-11-foreign-countries.html | MEETING ON WORLD AMITY; Girl Scouts From U. S., 11 Foreign Countries Assemble Here | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/obtains-15000000-loan.html | Obtains $15,000,000 Loan | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/retires-from-the-faculty-of-princeton-university.html | Retires From the Faculty Of Princeton University | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/sara-churchill-gets-a-light-from-the-coach.html | SARA CHURCHILL GETS A LIGHT FROM THE COACH | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/health-contract-is-signed-by-city-agreement-with-institute-is.html | HEALTH CONTRACT IS SIGNED BY CITY; Agreement With Institute Is Extended 17 Years for Study of Contagious Diseases ANNUAL GRANT INCREASED Work Has Found New Methods of Preserving Blood Cells, Malaria Preventive | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/charles-a-roebuck.html | CHARLES A. ROEBUCK | True | Speci to TrE Nsw YoxK TXMmS. | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/harriman-back-in-paris.html | Harriman Back in Paris | True | By Harold Callenderspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/preventing-strikes-emphasis-on-injunction-in-settling-disputes.html | Preventing Strikes; Emphasis on Injunction in Settling Disputes Considered Ill-Advised | True | EMILY CLARK BROWN. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/rush-on-palm-beach-suits-chicago-stores-beat-price-cut-deadline-and.html | RUSH ON PALM BEACH SUITS; Chicago Stores Beat Price Cut Deadline and Are Swamped | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/studies-transit-issues-sec-seeks-information-on-trading-in-3d-ave.html | STUDIES TRANSIT ISSUES; SEC Seeks Information on Trading in 3d Ave. System Securities | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/harry-losch.html | HARRY LOSCH | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/l-e-gaines.html | L. E. GAINES | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/u-s-hockey-league-to-meet.html | U. S. Hockey League to Meet | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/william-r-odell-r.html | WILLIAM R. ODELL SR. | True | Special to TH NL'W Yo Tzs. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/august-l-bonn-.html | AUGUST L. BONN , | True | Special to T NW Yo,c T1,zs. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/lutherans-report-new-gains-in-east.html | LUTHERANS REPORT NEW GAINS IN EAST | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/900960000-of-bills-sold-by-us-treasury.html | $900,960,000 OF BILLS SOLD BY U.S. TREASURY | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/oliver-r-grace-divorced-wife-obtains-a-decree-in-reno-from-new-york.html | OLIVER R. GRACE DIVORCED; Wife Obtains a Decree in Reno From New York Broker | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/plan-urged-to-end-philippines-curbs-foreign-trade-council-asks.html | PLAN URGED TO END PHILIPPINES CURBS; Foreign Trade Council Asks Action by Islands, U. S. to Lift Trade, Investment Bars PLAN URGED TO END PHILIPPINES CURBS | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/upland-triumphs-in-pacing-stake-2d-division-of-village-farm-to.html | UPLAND TRIUMPHS IN PACING STAKE; 2d Division of Village Farm to Irish Hal on the Grand Circuit at Westbury | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/oversized-lamps-shown-interesting-shades-of-batik-fabric-fiberglas.html | OVERSIZED LAMPS SHOWN; Interesting Shades of Batik Fabric, Fiberglas Featured | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/becomes-the-president-of-business-bureau-here.html | Becomes the President Of Business Bureau Here | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/panama-plot-trial-urged-supreme-court-asked-to-judge-expresident.html | PANAMA PLOT TRIAL URGED; Supreme Court Asked to Judge Ex-President for Conspiracy | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/overdue-loans-up-in-banks-of-state-collection-troubles-rising.html | OVERDUE LOANS UP IN BANKS OF STATE; Collection Troubles Rising, Federal Reserve Reports in 55-County Survey REAL ESTATE MARKET OFF Average Banker Expects Drop in Business to Continue, but Sees No Severe Slump | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/miss-mary-f-tice.html | MISS MARY F. TICE | True | Special to T RTv YORK TX.u _ | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/kilburn-to-seek-reelection.html | Kilburn to Seek Re-election | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/john-d-quinlan.html | JOHN D. QUINLAN | True | .Special to THE NwNozli Tifs. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/elected-as-a-director-of-general-instrument.html | Elected as a Director Of General Instrument | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/not-all-beryllium-poisonous.html | Not All Beryllium Poisonous | True | OTTO T. ENGLEHART, | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/attack-on-schools-called-onesided-jansen-replies-to-episcopal.html | ATTACK ON SCHOOLS CALLED ONE-SIDED; Jansen Replies to Episcopal Report, as Does Managing Editor of The Tablet | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/mrs-john-k-mumford.html | MRS. JOHN K. MUMFORD | True | Special to T. Nzw Yo )z$. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/lawyer-in-contempt-judge-marasco-acts-after-two-warnings-on.html | LAWYER IN CONTEMPT; Judge Marasco Acts After Two Warnings on Questioning | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/paris-gets-franc-plan-bank-of-france-would-issue-new-notes-to.html | PARIS GETS FRANC PLAN; Bank of France Would Issue New Notes to Tourists | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/high-court-bars-pledge-alleged-bookie-fails-in-appeal-on.html | HIGH COURT BARS PLEDGE; Alleged Bookie Fails in Appeal on Constitutional Grounds | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/fined-in-bay-psalm-book-theft.html | Fined in Bay Psalm Book Theft | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/bakeries-idle-4-months-negotiations-star-over-again-for-new.html | BAKERIES IDLE 4 MONTHS; Negotiations Star Over Again for New Contract | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/brooks-rally-to-halt-indians-43-as-walk-forces-in-tally-in-ninth.html | Brooks Rally to Halt Indians, 4-3, As Walk Forces In Tally in Ninth; Oxen, Back in Uniform, Registers Deciding Run Before 31,546 at Benefit Exhibition - Doby, Hegan Hit Homers for Losers | True | By Roscoe McGowen | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/israelis-detain-36-arabs-brush-with-army-patrol-leads-to-round-up.html | ISRAELIS DETAIN 36 ARABS; Brush With Army Patrol Leads to Round Up in Village | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/american-wins-paris-art-honor.html | American Wins Paris Art Honor | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/fifth-ave-corner-acquired-by-durst-operator-gets-sloane-building-at.html | FIFTH AVE. CORNER ACQUIRED BY DURST; Operator Gets Sloane Building at 47th Street and Adjoining Offices From Gerry Estates | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/u-s-disappointed-bows.html | U. S., Disappointed, Bows | True | By Charles Hurdspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/counterfeit-plant-smashed-3-blocks-from-white-house-counterfeit.html | Counterfeit Plant Smashed 3 Blocks From White House; COUNTERFEIT MONEY SEIZED IN RAID NEAR WHITE HOUSE BOGUS BILLS MADE NEAR WHITE HOUSE | True | By H. Walton Clokespecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/william-g-berry.html | WILLIAM G. BERRY | True | Speclac to TFE NEW Noxo Tr?s. __. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/nassau-l-i-report-criticized-by-road-the-pennsylvanias-president.html | NASSAU L. I. REPORT CRITICIZED BY ROAD; The Pennsylvania's President Denies Savings Could Be Made by Transit Plan | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/economy-in-services-it-is-linked-to-size-of-armed-forces-not-to.html | Economy In Services; It Is Linked to Size of Armed Forces, Not to Blueprints for Reorganization | True | By Hanson W. Baldwin | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/allday-jewish-schools-urged.html | All-Day Jewish Schools Urged | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/baby-dies-14-hurt-as-2-buses-crash-city-and-new-york-omnibus.html | BABY DIES, 14 HURT AS 2 BUSES CRASH; City and New York Omnibus Vehicles Collide at 14th St. and First Ave. | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/piece-of-roof-falls-into-street.html | Piece of Roof Falls Into Street | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/mabel-b-congers-betrothal.html | Mabel B. Conger's Betrothal | True | SPecial to 'R Nw Yom Tn,4. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/swindlers-term-halved-runaway-in-10000-fraud-gets-2-12-to-5-years.html | SWINDLER'S TERM HALVED; Runaway in $10,000 Fraud Gets 2 1/2 to 5 Years in Prison | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/high-court-backs-sec-in-utility-case-payment-of-the-call-prices-for.html | HIGH COURT BACKS SEC IN UTILITY CASE; Payment of the Call Prices for Preferred of Engineers P. S. Is Held to Be Fair RULING SEEN FAR-REACHING $23,260,000 at Stake in Five Other Similar Cases, U. S. Agency Suid in Appeal HIGH COURT BACKS SEC IN UTILITY CASE | | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/u-s-asks-budget-cut-for-u-n-health-unit.html | U. S. ASKS BUDGET CUT FOR U. N. HEALTH UNIT | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/prague-silences-the-clergy-excommunications-flouted-prague-silences.html | Prague Silences the Clergy; Excommunications Flouted; PRAGUE SILENCES CATHOLIC CLERGY | True | By Dana Adams Schmidspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/arthur-butler-long-appraisal-authority.html | ARTHUR BUTLER, LONG APPRAISAL AUTHORITY | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/canadas-liberal-party-wins-sweeping-commons-victory-government-of.html | Canada's Liberal Party Wins Sweeping Commons Victory; Government of St. Laurent Is Returned to Office for Five More Years THE PRIME MINISTER OF CANADA CASTING HIS BALLOT LIBERALS VICTORS IN CANADIAN SWEEP | | By P. J. Philipspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/national-biscuit-official-elected-to-directorate.html | National Biscuit Official Elected to Directorate | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/gov-duff-hits-at-trucks-asks-pennsylvania-campaign-against.html | GOV. DUFF HITS AT TRUCKS; Asks Pennsylvania Campaign Against Overloading | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/lois-walker-becomes-fiancee.html | Lois Walker Becomes Fiancee | True | SpecIal to T.F.Z Nv YoaE TIS. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/regime-in-ecuador-assailed.html | Regime in Ecuador Assailed | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/john-e-roth.html | JOHN E. ROTH | True | special to T1=rs Nzw'o TLZS. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/sally-gardiners-debut-hewlett-girl-bows-to-society-at-rockaway.html | SALLY GARDINER'S DEBUT; Hewlett Girl Bows to Society at Rockaway Hunting Club | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/output-off-in-may-sixth-month-in-row.html | OUTPUT OFF IN MAY SIXTH MONTH IN ROW | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/45-football-games-in-pro-conference-allamerica-lists-3-playoffs.html | 45 FOOTBALL GAMES IN PRO CONFERENCE; All-America Lists 3 Play-Offs This Year -- Yankees Open at Buffalo Sept. 11 | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/jane-boyd-betrothed-to-become-a-bride-this-summer-of-chauncey-b.html | JANE BOYD BETROTHED; To Become a Bride This Summer of Chauncey B. Ives | True | Specl to THE lw Yo,Tz,ls. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/vessel-grounds-off-panama.html | Vessel Grounds Off Panama | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/church-congress-set-french-eucharistic-movement-meeting-in-nancy.html | CHURCH CONGRESS SET; French Eucharistic Movement Meeting in Nancy July 6 | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/maracaibo-oil-offering-exploration-co-stockholders-may-buy-49500.html | MARACAIBO OIL OFFERING; Exploration Co. Stockholders May Buy 49,500 Shares at $5 | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/henry-scarboroug.html | HENRY SCARBOROUG | True | Special to Tz Nzw YOIE TIMZS. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/communists-list-advances-in-asia-report-on-colonial-victories.html | COMMUNISTS LIST ADVANCES IN ASIA; Report on Colonial Victories - Emphasize Part Gains in Mongolia and Korea | True | By Will Lissner | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/revere-adds-to-line-company-to-begin-production-of-strip-aluminum.html | REVERE ADDS TO LINE; Company to Begin Production of Strip Aluminum in August | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/wallace-m-kirby.html | WALLACE M. KIRBY" | True | Special to Tz NEW YOJK TXMS. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/ile-de-france-will-sail-luxury-liner-to-make-test-run-off-brittany.html | ILE DE FRANCE WILL SAIL; Luxury Liner to Make Test Run Off Brittany Today | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/snuffed-cigarette-butts-disclose-human-traits-in-college-tests.html | Snuffed Cigarette Butts Disclose Human Traits in College Tests; Figures Made From Pipe Cleaners Also Used in Two Psychological Experiments on Bennington College Students | True | By Leonard Budersspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/indian-union-clash-fatal.html | Indian Union Clash Fatal | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/tsaldaris-balked-on-greek-cabinet-populist-cancels-induction-of-new.html | TSALDARIS BALKED ON GREEK CABINET; Populist Cancels Induction of New Ministers as Liberals Oppose His Alignment | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/costume-jewelry-to-have-big-season-buying-begun-2-weeks-earlier.html | COSTUME JEWELRY TO HAVE BIG SEASON; Buying Begun 2 Weeks Earlier Makers Say -- Heavy Orders Mark Coro, Inc., Opening | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/quirk-signed-by-redskins.html | Quirk Signed by Redskins | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/bradford-alumna-to-wed.html | BRADFORD ALUMNA TO WED | True | Virginia Worthington Fiancee of1 | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/rfc-bars-steel-loan-tells-texans-to-raise-half-of-money-needed-then.html | RFC BARS STEEL LOAN; Tells Texans to Raise Half of Money Needed, Then Try Again | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/taft-fights-move-for-a-seizure-bill-he-says-he-will-vote-against.html | TAFT FIGHTS MOVE FOR A SEIZURE BILL; He Says He Will Vote Against Own Labor Plan if Lucas Change Is Adopted TAFT FIGHTS MOVE FORA SEIZURE BILL | True | By Louis Starkspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/weigh-incorporation-referendum.html | Weigh Incorporation Referendum | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/communist-trial-in-its-24th-week-green-spends-his-9th-day-on-stand.html | COMMUNIST TRIAL IN ITS 24TH WEEK; Green Spends His 9th Day on Stand Trying to Prove Party Is a Legitimate One | True | By Russell Porter | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/extra-diesel-aide-urged-unions-attorney-says-engine-needs.html | EXTRA DIESEL AIDE URGED; Union's Attorney Says Engine Needs Additional Fireman | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/change-at-subway-booths.html | Change at Subway Booths | True | HERMAN NICHOLS. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/miss-coplon-loses-last-acquittal-bid-pleas-rejected-by-judge-both.html | MISS COPLON LOSES LAST ACQUITTAL BID; Pleas Rejected by Judge -- Both Sides Rest -- Case May Go to the Jury Tomorrow | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/lehman-partner-to-head-climax-molybdenum-co.html | Lehman Partner to Head Climax Molybdenum Co. | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/new-kaiserfrazer-plan-1000-20caraday-units-due-if-two-test.html | NEW KAISER-FRAZER PLAN; 1,000 20-Car-a-Day Units Due if Two Test Factories Succeed | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/party-to-name-cabinet.html | Party to Name Cabinet | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/radio-and-television-jack-benny-doubts-he-will-do-video-show-in.html | Radio and Television; Jack Benny Doubts He Will Do Video Show in Fall -- Here to Work Out Plans | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/forward-motion-of-stocks-halted-narrowest-trading-in-three-months.html | FORWARD MOTION OF STOCKS HALTED; Narrowest Trading in Three Months Puts Prices Down by Small Fractions INDEX EASES 0.18 POINT Turnover Is 670,000 Shares, and Only 904 Issues Are Dealt In in Day | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/four-powers-renew-berlin-talks-today.html | FOUR POWERS RENEW BERLIN TALKS TODAY | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/minister-to-hungary-is-shifted-by-russia.html | MINISTER TO HUNGARY IS SHIFTED BY RUSSIA | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/spurs-hoover-plan-jersey-taxpayers-group-urges-enactment-of-savings.html | SPURS HOOVER PLAN; Jersey Taxpayers Group Urges Enactment of Savings | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/talbert-registers-two-victories-in-new-york-state-tennis-tourney.html | Talbert Registers Two Victories In New York State Tennis Tourney; Defending Champion Halts Young, 6-3, 6-0, and Von Kohorn, 6-0, 6-0, to Advance Past Fourth Round -- Oliver Gains | True | By Allison Danzig | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/mrs-julius-h-wilson.html | MRS. JULIUS H. WILSON | True | Spc, cIal to THS NEW YORK TIMZS. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/carpet-plant-to-close-3-weeks.html | Carpet Plant to Close 3 Weeks | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/roman-dzikowski-rites-ioma-dzi__-ites-poet-and-composer-60-designed.html | ROMAN DZIKOWSKI RITES; I"oMA. DZI?__?.ITES Poet and Composer, '60, Designed Paderewski Jubilee Watch | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/employes-hobbies-form-store-exhibit.html | EMPLOYES HOBBIES FORM STORE EXHIBIT | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/myers-signs-with-eagles-philadelphia-eleven-also-adds-lester-rookie.html | MYERS SIGNS WITH EAGLES; Philadelphia Eleven Also Adds Lester, Rookie End, to Fold | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/charles-r-cheney.html | CHARLES R. CHENEY | True | Special to Tm Nw YoaK Tn4ES. | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/mrs-richard-mcartney.html | MRS. RICHARD M'CARTNEY] | True | Special to TH NW YOP-TZMZS. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/mrs-philip-deitch.html | MRS, PHILIP DEITCH | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/ray-robinson-takes-rest-but-gavilan-boxes-6-rounds-for-title-bout.html | RAY ROBINSON TAKES REST; But Gavilan Boxes 6 Rounds for Title Bout July 11 | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/musical-to-tour-subway-circuit-high-button-shoes-closing-saturday.html | MUSICAL TO TOUR 'SUBWAY CIRCUIT'; ' High Button Shoes,' Closing Saturday After 727 Shows, Opens in Brooklyn July 12 | True | By Louis Calta | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/british-ship-refloated.html | British Ship Refloated | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/trinity-tackles-accept-holgrem-and-ponsalle-to-play-with-eastern.html | TRINITY TACKLES ACCEPT; Holgrem and Ponsalle to Play With Eastern All-Stars | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/body-of-trapped-miner-found.html | Body of Trapped Miner Found | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/u-s-oil-concern-in-spain-caltex-in-joint-company-to-build-and.html | U. S. OIL CONCERN IN SPAIN; Caltex in Joint Company to Build and Operate Cartagena Refinery | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/negro-seen-denied-even-skimpy-care-private-medical-treatment-held.html | NEGRO SEEN DENIED EVEN SKIMPY CARE; Private Medical Treatment Held Too Costly, National Health Plan Favored | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/robin-hood-dell-opens-20th-series-traubel-and-melchior-feature-of.html | ROBIN HOOD DELL OPENS 20TH SERIES; Traubel and Melchior Feature of First Concert of Season in Remodeled Setting | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/police-to-sell-200-cars.html | Police to Sell 200 Cars | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/canada-eases-trade-curb-variety-of-steel-iron-wood-items-off-export.html | CANADA EASES TRADE CURB; Variety of Steel, Iron, Wood Items Off Export Control List | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/laundry-gets-license-stay.html | Laundry Gets License Stay | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/movie-exhibitors-to-aid-producers-theatre-operators-set-up-firm.html | MOVIE EXHIBITORS TO AID PRODUCERS; Theatre Operators Set Up Firm With $10,000,000 to Finance Work of Independents | True | By A. H. Weiler | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/olive-james-affianced-madison-college-alumna-will-bei-bride-of.html | OLIVE JAMES AFFIANCED; Madison College Alumna Will Bei Bride of George V. Hawkins | True | . pecial to IEw YO Tnv. E, ' | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/coal-group-fights-3day-mines-plan-operators-of-north-and-west-meet.html | COAL GROUP FIGHTS 3-DAY MINES PLAN; Operators of North and West Meet and Are Reported to Reject Lewis Proposal | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/starts-smuggling-term-chicago-woman-had-73480-in-contraband.html | STARTS SMUGGLING TERM; Chicago Woman Had $73,480 in Contraband Diamonds | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/bonds-and-shares-on-london-market-new-plunge-led-by-government.html | BONDS AND SHARES ON LONDON MARKET; New Plunge Led by Government Issues Carries Prices to New Low for 1949 | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/43d-st-is-torn-up-6th-time-in-year-present-excavations-prepare-for.html | 43D ST. IS TORN UP 6TH TIME IN YEAR; Present Excavations Prepare for Repaving From Avenue of Americas to Madison | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/son-to-mrs-ronald-w-a-cooperi.html | Son to Mrs. Ronald W. A. Cooperi | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/air-force-brass-gets-at-ease-sky-machine-photographs-radar-images.html | AIR FORCE 'BRASS' GETS 'AT EASE' SKY; Machine Photographs Radar Images and Puts Them on Big Screen in Four Seconds | | By B. K. Thornespecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/price-reductions-mark-lamp-show-better-styling-without-rise-in-cost.html | PRICE REDUCTIONS MARK LAMP SHOW; Better Styling Without Rise in Cost Also Noted -- Buyers Shop Market Carefully | | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/sweden-reaffirms-rigid-neutrality-automatic-impartiality-stand.html | SWEDEN REAFFIRMS RIGID NEUTRALITY; ' Automatic' Impartiality Stand Excludes Any More Talks With Denmark, Norway NORDIC TREATY RULED OUT But Country Is Glad Neighbors Can Bolster Defenses by North Atlantic Pact | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/boys-session-elects-mayors.html | Boys' Session Elects Mayors | | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/break-is-foreseen-in-wire-deadlock-adoption-of-telegraph-tariff.html | BREAK IS FORESEEN IN WIRE DEADLOCK; Adoption of Telegraph Tariff Coefficient in Paris Parley Is Expected Thursday | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/equipment-issue-approved.html | Equipment Issue Approved | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/metzman-fearful-of-40hour-week-president-of-n-y-central-says-it.html | METZMAN FEARFUL OF 40-HOUR WEEK; President of N. Y. Central Says It Creates One of Biggest Crises in Rail History METZMAN FEARFUL OF 40-HOUR WEEK | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/icttigan-nuptials-forjtjliawalton-grosse-pointe-church-is-scene-of.html | ICttIGAN NUPTIALS FORJtJLIAWALTON; Grosse Pointe Church Is Scene of Her Wedding to George S. Shirk Jr, of !rvington, N. Y, | True | Special to NZW YO TtEMEa. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/buffalo-warehouse-burns.html | Buffalo Warehouse Burns | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/use-of-bomb-asked-only-to-retaliate-flanders-presses-on-congress.html | USE OF BOMB ASKED ONLY TO RETALIATE; Flanders Presses on Congress Pledge to Bar Atom Warfare Unless We Are Hit First | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/truck-sales-firm-gets-queens-space.html | TRUCK SALES FIRM GETS QUEENS SPACE | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/feathers-veils-on-new-fall-hats-liebert-showing-is-marked-by-small.html | FEATHERS, VEILS ON NEW FALL HATS; Liebert Showing Is Marked by Small Creations, Gaining Distinction in Detail | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/park-commission-named-suffolk-county-body-will-have-charge-of.html | PARK COMMISSION NAMED; Suffolk County Body Will Have Charge of Vanderbilt Estate | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/yale-towne-reduces-work.html | Yale & Towne Reduces Work | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/crowe-sentencing-delayed.html | Crowe Sentencing Delayed | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/u-s-survival-tied-to-racial-solution-dr-johnson-fisks-president.html | U. S. SURVIVAL TIED TO RACIAL SOLUTION; Dr. Johnson, Fisk's President, Fears 'Defeat From Within' if Problem Is Let Run On | True | By John N. Pophamspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/offer-made-truman-to-end-hawaii-strike.html | OFFER MADE TRUMAN TO END HAWAII STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/alger-hiss-continues-his-direct-testimony-in-perjury-case-being.html | Alger Hiss Continues His Direct Testimony in Perjury Case Being Tried in Federal Court; Prosecution Begins Cross-Examination on Witness' 3d Day on Stand | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/seamens-strike-grows-in-london-2500-britons-quit-docks-in-support.html | SEAMEN'S STRIKE GROWS IN LONDON; 2,500 Britons Quit Docks in Support of Canadian Union's Charges Against Ship Lines | True | By Benjamin Wellesspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/jersey-telephone-operators-vote-for-cio-to-represent-them-by-margin.html | Jersey Telephone Operators Vote for CIO To Represent Them by Margin Near 5 to 1 | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/truman-silent-on-arms-apparently-hasnt-decided-when-to-send-aid.html | TRUMAN SILENT ON ARMS; Apparently Hasn't Decided When to Send Aid Plan to Congress | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/totilo-and-vernon-post-63-to-win-westchester-proamateur-event.html | Totilo and Vernon Post 63 to Win Westchester Pro-Amateur Event; Woodway Golfers Triumph With 8-Under-par Card -- Patroni and Brown, Dahlbender and Birch Tie for Second at 64 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/7000-children-give-steeplechase-and-adults-a-gradea-workout.html | 7000 Children Give Steeplechase (And Adults) a Grade-A Workout | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/floods-rout-2500-in-chile.html | Floods Rout 2,500 in Chile | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/bronx-deals-closed-sales-include-store-and-loft-parcel-on-east-152d.html | BRONX DEALS CLOSED; Sales Include Store and Loft Parcel on East 152d Street | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/a-lerroux-dried-spains-expremier-antirvonarchist-radica-83-served.html | A. LERROUX DRieD; SPAIN'S EX-PREMIER; Anti-rv;onarchist Radica, 83, Served in Post Five Times { --Also Opposed [ranco '{ | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/4-burned-in-cable-fire-blaze-caused-by-short-circuit-on-bushey.html | 4 BURNED IN CABLE FIRE; Blaze Caused by Short Circuit on Bushey Drydock in Brooklyn | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/a-jaundiced-eye-for-television.html | A Jaundiced Eye for Television | True | IRWIN B. MARGILOFF. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/the-belgian-election.html | THE BELGIAN ELECTION | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/john-f-glavin.html | JOHN F. 'GLAVIN | True | Speal to T NSW m T. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/1000-mark-200th-year-of-goethe-in-an-oldtime-silver-boom-town.html | 1,000 Mark 200th Year of Goethe In an Old-Time Silver Boom Town; Twenty-Day Convocation of Scholars Opens at Aspen, in Colorado Rockies, to Assay Poet's and Contemporary Thought | True | By Austin Stevensspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/110000-fraud-at-wards-veteran-employe-and-2-others-arraigned-in.html | $110,000 FRAUD AT WARDS; Veteran Employe and 2 Others Arraigned in Shoe Dealings | True | Special to the NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/constance-macbride-and-john-coleman-jr-wed-in-chapel-ofst-patricks.html | Constance MacBride and John Coleman Jr. Wed in Chapel ofSt. Patrick's Cathedral | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/credit-cleveland-theatre-cashier.html | Credit Cleveland Theatre Cashier | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/girls-citizenship-course-329-students-attend-projects-on-new.html | GIRLS CITIZENSHIP COURSE; 329 Students Attend Projects on New Brunswick Campus | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/the-higher-the-hotter.html | THE HIGHER THE HOTTER | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/indian-farmhands-knee-hurt.html | Indian Farmhand's Knee Hurt | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/little-harp-takes-monmouth-sprint-52-choice-beats-royal-lover-by.html | LITTLE HARP TAKES MONMOUTH SPRINT; 5-2 Choice Beats Royal Lover by Neck in Domino Purse -Greek Warrior Is Third | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/high-schools-for-israel.html | High Schools for Israel | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/dr-bronk-to-speak-in-england.html | Dr. Bronk to Speak in England | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/word-from-wagner-is-eagerly-awaited.html | WORD FROM WAGNER IS EAGERLY AWAITED | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/tobey-hits-martin-over-housing-bill-senator-at-party-conference.html | TOBEY HITS MARTIN OVER HOUSING BILL; Senator, at Party Conference, Accuses the GOP Leader of Delaying Legislation | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/books-authors.html | Books -- Authors | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/florida-oranges-top-6-mark.html | Florida Oranges Top $6 Mark | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/ad-men-told-to-drop-old-style-ideologies.html | AD MEN TOLD TO DROP 'OLD STYLE' IDEOLOGIES | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/services-today-for-3333-dead.html | Services Today for 3,333 Dead | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/istomin-and-fuchs-stadium-soloists-pianist-and-violinist-heard-in.html | ISTOMIN AND FUCHS STADIUM SOLOISTS; Pianist and Violinist Heard in Beethoven Concertos as Reiner Leads Orchestra | True | R. P. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/ships-in-strait-of-dover-warned-of-large-mine.html | Ships in Strait of Dover Warned of Large Mine | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/london-bobby-sentenced-in-fires.html | London Bobby Sentenced in Fires | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/democrats-clash-on-education-bill-lesinski-says-barden-backs.html | DEMOCRATS CLASH ON EDUCATION BILL; Lesinski Says Barden Backs 'Anti-Catholic' Plan as Latter Lays Attack to Church | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/cold-front-eases-heat-wave-but-respite-is-due-to-be-brief.html | Cold Front Eases Heat Wave But Respite Is Due to Be Brief; Temperature Drops 10 Degrees in an Hour, but Humidity Soars -- Earlier Showers Do Little to Comfort Sweltering City COLD FRONT EASES CITY'S HEAT WAVE | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/harry-a-craig-sr.html | HARRY A. CRAIG SR. | True | special to Tits Nzw Yo Tnazs. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/swedish-concern-in-park-ave-lease-floor-in-new-skyscraper-taken-by.html | SWEDISH CONCERN IN PARK AVE. LEASE; Floor in New Skyscraper Taken by Telephone Manufacturer -- Other Business Rentals | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/vatican-plans-broadcasts.html | Vatican Plans Broadcasts | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/wess-to-join-alexanders-resigning-from-macys-aug-1-for-bronx-store.html | WESS TO JOIN ALEXANDER'S; Resigning From Macy's Aug. 1 for Bronx Store Post There | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/joseph-de-vito.html | JOSEPH DE VITO | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/u-n-members-urged-to-protect-minority.html | U. N. MEMBERS URGED TO PROTECT MINORITY | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/arab-leaders-seek-jobs-for-refugees-3-delegates-present-petition-to.html | ARAB LEADERS SEEK JOBS FOR REFUGEES; 3 Delegates Present Petition to Egyptian Government -Aid Office Opened in Cairo | True | By Albion Rossspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/germans-will-use-proportional-vote-but-western-state-will-elect-60.html | GERMANS WILL USE PROPORTIONAL VOTE; But Western state Will Elect 60 Per Cent of Lower House by the Direct Ballot | True | By Jack Raymondspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/walter-jennings-sr.html | WALTER JENNINGS SR. | True | Special to THE NEW YOV. K TzMZS. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/newport-court-told-of-pleas-in-junk-feud.html | NEWPORT COURT TOLD OF PLEAS IN JUNK FEUD | | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/press-appeals-to-drobny-prague-paper-urges-czech-net-ace-to-spurn-u.html | PRESS APPEALS TO DROBNY; Prague Paper Urges Czech Net Ace to Spurn U. S. Pro Bids | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/another-coup-is-promised.html | Another Coup Is Promised | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/gets-56000-bell-shares.html | Gets 56,000 Bell Shares | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/traffic-accidents-drop-safety-bureau-reports-two-fewer-than-a-year.html | TRAFFIC ACCIDENTS DROP; Safety Bureau Reports Two Fewer Than a Year Ago | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/denies-red-domination-head-of-michigan-slav-congress-replies-to.html | DENIES RED DOMINATION; Head of Michigan Slav Congress Replies to House Group | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/manager-of-advertising-for-dodge-trucks-named.html | Manager of Advertising For Dodge Trucks Named | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/seeks-bids-for-bonds.html | Seeks Bids for Bonds | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/jersey-city-takes-two-beats-montreal-74-and-53-as-unusual-play.html | JERSEY CITY TAKES TWO; Beats Montreal, 7-4 and 5-3, as Unusual Play Occurs | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/political-crisis-arises-in-turkey-cabinet-meets-in-emergency.html | POLITICAL CRISIS ARISES IN TURKEY; Cabinet Meets in Emergency Sessions -- Parliament May Be Called to Stem 'Revolt' | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/union-vote-review-asked-australian-bill-permits-court-to-check.html | UNION VOTE REVIEW ASKED; Australian Bill Permits Court to Check Irregularities | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/stainback-in-washington.html | Stainback in Washington | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/harry-e-reinisch.html | HARRY E. REINISCH | True | Special to THE NW YORK TXMZS. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/europe-fears-u-s-will-cut-imports-wonders-how-it-can-heed-eca-plea.html | EUROPE FEARS U. S. WILL CUT IMPORTS; Wonders How It Can Heed ECA Plea to Increase Exports if Barrier is Put Up | True | By Michael F. Hoffmanspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | By Arthur Daley | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/our-policy-toward-china-no-lack-of-knowledge-indicated-in-state.html | Our Policy Toward China; No Lack of Knowledge Indicated in State Department, It Is Felt | True | ERNEST E. WHEELER. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/federal-fepc-law-urged-american-jewish-commission-protests-national.html | FEDERAL FEPC LAW URGED; American Jewish Commission Protests National Handicap | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/boston-city-hall-device-cuts-coffee-timeouts.html | Boston City Hall Device Cuts Coffee Time-Outs | True | By the United Press. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/taft-law-end-asked-by-newspaper-guild.html | TAFT LAW END ASKED BY NEWSPAPER GUILD | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/business-world.html | BUSINESS WORLD | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/new-book-describes-sewing-art-illustrations-help-the-beginner.html | New Book Describes Sewing Art; Illustrations Help the Beginner | True | By Virginia Pope | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/manhattan-beach.html | MANHATTAN BEACH | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/christoffel-wins-perjury-dismissal-supreme-court-54-quashes-labor.html | CHRISTOFFEL WINS PERJURY DISMISSAL; Supreme Court, 5-4, Quashes Labor Leader's Conviction, Grants Review to Dennis WINS COURT RULING CHRISTOFFEL WINS PERJURY DISMISSAL | True | By Lewis Woodspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/segal-fights-slate-to-direct-company.html | SEGAL FIGHTS SLATE TO DIRECT COMPANY | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/testimony-of-hiss-conflicts-9-times-prosecutor-finds.html | TESTIMONY OF HISS CONFLICTS 9 TIMES, PROSECUTOR FINDS; Cross-Examination Brings Out 15 Meetings With Chambers -- 10 or 11 Were Admitted CLASH ON MEMORANDUMS Differences on Typewriter and Car Transfer Dates Also Noted by Government Testimony of Hiss Is Seen in Conflict | True | By William R. Conklin | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/majestic-trustees-named.html | Majestic Trustees Named | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/liquidation-move-in-sec-application-north-american-company-asks-to.html | LIQUIDATION MOVE IN SEC APPLICATION; North American Company Asks to Distribute Unit's Shares -- Other Board Actions | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/lee-a-woolsey.html | LEE A, wOOLSEY | True | Special to Tin: N-w YOF. TzMr. s. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/truman-gives-up-journey-he-is-too-busy-to-go-to-fete-for-leslie.html | TRUMAN GIVES UP JOURNEY; He Is Too Busy to Go to Fete for Leslie Biffle in Arkansas | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/arthur-mroberts-jr.html | ARTHUR M'ROBERTS JR. | True | Special to Tsz/Nzw No IMZS. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/miss-dorothy-v-ellis-wed-to-robert-dilts.html | MISS DOROTHY V. ELLIS WED TO ROBERT DILTS | True | ciai to T N'W mc T | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/ifrede-lewisdic-exoongressi-also-served-3-terms-as-mayor-of.html | IFREDE. LEWISDIES; EX-OONGRESS1; Also Served 3 Terms as Mayor of Allentown, Pa.--Aided the Bull Moose Drive | True | Special to THE NEW YOP. TLZ | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/sinclair-promotes-two.html | Sinclair Promotes Two | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/television-output-off-163262-units-for-four-weeks-compared-with.html | TELEVISION OUTPUT OFF; 163,262 Units for Four Weeks Compared With 166,536 | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/delay-hearing-in-hotel-slaying.html | Delay Hearing in Hotel Slaying | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/sweden-takes-gold-cup-maybe-vi-also-wins-kattegat-trophy-in-oslo.html | SWEDEN TAKES GOLD CUP; Maybe VI Also Wins Kattegat Trophy in Oslo Regatta | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/business-failures-unchanged.html | Business Failures Unchanged | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/japanese-repatriated-by-soviet-sworn-to-communize-homeland-japanese.html | Japanese Repatriated by Soviet Sworn to Communize Homeland; Japanese Repatriated by Soviet Sworn to Communize Homeland | True | By Lindesay Parrottspecial To the New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/clarence-d-dearman-i.html | CLARENCE D. DEARMAN { I | True | Special to Ns' Yo TZMr. S. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/idlewild-flights-are-normal.html | Idlewild Flights Are Normal | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/negro-allstars-to-play-17th-eastwest-contest-listed-at-chicago-aug.html | NEGRO ALL-STARS TO PLAY; 17th East-West Contest Listed at Chicago Aug. 14 | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/prices-guaranteed-on-emerson-video-abrams-announces-30day-plan-for.html | PRICES GUARANTEED ON EMERSON VIDEO; Abrams Announces 30-Day Plan for Public and Dealers at Showing of New Line PRODUCING 900 SETS DAILY Dorman Israel Declares Radio Here to Stay Despite TV Gains -- Westinghouse Sets Cut | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/dr-nfil-b-mgillivra.html | DR. NF-. IL B, 'M;GiLLlVRA | True | Y | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/cubs-check-cards-on-sauers-hit-64-2run-homer-in-fifth-decides-teams.html | CUBS CHECK CARDS ON SAUER'S HIT, 6-4; 2-Run Homer in Fifth Decides -- Teams Make Six Errors in First Four Innings | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/yonkers-may-get-woman-as-mayor-frank-to-quit-sept-1-to-join.html | YONKERS MAY GET WOMAN AS MAYOR; Frank to Quit Sept. 1 to Join Publishers -- Mrs. Welty of Council Next in Line | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/gladys-pulitzer-iiarried-at-home-granddaughter-of-the-late.html | GLADYS PULITZER IIA-RRIED AT HOME; Granddaughter of the Late Publisher Wed to David F, Bartlett in Oyster Bay | True | pecJal t qw YoP r. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/kheel-sets-parley-in-transit-dispute.html | KHEEL SETS PARLEY IN TRANSIT DISPUTE | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/to-expedite-passage-of-bills.html | To Expedite Passage of Bills | True | L. O. ROTHSCHILD. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/journal-purchased-by-meriden-record.html | JOURNAL PURCHASED BY MERIDEN RECORD | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/-talking-to-themselves-is-called-gops-trouble.html | ' Talking to Themselves' Is Called GOP's Trouble | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/house-of-lords-discards-wigs-as-london-swelters.html | House of Lords Discards Wigs as London Swelters | True | By the United Press. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/offduty-policemen-rescue-man-in-river.html | OFF-DUTY POLICEMEN RESCUE MAN IN RIVER | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/new-tampa-tribune-publisher.html | New Tampa Tribune Publisher | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/southern-talks-drag-along.html | Southern Talks Drag Along | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/reports-in-waitkus-case-doctor-finds-girl-who-shot-player-deranged.html | REPORTS IN WAITKUS CASE; Doctor Finds Girl Who Shot Player Deranged, Say Official | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/joann-rosenberger-engaged.html | Joann Rosenberger Engaged | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/kelseyhayes-net-up-for-9-months-wheel-company-reports-income-of.html | KELSEY-HAYES NET UP FOR 9 MONTHS; Wheel Company Reports Income of $3,677,809 on Sales of $59,182,505 | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/john-a-gaffney-president-ofbhk-i-organizer-ol-midcity-trust-co-of.html | JOHN A. GAFFNEY, PRESIDENT OF'B/HK; i Organizer oL Mid-City Trust Co. of Plainfield, N. J., Dies Once Newspaper Editor | True | Special to Tm Nzw Yolc Tmzs. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/envoy-to-ottawa-is-named.html | Envoy to Ottawa Is Named | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/rites-fob_-rev-a__-a-ewing-expastor-of-old-swedes-church-i-in.html | RITES FOB_ REV. A__. A. EWING, Ex-Pastor of Old Swedes Church I in Philadelphia Was, 79 | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/exchange-decree-in-brazil-outlined-shift-from-importers-to-bank-of.html | EXCHANGE DECREE IN BRAZIL OUTLINED; Shift From Importers to Bank of Duty to Liquidate Credits Held Technical Operation | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/legion-post-installs.html | Legion Post Installs | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/blanket-pay-rise-asked-of-chrysler-uaw-seeks-to-include-cost-of.html | BLANKET' PAY RISE ASKED OF CHRYSLER; UAW Seeks to Include Cost of Social Program in Move to Bar Court Test on Pact | True | By Walter W. Ruchspecial To The New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/emphasis-on-secrecy-decried-by-compton.html | EMPHASIS ON SECRECY DECRIED BY COMPTON | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/cornell-crew-elects-smith.html | Cornell Crew Elects Smith | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/british-general-breaks-leg.html | British General Breaks Leg | True | Dispatch of The Times, London. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/b-palmer-luwis.html | B. 'PALMER LuWIS | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/throwerhartman.html | Thrower--Hartman | True | Special to T Nw YORK'MZS. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/hearts-murder-prisoners-calm-as-state-defense-outline-cases.html | ' Hearts' Murder Prisoners Calm As State, Defense Outline Cases | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/cotton-futures-turn-irregular-final-prices-are-36-points-lower-to-5.html | COTTON FUTURES TURN IRREGULAR; Final Prices Are 36 Points Lower to 5 Points Higher Than Those of Friday | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/bombers-triumph-with-2-in-8th-53-37537-watch-sanford-defeat-giants.html | BOMBERS TRIUMPH WITH 2 IN 8TH, 5-3; 37,537 Watch Sanford Defeat Giants in Exhibition Game Aiding Sandlot Baseball DIMAGGIO PLAYS 9 INNINGS Return to League Play Seems Imminent -- Higbe Forces in Two Yankees to Decide | True | By Louis Effrat | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/nylons-hidden-on-british-liner.html | Nylons Hidden on British Liner | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/pickets-use-umbrellas-500-shielded-from-sun-at-the-singer-plant-in.html | PICKETS USE UMBRELLAS; 500 Shielded From Sun at the Singer Plant in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/hotel-union-vote-asked-election-may-determine-if-tafthartley-law-is.html | HOTEL UNION VOTE ASKED; Election May Determine if Taft-Hartley Law Is Applicable | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/communist-threat-seen-in-holy-land-750000-arab-refugees-there-are.html | COMMUNIST THREAT SEEN IN HOLY LAND; 750,000 Arab Refugees There Are 'Ripe' for Propaganda, Chaplains' Meeting Hears | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/leopolds-return-is-still-an-issue-catholics-who-lack-majority.html | LEOPOLD'S RETURN IS STILL AN ISSUE; Catholics, Who Lack Majority Despite Big Vote, Predict a Solution in Belgium Soon | True | By David Andersonspecial To The New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/improved-transport-held-need-in-africa.html | IMPROVED TRANSPORT HELD NEED IN AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/commuters-shot-by-the-long-island-cameras-set-up-in-stations-to.html | COMMUTERS 'SHOT' BY THE LONG ISLAND; Cameras Set Up in Stations to Take Identity Pictures for New Ticket Plan | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/dr-erich-frank.html | DR. ERICH FRANK | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/jobless-benefits-exceed-a-billion-for-six-months-up-400000000.html | Jobless Benefits Exceed a Billion For Six Months, Up $400,000,000; JOBLESS BENEFITS PASS BILLION MARK | | By A. H. Raskin | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/coop-suites-taken-sales-made-at-870-5th-avenue-and-1-east-66th.html | CO-OP' SUITES TAKEN; Sales Made at 870 5th Avenue and 1 East 66th Street | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/lift-cost-britain-34400000.html | Lift Cost Britain $34,400,000 | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/churchill-regains-watch-his-boer-war-gift-to-miner-returned-50.html | CHURCHILL REGAINS WATCH; His Boer War Gift to Miner Returned 50 Years Later | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/house-votes-down-four-substitutes-for-housing-bill-closest-test.html | HOUSE VOTES DOWN FOUR SUBSTITUTES FOR HOUSING BILL; Closest Test Comes on Move to Cut Slum Clearance to Token Size, Beaten by 137 to 99 FINAL VOTE TONIGHT GOAL Administration, Holding Many Southerners in Line, Drives Measure Toward Passage HOUSE VOTES BACK HOUSING MEASURE | True | By Clayton Knowlesspecial To The New York Times. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/travel-abroad-urged-100000-advertising-campaign-to-lure-visitors-is.html | TRAVEL ABROAD URGED; $100,000 Advertising Campaign to Lure Visitors Is Planned | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/dolan-gains-in-queens-golf.html | Dolan Gains in Queens Golf | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/us-aide-says-exchanges-may-be-sued-on-feefixing.html | U.S. Aide Says Exchanges May Be Sued on Fee-Fixing | True | By the United Press. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/schroeder-tops-sedgman-gains-wimbledon-semifinals-californian-halts.html | Schroeder Tops Sedgman, Gains Wimbledon Semi-Finals; CALIFORNIAN HALTS RIVAL IN FIVE SETS Schroeder Defeats Sedgman by 3-6, 6-8, 6-3, 6-2, 9-7 in Singles at Wimbledon STURGESS DOWNS PARKER Bromwich Topples Falkenburg, Drobny Stops Geoff Brown to Reach Round of Four | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/new-zealanders-in-lead-cricket-tourists-show-way-to-england-by-59.html | NEW ZEALANDERS IN LEAD; Cricket Tourists Show Way to England by 59 Runs | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/nieuw-amsterdam-arrives-today-with-new-skipper.html | Nieuw Amsterdam Arrives Today With New Skipper | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/cohens-release-refused-court-dismisses-habeas-corpus-writ-for-lurye.html | COHEN'S RELEASE REFUSED; Court Dismisses Habeas Corpus Writ for Lurye Witness | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/or-harry-m-goodwin.html | OR. HARRY M. GOODWIN. | True | Special to Tz Nv Yo | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/buys-charleston-store-site.html | Buys Charleston Store Site | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/discounting-shows-increase-for-may-chicago-association-of-credit.html | DISCOUNTING SHOWS INCREASE FOR MAY; Chicago Association of Credit Men Finds Due Payments Off, Past Due Higher | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/peruvian-opium-fields-found.html | Peruvian Opium Fields Found | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/mexico-releases-two-planes.html | Mexico Releases Two Planes | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/irving-tick-to-be-honored.html | Irving Tick to Be Honored | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/fire-wrecks-building-atlantic-city-are-enveloped-in-smoke-by-50000.html | FIRE WRECKS BUILDING; Atlantic City Are Enveloped in smoke by $50,000 Blaze | True | Special to THE NEW YORK TIMES. | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/miss-lelia-dickey-is-bride-incapital-former-art-student-married-to.html | MISS LELIA DICKEY IS BRIDE INCAPITAL; Former Art Student Married to Charles C. Crossfield 3d, Once White House Aide | True | special to 'ZB NsW YoJo TorL | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/britain-wont-end-talks-czech-trade-parley-to-go-on-despite.html | BRITAIN WON'T END TALKS; Czech Trade Parley to Go on Despite Church-State Fight | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/nthoi-la-rocca-asijbwaybuilder-i-head-of-construction-firm-on1-j.html | NTHOI LA ROCCA, ASIJBWAYBUILDER; I Head of Construction Firm on1 J Section of 8th Ave. Line Dies -- Started as a Newsboy | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/coal-strike-brings-crisis-in-australia-emergency-voted-as-500000.html | COAL STRIKE BRINGS CRISIS IN AUSTRALIA; Emergency Voted as 500,000 Are Idle in New South Wales -- Industry Shutting Down | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/copleys-are-gifts-to-metropolitan-two-family-portraits-painted-in.html | COPLEYS ARE GIFTS TO METROPOLITAN; Two Family Portraits, Painted in 1771, Presented by Mr. and Mrs. Bayard Verplanck | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/mrs-clay-m-greene.html | MRS. CLAY M. GREENE | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/the-choice-before-the-senate.html | THE CHOICE BEFORE THE SENATE | True | | | C1B 197488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/2500000-issue-of-school-bonds-wayne-mich-offering-to-run-until-1964.html | $2,500,000 ISSUE OF SCHOOL BONDS; Wayne, Mich., Offering to Run Until 1964 -- New Haven and Dallas in Financing | True | | | C1B 197488 | |
| 1949-06-28 | 1949-06-28 | https://www.nytimes.com/1949/06/28/archives/tokyo-sees-move-to-devalue-pound-concern-over-sterling-held-a-chief.html | TOKYO SEES MOVE TO DEVALUE POUND; Concern Over Sterling Held a Chief Factor in Decline in Foreign Trading | True | By Burton Cranespecial To the New York Times. | | C1B 197488 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/harlem-market-asked.html | Harlem Market Asked | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/south-african-situation-materials-held-ample-except-in-metal.html | SOUTH AFRICAN SITUATION; Materials Held Ample Except in Metal, Engineering Sections | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/thompson-joins-allstars.html | Thompson Joins All-Stars | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/danes-end-textile-rationing.html | Danes End Textile Rationing | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/peter-p-eastman.html | PETER P. EASTMAN | True | Special to Ts NEW YO TnE. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/pollet-tops-cubs-for-cardinals-50-lefthander-scatters-8-hits-fans-5.html | POLLET TOPS CUBS FOR CARDINALS, 5-0; Left-Hander Scatters 8 Hits, Fans 5 in Hurling Second Shut-Out of Season | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/dress-reorder-spurred-by-heat-one-volume-maker-has-record-may-and.html | DRESS RE-ORDER SPURRED BY HEAT; One Volume Maker Has Record May and June -- But Most Houses Are Busy for Fall | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/divorced-couple-legal-opponents-prosecutor-offers-to-retire-in-case.html | DIVORCED COUPLE LEGAL OPPONENTS; Prosecutor Offers to Retire in Case, but Ex-Husband Has No Objections | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/japan-needs-u-s-aid-senators-are-told.html | JAPAN NEEDS U. S. AID, SENATORS ARE TOLD | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/stromberg-shows-new-video-line-claims-new-chassis-feature-aids.html | STROMBERG SHOWS NEW VIDEO LINE; Claims New Chassis Feature Aids Sensitivity, Power, Tone, Gives Finer Picture | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/hatch-violator-pardoned-president-restores-all-federal-rights-of.html | HATCH VIOLATOR PARDONED; President Restores All Federal Rights of Frank W. Kraemer | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/batt-challenges-opponents-of-ito-asks-them-to-offer-workable.html | BATT CHALLENGES OPPONENTS OF ITO; Asks Them to Offer Workable Alternative Plan in Address Before Rubber Association ECONOMIST FOR PROGRAM Sees 'Sky the Limit' on Curbs if Rejected -- Cortney Calls Issue 'Dead Duck' BATT CHALLENGES OPPONENTS OF ITO | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/stability-of-egyptian-throne.html | Stability of Egyptian Throne | True | ABDEL MEGUID RAMADAN, | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/atom-power-tied-to-safety-devices-mechanical-engineers-told-runaway.html | ATOM POWER TIED TO SAFETY DEVICES; Mechanical Engineers Told Runaway Reaction Might Blow Up Schenectady Project | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/ridgway-b-knights-have-son.html | Ridgway B. Knights Have Son | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/bonds-and-shares-on-london-market-most-sections-advance-under-lead.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Advance Under Lead of British Government and Gold Mining Issues | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/pesco-expands-executive-staff.html | Pesco Expands Executive Staff | True | | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/studies-to-aid-blind-in-india.html | Studies to Aid Blind in India | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/edward-b-corcoran.html | EDWARD B. CORCORAN | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/csida-advanced-by-rca-victor.html | Csida Advanced by RCA Victor | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/eastwest-split-on-exercises.html | East-West Split on Exercises | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/miss-lucy-a-h-smith.html | MISS LUCY A, H, SMITH | True | Special to Ts Nsw YORK Tz4s. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/frank-l-kerste-tter.html | FRANK L. KERSTE. TTER | True | Special to 'T.az NEw"oz, Tn,4r.s. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/sean-ocasey-play-may-be-seen-here-bloomgarden-now-in-london-will.html | SEAN O'CASEY PLAY MAY BE SEEN HERE; Bloomgarden, Now in London, Will Discuss Production of 'Purple Dust' With Author | True | By Sam Zolotow | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/rico-to-fight-morganti.html | Rico to Fight Morganti | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/elected-vice-president-of-the-canadian-ibm-co.html | Elected Vice President Of the Canadian IBM Co. | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/new-indian-order-hits-royal-riches-princes-lose-threequarters-of.html | NEW INDIAN ORDER HITS ROYAL RICHES; Princes Lose Three-Quarters of Their Fortunes to the State Governments | True | By Robert Trumbullspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/miss-skinner-in-london-impersonations-of-king-henrys-wives-warmly.html | MISS SKINNER IN LONDON; Impersonations of King Henry's Wives Warmly Received | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/bulova-watch-set-new-high-records-production-sales-and-earnings-in.html | BULOVA WATCH SET NEW HIGH RECORDS; Production, Sales and Earnings in Fiscal Year to March 31 Largest Ever for Concern EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/quill-threatens-to-tie-up-3-private-bus-lines-friday-twu-head-gives.html | Quill Threatens to Tie Up 3 Private Bus Lines Friday; TWU Head Gives Warning as Kheel Fails to Find Peace Basis -- New Effort Due Today --- 3d Ave., 5th Ave. and Omnibus Involved 3 BUS LINES FACE STRIKE ON FRIDAY | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/news-of-food-squab-chicken-available-for-first-time-since-before.html | News of Food; Squab Chicken, Available for First Time Since Before War, Ideal for Hot Weather | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/3000-homeless-in-yangtze-flood.html | 3,000 Homeless in Yangtze Flood | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/baruch-hits-lack-of-mobilizing-plan-fears-a-disaster-assails.html | BARUCH HITS LACK OF MOBILIZING PLAN; FEARS A 'DISASTER'; Assails Administration, Holds 'Additional Delay Is Needless Gamble With Security' VACILLATION IS CHARGED He Also Accuses the Truman Regime of Failure to Provide Global Peace Strategy AT INDUSTRIAL COLLEGE OF THE ARMED FORCES BARUCH HITS LACK OF MOBILIZING PLAN | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/helen-r-berkma-to-be-wed.html | Helen R. Berkma to Be Wed | True | Special to theNEW YORKS TIMES. | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/5heila-e-forster-lists-attendnts-she-will-be-wed-to-john-a-g.html | SHEILA E. FORSTER LISTS ATTENDANTS; She Will Be Wed to John A. G. Morris July 9 in St. Philip's Church, Garrison, N. Y, | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/albert-e-potter-headed-railways-expresident-of-united-line-in.html | ALBERT E. POTTER, HEADED RAILWAYS; Ex-President of United Line,' in Providence, R. I., Dies-- With Company 40 Years | True | Special to Tm L'W YOJU "ZS. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/american-mayor-welcomed-in-bavaria.html | AMERICAN MAYOR WELCOMED IN BAVARIA | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/efficiency-experts-meet-here-for-3day-conference-on-safety-in.html | EFFICIENCY EXPERTS MEET; Here for 3-Day Conference on Safety in Industries | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/italian-seamen-shun-lines-offer-but-shipping-circles-think-union.html | ITALIAN SEAMEN SHUN LINES OFFER; But Shipping Circles Think Union Leader May Seek to Settle Dispute | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/french-film-prize-to-jennifer-jones-named-best-foreign-actress-of.html | FRENCH FILM PRIZE TO JENNIFER JONES; Named Best Foreign Actress of 1948 -- Peck, Hitchcock Also Cited in Paris | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/argot-wheeock-to-be-wd-july-80-former-stdent-at-wellesley-fiancee.html | ARGOT WHEEOCK TO BE WD JULY 80; Former St.dent at Wellesley Fiancee of RichArd 8c,.;egl, U. S. Aide in Germany | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/girls-feet-severed-boats-pilot-named.html | GIRL'S FEET SEVERED, BOAT'S PILOT NAMED | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/wahini-gains-lead-in-star-class-test-ogormans-craft-triumphs-in.html | WAHINI GAINS LEAD IN STAR CLASS TEST; O'Gorman's Craft Triumphs in Noroton Race Week Series -- Shillalah Takes 2d | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/giants-trip-braves-21-hartung-yielding-3-hits-driving-homer.html | Giants Trip Braves, 2-1, Hartung Yielding 3 Hits, Driving Homer; Pitcher's Wallop in Fifth Decides After Sid Gordon Gets Thirteenth 4-Bagger in Fourth -- Spahn Gives 6 Blows | True | By Joseph M. Sheehan | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/clark-praises-alabama-on-law.html | Clark Praises Alabama on Law | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/eca-frees-french-fund-agrees-to-deblock-additional-portion-of.html | ECA FREES FRENCH FUND; Agrees to Deblock Additional Portion of Counterpart | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/beyda-co-moving-to-5th-ave-corner.html | BEYDA & CO. MOVING TO 5TH AVE. CORNER | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/harold-c-bullard.html | HAROLD C. BULLARD | True | Special to THZ NZW YORK TIMZS. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/snyder-to-confer-with-cripps-soon-on-british-finance-secretary-is.html | SNYDER TO CONFER WITH CRIPPS SOON ON BRITISH FINANCE; Secretary Is Going to London to Review Situation Caused by Fall of Prices Here ERP COUNCIL IS IMPERILED Chancellor Tells Commons He Is Not Under Pressure From U. S. to Devalue Pound SNYDER TO DISCUSS CRISIS WITH CRIPPS | True | By James Restonspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/h-m-coopers-on-wedding-trip.html | H. M. Coopers on Wedding Trip | True | | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/2-buildings-sold-on-east-46th-st-stores-and-aparments-near-u-n-site.html | 2 BUILDINGS SOLD ON EAST 46TH ST.; Stores and Aparments Near U. N. Site Change Hands -- Other City Trading | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/j-l-mckee-to-quit-n-y-central.html | J. L. McKee to Quit N. Y. Central | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/andrew-a-smith.html | ANDREW A, SMITH | True | Special to sw Yo. Wrss. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/2-acheson-aides-sworn-miller-and-mcgehee-take-oaths-as-assistant.html | 2 ACHESON AIDES SWORN; Miller and McGehee Take Oaths as Assistant Secretaries | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/brooklyn-defeats-phils-5-to-3-on-sniders-3run-drive-in-7th-dodger.html | Brooklyn Defeats Phils, 5 to 3, On Snider's 3-Run Drive in 7th; Dodger Outfielder's Twelfth Homer Brings Sixth Straight Mound Victory to Roe -- Ennis Hits 4-Bagger for Losers | True | By Roscoe McGowenspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/south-koreans-battling-invaders-last-u-s-combat-troops-depart.html | South Koreans Battling Invaders; Last U. S. Combat Troops Depart; FIGHTING IN KOREA SOUTHERN KOREANS BATTLING INVADERS | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/injunction-voted-into-labor-bill-by-senate-5040-provision-sponsored.html | INJUNCTION VOTED INTO LABOR BILL BY SENATE, 50-40; Provision, Sponsored by Taft, Also Includes Plant Seizure in 'Emergency' Disputes ADMINISTRATION TO YIELD Leaders Indicate They Will Speed Measure to Passage and Probable Truman Veto INJUNCTION VOTED INTO LABOR BILL | True | By Louis Starkspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/navy-man-is-appointed-to-lewis-college-post.html | Navy Man Is Appointed To Lewis College Post | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/15-swim-marks-get-n-c-a-a-approval-verdeurs-3254-in-300yard-medley.html | 15 SWIM MARKS GET N. C. A. A. APPROVAL; Verdeur's 3:25.4 in 300-Yard Medley Among the Varsity College Records Set | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/india-not-dealing-with-nanking.html | India Not Dealing With Nanking | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/robert-k-mercer.html | ROBERT K. MERCER | True | Special to The New York Times | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/last-combat-troops.html | Last Combat Troops | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mrs-f-g-robinson.html | MRS. F. G. ROBINSON | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/england-in-draw-with-new-zealand-scores-306-in-second-innings-as.html | ENGLAND IN DRAW WITH NEW ZEALAND; Scores 306 in Second Innings as Hutton, Robertson Star in Test Cricket Match | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/note-delivered-in-canton.html | Note Delivered in Canton | True | By Walter Sullivanspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/john-h-hammond-lawyer-7-dead-former-banker-state-legal-aide.html | JOHN H. HAMMOND, LAWYER, 7, DEAD; Former Banker, State Legal Aide, Stricken Playing Golf at Seniors Tournament | True | Spect to Yo *z'nr. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/nafcy-seiffers-troth-i-ish-e-wil-be-wed-in-september-to-jerome.html | NAfCY SEIFFER:S TROTH I ..........; iSh. e Wil Be Wed in September to Jerome Koh!berg Jr. 5[)cll t | True | T'? ]-T.:w No.,'. T[.,[.. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/lyricwriting-contest-capitol-records-to-give-1000-to-authors-of-six.html | LYRIC-WRITING CONTEST; Capitol Records to Give $1,000 to Authors of Six Songs | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/rumanian-bishops-seized.html | Rumanian Bishops Seized | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/treasury-to-face-deficit-financing-49-billion-due-for-refunding-in.html | TREASURY TO FACE DEFICIT FINANCING; $49 Billion Due for Refunding in Coming Year, Balance Low and Receipts Declining | True | By J. E. McMahon | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/pope-visits-st-peters-tomb.html | Pope Visits St. Peter's Tomb | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/honolulu-boycott-of-paper-scotched-business-men-step-in-to-aid.html | HONOLULU BOYCOTT OF PAPER SCOTCHED; Business Men Step In to Aid Advertiser When Anti-Strike Women Bring Pressure | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/italy-hindering-accord-on-tariff-us-britain-and-benelux-lands.html | ITALY HINDERING ACCORD ON TARIFF; U. S., Britain and Benelux Lands Abandoning Hope of Including Her in Agreement | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/king-fairly-satisfied.html | King 'Fairly Satisfied' | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/dr-marcus-named-by-reform-rabbis-first-outside-active-rabbinate-to.html | DR. MARCUS NAMED BY REFORM RABBIS; First Outside Active Rabbinate to Head Conference, Urges Jews Fight for Justice | True | By Irving Spiegelspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/reds-were-taught-answers-to-lies-green-illinois-party-head-tells-of.html | REDS WERE TAUGHT ANSWERS TO 'LIES; Green, Illinois Party Head, Tells of Meeting Charges of Advocacy of Force EVASIVE ON 'DEMOCRACY' Medina Tries Again in Vain to Get Witness to Analyze What the Word Means | True | By Russell Porter | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/crowds-honor-kim-koo.html | Crowds Honor Kim Koo | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/joe-in-first-start-as-bombers-score-red-sox-are-set-back-by-54.html | JOE IN FIRST START AS BOMBERS SCORE; Red Sox Are Set Back by 5-4, Yankees' DiMaggio Hitting Home Run and a Single CLIPPER CATCHES 6 FLIES Bauer Smashes 4-Bagger With 2 Mates Aboard -- Page Saves Reynolds in the Ninth | True | By Louis Effratspecial to the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/ingeranderse n.html | ingerAndersen | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/cripps-defends-pact-on-argentine-trade.html | CRIPPS DEFENDS PACT ON ARGENTINE TRADE | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/cutitshort-style-staying-in-favor-leading-hair-stylists-agree-vogue.html | CUT-IT-SHORT STYLE STAYING IN FAVOR; Leading Hair Stylists Agree Vogue Is Here to Stay -- Paris Follows Suit | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/britain-and-eca.html | BRITAIN AND ECA | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/adherence-is-urged-to-rayon-standards.html | ADHERENCE IS URGED TO RAYON STANDARDS | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/no-inquiry-of-fbi-ahead-aide-asserts-truman-does-not-intend-to.html | NO INQUIRY OF FBI AHEAD; Aide Asserts Truman Does Not Intend to Order Investigation | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/four-german-children-shot.html | Four German Children Shot | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/furniture-factory-to-be-rebuilt.html | Furniture Factory to Be Rebuilt | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/city-students-get-art-design-prizes-scholarships-medals-valued-at.html | CITY STUDENTS GET ART, DESIGN PRIZES; Scholarships, Medals Valued at $12,930 Are Presented to High School Graduates | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/paul-armitage-lawyer50-years-dies-in-his-rockefeller-plaza.html | PAUL ARMITAGE, LAWYER 50 YEARS; Dies in His Rockefeller Plaza Office-- Treasurer for Many Years of Memorial Hospital | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/appeals-to-truman-norman-thomas-asks-civilian-committee-study.html | APPEALS TO TRUMAN; Norman Thomas Asks Civilian Committee Study Security | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/inotableg-mourn-wilbur-rites-for-stanford-chancellor-held-on.html | INOTABLEg MOURN WILBUR; Rites for Stanford Chancellor Held on University | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/cios-drive-called-crusade-in-south-race-relations-institute-told.html | CIO'S DRIVE CALLED 'CRUSADE' IN SOUTH; Race Relations Institute Told Labor Must Wage Political Fight at All Levels | True | By John N. Pophamspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/civil-aides-in-britain-win-political-rights.html | CIVIL AIDES IN BRITAIN WIN POLITICAL RIGHTS | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/on-savings-banks-board.html | On Savings Bank's Board | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/body-of-insurance-man-found.html | Body of Insurance Man Found | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/915-in-on-elizabeth-among-them-are-9-survivors-of-ship-sunk-by-mine.html | 915 IN ON ELIZABETH; Among Them Are 9 Survivors of Ship Sunk by Mine | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/150-curb-golfers-vie-reilly-and-greene-tie-for-prize-with-scores-of.html | 150 CURB GOLFERS VIE; Reilly and Greene Tie for Prize With Scores of 81 Each | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/new-u-s-envoy-to-russia-admiral-kirk-in-moscow.html | New U. S. Envoy to Russia, Admiral Kirk, in Moscow | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/jean-drouant-noted-paris-restaurateur.html | JEAN DROUANT, NOTED PARIS RESTAURATEUR | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mine-kills-10-in-japan.html | Mine Kills 10 in Japan | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/hospitals-stork-triples-twice-in-day-six-girls.html | Hospital's Stork Triples Twice in Day -- Six Girls | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/federal-reserve-board-moves-to-increase-credit-for-business-open.html | Federal Reserve Board Moves To Increase Credit for Business; Open Market Committee to Gear Operations in U. S. Securities to General Situation -- Eccles Takes Different View | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/browns-triumph-in-12th-beat-white-sox-76-on-blows-by-sullivan-and.html | BROWNS TRIUMPH IN 12TH; Beat White Sox, 7-6, on Blows by Sullivan and Priddy | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/average-man-held-myth-archbishop-of-york-protests-against-common.html | AVERAGE MAN' HELD MYTH; Archbishop of York Protests Against Common Indexing | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mrs-michael-j-coughlini.html | MRS. MICHAEL J. COUGHLINI | True | Special to 'uEs NEW Yore/ | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/dr-blanche-h-jackson.html | DR, BLANCHE H. JACKSON | True | !uccial to Tiz Nzw Yom Tnzs. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/opposition-to-public-housing.html | Opposition to Public Housing | True | PAUL R. NEUREITER. | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/fliers-escape-burning-b17.html | Fliers Escape Burning B-17 | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/americans-to-row-on-thames-today-princeton-and-tabor-eights-to-seek.html | AMERICANS TO ROW ON THAMES TODAY; Princeton and Tabor Eights to Seek Henley Regatta Honors -- Kelly Set for Sculls | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/jordan-accuses-israelis-amman-tells-un-1500-arabs-were-taken-from.html | JORDAN ACCUSES ISRAELIS; Amman Tells U. N. 1,500 Arabs Were Taken From a Village | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/a-catholic-party-aids-czech-regime-executive-body-tells-members-to.html | A 'CATHOLIC PARTY AIDS CZECH REGIME; Executive Body Tells Members to Guard Against Clergy Opposing Government | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/warns-on-television-circulation-men-told-it-can-become-competitor.html | WARNS ON TELEVISION; Circulation Men Told It Can Become Competitor of Press PRESS SEEN HOLDING ITS OWN AGAINST TV | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/irving-potash-unopposed-communist-on-trial-running-in-furriers.html | IRVING POTASH UNOPPOSED; Communist on Trial Running in Furriers Election | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/turkish-democrats-avoid-prosecution.html | TURKISH DEMOCRATS AVOID PROSECUTION | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/shirleye-huber-married-upstate-becomes-bride-of-dr-james-b-amberson.html | SHIRLEYE. HUBER MARRIED UP-STATE; Becomes Bride of Dr. James B, Amberson 3d in Chapel of Rochester Divinity School | True | Special to F. NEW Nor,: T[.'. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/totten-to-train-army-reservists-weekend-program-to-provide.html | TOTTEN TO TRAIN ARMY RESERVISTS; Week-End Program to Provide Facilities for Officers, Men and for Their Families | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/new-boxing-group-to-oppose-garden-wiseman-will-direct-league-bogad.html | NEW BOXING GROUP TO OPPOSE GARDEN; Wiseman Will Direct League -- Bogad, Matchmaker, to Seek Graziano-Fusari Bout | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/russia-criticizes-un-prayer-plan-reported-voicing-objections-to.html | RUSSIA CRITICIZES U. N. PRAYER PLAN; Reported Voicing Objections to Minute of Silence to Open Assembly Each Year | True | By George Barrettspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/slowdown-is-voted-on-britains-railways-union-orders-men-to-do-no.html | ' Slowdown' Is Voted on Britain's Railways; Union Orders Men to Do No Overtime Work | True | By Benjamin Wellesspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/hoffman-says-eca-cant-get-business-tells-congressmen-it-is-not.html | HOFFMAN SAYS ECA CAN'T GET BUSINESS; Tells Congressmen It Is Not Function of Agency to Solicit Orders for Exporters | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/murray-w-stand-better.html | Murray W. Stand Better | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mrs-charles-j-waples.html | MRS. CHARLES J. WAPLES | True | Special to THE NSW Yo- | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/jekyllhyde-rule-assailed-by-trippe-pan-american-head-criticizes.html | JEKYLL-HYDE' RULE ASSAILED BY TRIPPE; Pan American Head Criticizes Regulating Lines as Utilities and Making Them Compete | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/ier_e-arundale-fanceej-australian-girl-will-be-tle-brdej-of-land.html | LER!_E ARUNDALE F!ANCEE;j; Austr,alian Girl Will Be t!;e Br!dej of lan D. Fe!lowes-Gordon | True | | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/berlins-rail-men-go-back-to-work-but-soviet-safety-checks-hold-up.html | BERLIN'S RAIL MEN GO BACK TO WORK; But Soviet Safety Checks Hold Up Trains After Strike -Four-Power Talks Start BERLIN'S RAIL MEN GO BACK TO WORK BERLIN RAIL STRIKERS SHOW UP FOR WORK | True | By Drew Middletonspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/czechs-report-execution-of-underground-leader.html | Czechs Report Execution Of 'Underground' Leader | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/nationalism-stirs-all-of-indonesia-independence-held-assured.html | NATIONALISM STIRS ALL OF INDONESIA; Independence Held Assured Despite Desire of Some for Continued Ties to Dutch | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/generals-are-promoted-disputed-list-is-given-out-with-word-truman.html | GENERALS ARE PROMOTED; Disputed List Is Given Out With Word Truman Made No Change | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/building-materials-gain-but-show-less-than-seasonal-rise-of-12-in.html | BUILDING MATERIALS GAIN; But Show Less Than Seasonal Rise of 1/2% in April | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/primeau-rejects-offer-former-maple-leaf-star-turns-down-bid-to.html | PRIMEAU REJECTS OFFER; Former Maple Leaf Star Turns Down Bid to Coach Bruins | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/cotton-ruling-modified.html | Cotton Ruling Modified | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/feuerehrick.html | Feuer--Ehrick | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/sports-of-the-times-no-electioneering-near-the-polls.html | Sports of the Times; No Electioneering Near the Polls | True | By Arthur Daley | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/board-recommends-pay-rise.html | Board Recommends Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mayor-is-critical-of-buyers-for-city-seeks-specific-figures-on.html | MAYOR IS CRITICAL OF BUYERS FOR CITY; Seeks Specific Figures on Savings Effected, He Says on Visit to Seminar | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/miss-mary-goodwi.html | MISS MARY GOODWI, | True | LLIE Spectat to 3'ac Zv ?o Tzz=. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/he-really-likes-it-here-puerto-rican-chooses-year-and-day-in-jail.html | HE REALLY LIKES IT HERE; Puerto Rican Chooses Year and Day in Jail to Going Back | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/woodmen-of-the-world-elect.html | Woodmen of the World Elect | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/fashion-institute-show-lord-taylor-window-displays-varied-program.html | FASHION INSTITUTE SHOW; Lord & Taylor Window Displays Varied Program of Study | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/250000-new-freight-cars.html | 250,000 New Freight Cars | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mrs-joseph-powell.html | MRS. JOSEPH POWELL | True | Spectal to Tr. N:v Yozlc "IZ4ES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/u-s-rejects-china-blockade-as-illegal-britain-to-follow-blockade-of.html | U. S. Rejects China Blockade As Illegal; Britain to Follow, BLOCKADE OF CHINA IS REJECTED BY U. S. | True | By Harold B. Hintonspecial To the New York Times. | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/bribe-laid-to-tax-agent-deputy-collector-friend-indicted-models.html | BRIBE LAID TO TAX AGENT; Deputy Collector, Friend Indicted -- Model's Money Involved | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/good-time-victor-in-westbury-pace-royal-blackstone-also-takes.html | GOOD TIME VICTOR IN WESTBURY PACE; Royal Blackstone Also Takes Division of Village Farm Stake for 3-Year-Olds | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/new-school-started-manhattans-4th-under-postwar-program-is-begun.html | NEW SCHOOL STARTED; Manhattan's 4th Under Post-War Program Is Begun | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/bee-gottlieb-rival-mentors.html | Bee, Gottlieb Rival Mentors | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/harvard-appoints-dean-of-graduate-arts-school.html | Harvard Appoints Dean Of Graduate Arts School | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/jobless-claims-in-state-increase-62820-in-week.html | Jobless Claims in State Increase 62,820 in Week | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/candy-bar-prices-down-manufacturers-prices-declined-6-to-8-this.html | CANDY BAR PRICES DOWN; Manufacturers' Prices Declined 6 to 8% This Year, Jobbers Say | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/iowa-dean-is-elected-by-home-economists.html | IOWA DEAN IS ELECTED BY HOME ECONOMISTS | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/elected-vice-president-of-doremus-company.html | Elected Vice President Of Doremus & Company | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/antonio-silva-pais.html | ANTONIO SI'LVA PAIS | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/dr-percy-h-coron.html | DR. PERCY H. CORSON | True | Special to Tz lw Nox T.s. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/accessory-fashions-for-autumn-shown.html | ACCESSORY FASHIONS FOR AUTUMN SHOWN | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/swedes-present-furniture-for-u-s-pieces-built-for-american-use-are.html | SWEDES PRESENT FURNITURE FOR U. S.; Pieces Built for American Use Are Offered to Meet Specific Purposes | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/155000000-bonds-on-market-today-three-issues-to-be-offered-two-of.html | $155,000,000 BONDS ON MARKET TODAY; Three Issues to Be Offered, Two of Utilities, One of Distillery Concern BIG SYNDICATES INVOLVED 119 Underwriters Taking Part in One Sale, 80 in Another -- Bidding Is Sharp $155,000,000 BONDS ON MARKET TODAY | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/south-africa-seeks-loan-talks-reported-on-in-100000000-exportimport.html | SOUTH AFRICA SEEKS LOAN; Talks Reported on in $100,000,000 Export-Import Bank Deal | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/house-group-votes-for-brannan-plan-agriculture-panel-divides-179-on.html | HOUSE GROUP VOTES FOR BRANNAN PLAN; Agriculture Panel Divides 17-9 on Pace Bill for a Trial Run on Three Commodities | True | By Bess Furmanspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/realtors-cleared-in-antitrust-suit-federal-court-rules-brokerage.html | REALTORS CLEARED IN ANTI-TRUST SUIT; Federal Court Rules Brokerage Rates of Boards Do Not Violate the Sherman Act | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mrs-george-anderso.html | MRS. GEORGE ANDERSO | True | N | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/young-woman-beaten-in-critical-condition-after-two-thieves-use-lead.html | YOUNG WOMAN BEATEN; In Critical Condition After Two Thieves Use Lead Pipe | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/gray-released-by-dallas.html | Gray Released by Dallas | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/wells-is-first-day-leader-in-u-s-seniors-golf-ohioan-sets-pace-for.html | Wells Is First-Day Leader in U. S. Seniors Golf; OHIOAN SETS PACE FOR TITLE WITH 70 Wells' Score of One Under Par Is Best as 350 Start Play in U. S. Seniors Golf RIDDELL IS SECOND AT 73 Hillis Next With a 74, While Three Card 75's -- 2 Courses Used for Tournament | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/7-heard-for-state-in-hearts-trial-albany-woman-says-suspect-cleaned.html | 7 HEARD FOR STATE IN 'HEART'S TRIAL; Albany Woman Says Suspect Cleaned Out Victim's Rooms Day After Alleged Murder | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/big-landlords-win-rises-averaging-18.html | BIG LANDLORDS WIN RISES AVERAGING 18% | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/bronx-apartment-conveyed-by-bank.html | BRONX APARTMENT CONVEYED BY BANK | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/flames-imperil-towns-fire-house-5-alarms-sent-in-to-combat-100000.html | FLAMES IMPERIL TOWN'S FIRE HOUSE; 5 Alarms Sent in to Combat $100,000 Blaze Near Heart of Woodmere's Main Area | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/waitkus-will-face-girl-phillies-baseman-to-see-accused-assailant-in.html | WAITKUS WILL FACE GIRL; Phillies' Baseman to See Accused Assailant in Court Tomorrow | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/yugoslavia-marks-cominform-break-belgrade-press-defies-agency-and.html | YUGOSLAVIA MARKS COMINFORM BREAK; Belgrade Press Defies Agency and Soviet Union Virulently on First Anniversary | True | By M. S. Handlerspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/cash-pay-for-workers-backed.html | Cash Pay for Workers Backed | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/professor-decries-campus-news-guilds.html | PROFESSOR DECRIES CAMPUS NEWS GUILDS | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mississippi-polio-cases-at-peak.html | Mississippi Polio Cases at Peak | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/senator-wagner-resigns-fall-election-is-necessary-long-ill-he-quits.html | Senator Wagner Resigns; Fall Election Is Necessary; Long Ill, He Quits Post He Held 22 Years -- Lehman Seen as Party Choice Senator Wagner, Long Ill, Resigns; Lehman Likely as Party Choice | | By Leo Egan | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/dorothy-luc-as-enoaged-i-washington-girl-will-be-bridci-of-richard.html | DOROTHY LUC, AS ENOAGEDi ...... I; Washington Girl Will Be Bridci of Richard Newboid P!att Jr. | | :,.'rc'oi,l tO T | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/italian-art-goes-on-display-here-250-examples-of-work-since-1900-at.html | ITALIAN ART GOES ON DISPLAY HERE; 250 Examples of Work Since 1900 at the Modern Museum -- Will Run Until Sept. 11 | True | By Howard Devree | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/palmer-captures-medal-wake-forest-sophomores-141-tops-college-golf.html | PALMER CAPTURES MEDAL; Wake Forest Sophomore's 141 Tops College Golf Trials | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/wheat-movement-uneven-in-chicago-closes-34-to-1-14c-lower-corn-and.html | WHEAT MOVEMENT UNEVEN IN CHICAGO; Closes 3/4 to 1 1/4c Lower -- Corn and Oats Weak but Mixed, Rye, Soybeans Off | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | H. H. T. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/thomas-l-bebout.html | THOMAS L. BEBOUT | True | Special to TR N=w YOK TIMT, s, | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/antireuther-leader-to-seek-uaw-office.html | ANTI-REUTHER LEADER TO SEEK UAW OFFICE | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/aaron-resigns-from-hearns.html | Aaron Resigns From Hearn's | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/van-zeeland-seeks-a-belgian-cabinet-expremier-said-to-favor-a.html | VAN ZEELAND SEEKS A BELGIAN CABINET; Ex-Premier Said to Favor a Coalition With Liberals to Solve Monarchial Issue | True | By David Andersonspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/regents-examinations-statewide-examinations-favored-as-providing.html | Regents Examinations; State-Wide Examinations Favored as Providing Common Denominator | True | J. MOREAU BROWN, | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/nisslevkreif.html | Nisslev Kreif. | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/itiiss-ruth-a-fox-engaged-to-wed-iwriter-university-lecturer-is.html | itIISS RUTH A. FOX ENGAGED TO WED; iWriter, University Lecturer, Is tile Fianoee of Paul o, Hum, Washin=ton Music Editor | True | Special to T:: .,?'-' | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/lemon-of-indians-halts-tigers-42-he-hurls-effectively-and-also.html | LEMON OF INDIANS HALTS TIGERS, 4-2; He Hurls Effectively and Also Drives Across the Winning Tally With Two-Bagger | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/new-paint-defies-fuel-tank-fires-1500degree-flame-fails-to-ignite.html | NEW PAINT DEFIES FUEL TANK FIRES; 1,500-Degree Flame Fails to Ignite Rubber Plane Casing in Demonstration Here | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/courtright-wins-auto-race.html | Courtright Wins Auto Race | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/d-l-w-fare-fight-on-official-says-railroad-always-lost-money-on.html | D. L. & W. FARE FIGHT ON; Official Says Railroad Always Lost Money on Commuters | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/diplomas-for-school-work-in-a-hospital-go-to-four-handicapped-boys.html | Diplomas for School Work in a Hospital Go to Four Handicapped Boys and a Girl | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/william-griffin-pjiblisher-was-5t-founder-of-new-york-enquirer-in.html | WILLIAM GRIFFIN, PIJBLISHER, WAS 5t; Founder of New York Enquirer in 1926 Is DeadwFormerly Served Hearst Papers | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/garden-to-hold-roller-series.html | Garden to Hold Roller 'Series' | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/decline-general-in-commodities-coffee-and-sugar-futures-on-exchange.html | DECLINE GENERAL IN COMMODITIES; Coffee and Sugar Futures on Exchange Here Are Mixed, Others Are Lower | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/retired-harbor-pilot-102-diesi.html | Retired Harbor Pilot, 102, Diesi | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/housing-bids-opened-cauldwellwingate-is-low-for-marble-hill-general.html | HOUSING BIDS OPENED; Cauldwell-Wingate Is Low for Marble Hill General Work | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/court-warns-broxmeyer-real-estate-operator-is-told-to-show-up-today.html | COURT WARNS BROXMEYER; Real Estate Operator Is Told to Show Up Today or Be Jailed | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/new-playground-started-city-begins-construction-on-site-of-queens.html | NEW PLAYGROUND STARTED; City Begins Construction on Site of Queens 'Farmers Oval' | True | | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/germans-continue-row-over-capital-social-democrats-press-fight.html | GERMANS CONTINUE ROW OVER CAPITAL; Social Democrats Press Fight Against Bonn Selection -- Argue for Frankfort | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/dr-william-f-prouty.html | DR. WILLIAM F. PROUTY | True | Special to TZ NEW YOP. K TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/court-to-amend-order-rhode-island-insurance-co-wins.html | COURT TO AMEND ORDER; Rhode Island Insurance Co. Wins Extraterritorial Right | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/new-color-palette-ready.html | New Color Palette Ready | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/murtagh-subpoena-blocked-by-broker.html | MURTAGH SUBPOENA BLOCKED BY BROKER | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/eislers-tour-eastern-germany.html | Eislers Tour Eastern Germany | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/child-fund-approves-refugee-allocation.html | CHILD FUND APPROVES REFUGEE ALLOCATION | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/carriers-development-johnsons-decision-to-modernize-two-held-fitted.html | Carriers' Development; Johnson's Decision to Modernize Two Held Fitted to Their Growing Role | True | By Hanson W. Baldwin | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/head-of-auto-club-scores-city-policy-gottlieb-criticizes-failure-to.html | HEAD OF AUTO CLUB SCORES CITY POLICY; Gottlieb Criticizes Failure to Impose Proper Controls on Garage, Parking Rents | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/army-holds-drive-on-cartels-gains-voorhees-reports-germanys.html | ARMY HOLDS DRIVE ON CARTELS GAINS; Voorhees Reports Germany's War-Making System Has Been 'Effectively Destroyed' | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mneill-tops-hall-at-tennis-61-61-dorfman-and-geller-also-gain.html | M'NEILL TOPS HALL AT TENNIS, 6-1, 6-1; Dorfman and Geller Also Gain Quarter-Finals of State Event -- Savitt Wins | True | By Allison Danzig | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/church-in-talks-with-poles.html | Church in Talks With Poles | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/federal-court-upholds-truman-loyalty-purge.html | Federal Court Upholds Truman Loyalty Purge | True | By the United Press. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/kroger-sales-show-slight-rise.html | Kroger Sales Show Slight Rise | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/miss-shirlec-friedman-to-wed.html | Miss Shirlec Friedman to Wed | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/name-of-hitlers-yacht.html | Name of Hitler's Yacht | True | RICHARD EDES HARRISON. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/trading-in-cotton-narrow-in-range-market-opens-unchanged-and-final.html | TRADING IN COTTON NARROW IN RANGE; Market Opens Unchanged and Final Prices Are 1 Point Down to 17 Higher | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/the-times-has-a-fire.html | The Times Has a Fire | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/lehman-declares-europe-is-gaining-former-governor-says-change-was.html | LEHMAN DECLARES EUROPE IS GAINING; Former Governor Says Change Was Effected by U. S. Aid -- Here on Nieuw Amsterdam | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/schweitzer-here-for-goethe-event-missionary-in-from-africa-is.html | SCHWEITZER HERE FOR GOETHE EVENT; Missionary In From Africa Is Anxious to Study New Leprosy Treatments | True | | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/450-strikes-last-month-government-says-number-of-new-ones-was.html | 450 STRIKES LAST MONTH; Government Says Number of New Ones Was Highest in 2 Years | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/sauter-named-head-of-night-of-stars.html | SAUTER NAMED HEAD OF 'NIGHT OF STARS' | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/south-bend-workers-vote-today.html | South Bend Workers Vote Today | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/2-qualify-for-gold-cup-my-sweetie-and-hurricane-iv-pass-speed-boat.html | 2 QUALIFY FOR GOLD CUP; My Sweetie and Hurricane IV Pass Speed Boat Trials | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/bridge-contract-let-upstate.html | Bridge Contract Let Upstate | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/abroad-the-shadow-bridge-from-france-to-germany.html | Abroad; The Shadow Bridge From France to Germany | True | By Anne O'Hare McCormick | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/pattysturgess-upset-bromwichsedgman-1948-champions-at-wimbledon.html | Patty-Sturgess Upset Bromwich-Sedgman, 1948 Champions, at Wimbledon; FALKENBURG TEAM BEATEN IN DOUBLES Californian and Drobny to Lose to Geoff Brown-Sidwell in Surprise at Wimbledon TWO U.S. PAIRS ADVANCE Semi-Final Round Reached by Gonzales-Parker and Also by Schroeder-Mulloy | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/democracy-found-top-german-topic-minnesota-mayor-reports-on-forums.html | DEMOCRACY FOUND TOP GERMAN TOPIC; Minnesota Mayor Reports on Forums He Conducted on Visit to 'Adopted' City | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/russian-wftu-delegate-dies.html | Russian WFTU Delegate Dies | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/alabama-outlaws-wearing-of-masks-legislature-votes-and-folsom-signs.html | ALABAMA OUTLAWS WEARING OF MASKS; Legislature Votes and Folsom Signs Bill Limiting Them to Holiday Fetes, Children | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/fdic-urged-to-pay-dividend-to-banks-or-at-least-it-should-cut-rate.html | FDIC URGED TO PAY DIVIDEND TO BANKS; Or at Least It Should Cut Rate Under Present Conditions, August Ihlefeld Holds FDIC URGED TO PAY DIVIDEND TO BANKS | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/canadian-mine-strike-ends.html | Canadian Mine Strike Ends | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/cubans-to-face-elite-giants.html | Cubans to Face Elite Giants | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/radio-and-television-cbs-signs-ed-wynn-for-video-show-in-fall.html | Radio and Television; CBS Signs Ed Wynn for Video Show in Fall -- Program to Be Via Kinescope Film | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/yales-glee-club-scores-in-holland-62man-chorus-on-sixweek-tour-of.html | YALE'S GLEE CLUB SCORES IN HOLLAND; 62-Man Chorus, on Six-Week Tour of Europe, Is Heard at Famous Concertgebouw | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/the-canadian-election.html | THE CANADIAN ELECTION | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/doctor-killed-in-crash-word-received-here-of-death-of-r-a-reiss-in.html | DOCTOR KILLED IN CRASH; Word Received Here of Death of R. A. Reiss in Illinois | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/the-icy-wind-that-blew-us-good-pushed-back-hot-bermuda-high-icy.html | The Icy Wind That Blew Us Good Pushed Back Hot Bermuda High; ICY WIND BLEW US GOOD, COOLED HEAT | True | By Meyer Berger | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/simplicity-marks-velvet-millinery-fall-collection-is-displayed-by.html | SIMPLICITY MARKS VELVET MILLINERY; Fall Collection Is Displayed by Irene -- Bands of Fluffy Angora Used for Accent | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/meeting-to-hear-reindollar.html | Meeting to Hear Reindollar | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/manhattan-woman-has-101st-birthday.html | MANHATTAN WOMAN HAS 101ST BIRTHDAY | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/drought-continues-in-britain.html | Drought Continues in Britain | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/u235-cost-halved-at-oak-ridge-plant-atomic-commission-reports-year.html | U-235 COST HALVED AT OAK RIDGE PLANT; Atomic Commission Reports Year Saving of $22,000,000 as Big Bus Deficit Is Scored | | By John D. Morrisspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/premiere-broadcast-for-hospitals-radio.html | PREMIERE BROADCAST FOR HOSPITAL'S RADIO | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/10000000-aid-for-europe-eca-announces-its-approval-of-sum-for.html | $10,000,000 AID FOR EUROPE; ECA Announces Its Approval of Sum for Various Purposes HOFFMAN SAYS ECA CAN'T GET BUSINESS | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/gains-of-a-week-lost-by-stocks-limited-offerings-bring-drop-which.html | GAINS OF A WEEK LOST BY STOCKS; Limited Offerings Bring Drop Which Leaves Price Index 0.71 Down on the Day LATE RALLY OF NO HELP Radio and Television Groups Particularly Weak With Steels, Rails Following GAINS OF A WEEK LOST BY STOCKS | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/soviet-war-prisoners.html | SOVIET WAR PRISONERS | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/army-truck-convoy-departs.html | Army Truck Convoy Departs | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mrs-carlton-brickfrt.html | MRS. CARLTON BRICKF-RT | True | Sl-ctal to Tm NEW NOR. Tnvlss. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/plans-discussed-on-niagara-flow-u-s-and-canadian-engineers-consider.html | PLANS DISCUSSED ON NIAGARA FLOW; U. S and Canadian Engineers Consider New Proposals for Regulating Levels | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/francis-mythe-i-movntain-climbaj.html | FRANCIS S. SMYTHE, I ' MOVNTAIN CLIMBaJ | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/a-transit-pay-rise-how.html | A TRANSIT PAY RISE -- HOW? | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/sen-wagners-resignation.html | SEN. WAGNER'S RESIGNATION | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/jersey-city-loses-115-montreal-routs-sima-uber-as-lown-gains-first.html | JERSEY CITY LOSES, 11-5; Montreal Routs Sima, Uber as Lown Gains First Victory | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mrs-hiss-on-stand-denies-close-ties-with-chamberses-swears-she-met.html | MRS. HISS, ON STAND, DENIES CLOSE TIES WITH CHAMBERSES; Swears She Met the 'Crosleys' in Home, Disputes Wife of Accuser on Furniture DID NOT USE NICKNAMES Ex-Official Ends Testimony With Bulk of It Unshaken in Cross-Examination Mrs. Hiss Backs Husband's Denial Of Close Ties With Chamberses | True | By William R. Conklin | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/bears-split-with-leafs-lose-11-inning-opener-32-win-by-87-in.html | BEARS SPLIT WITH LEAFS; Lose 11-Inning Opener, 3-2, Win by 8-7 in Nightcap | True | | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/marine-commission-backs-longterm-aid.html | MARINE COMMISSION BACKS LONG-TERM AID | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/j-tyson-mgill.html | J. TYSON M'GILL | True | Special to THE NgW YORIC TZMr.. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/may-washer-sales-off-41-decline-reported-in-month-compared-with.html | MAY WASHER SALES OFF; 41% Decline Reported in Month Compared With Last Year | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/rendrtciorlq-foe-ofthe-slo0-temperance-advocate-pastor-of-methodist.html | REN.DR.TCiORlq, FOE OFTHE SLO0; Temperance Advocate, Pastor of Methodist Churches for 46 Years, Dies in Philadelphia | True | Special to TE lsw Noiuc TiMuS. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/great-progress-seen-in-western-germany.html | GREAT PROGRESS SEEN IN WESTERN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/racial-amendment-is-beaten-as-housing-bill-nears-vote-race-clause.html | Racial Amendment Is Beaten As Housing Bill Nears Vote; RACE CLAUSE KEPT FROM HOUSING BILL | True | By Clayton Knowlesspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/books-authors.html | Books -- Authors | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/escador-captures-aqueduct-feature-115-choice-second-of-three.html | ESCADOR CAPTURES AQUEDUCT FEATURE; 11-5 Choice Second of Three Straight Winners Ridden by Jockey Glisson | True | By James Roach | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/princeton-alumnus-missing-for-17-days.html | PRINCETON ALUMNUS MISSING FOR 17 DAYS | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/record-for-goodwill-8954-bags-of-materials-supplied-to-society.html | RECORD FOR GOODWILL; 8,954 Bags of Materials Supplied to Society Aiding Disabled | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/cash-in-oil-industry-exceeds-21-billions.html | CASH IN OIL INDUSTRY EXCEEDS 21 BILLIONS | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/new-industry-areas-seen-in-atom-power.html | NEW INDUSTRY AREAS SEEN IN ATOM POWER | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/paperboard-output-off-95-drop-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 9.5% Drop Reported in Week, Compared With Year Ago | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/named-by-israel-unit-rabbi-silver-becomes-chairman-of-corporations.html | NAMED BY ISRAEL UNIT; Rabbi Silver Becomes Chairman of Corporation's Council | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/easter-faces-operation.html | Easter Faces Operation | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/sacks-is-cleared-in-cartel-inquiry-u-s-official-in-germany-had-been.html | SACKS IS CLEARED IN CARTEL INQUIRY; U. S. Official in Germany Had Been Accused for Testimony Before Ferguson Group | True | By Jack Raymondspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/latvian-aide-accredited-acheson-receives-new-charge-daffaires-in.html | LATVIAN AIDE ACCREDITED; Acheson Receives New Charge d'Affaires in Washington | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/police-halt-calcutta-riot.html | Police Halt Calcutta Riot | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/furniture-sales-off-9-decline-reported-for-may-in-this-reserve.html | FURNITURE SALES OFF; 9% Decline Reported for May in This Reserve District | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/teletone-offers-new-video-set.html | Tele-Tone Offers New Video Set | True | | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/miss-coplon-hated-u-s-kelley-says-prosecutor-and-defense-counsel.html | MISS COPLON HATED U. S., KELLEY SAYS; Prosecutor and Defense Counsel Swap Charges in Argument -- Case to Jury Today | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/terror-reign-studied-north-carolina-investigates-union-charge-to.html | TERROR REIGN' STUDIED; North Carolina Investigates Union Charge to Governor | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/650000-autos-to-leave-city-for-july-4-weekend.html | 650,000 Autos to Leave City for July 4 Week-End | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/gop-leader-quits-criticizing-scott-thomas-e-coleman-resigns-as-vice.html | GOP LEADER QUITS, CRITICIZING SCOTT; Thomas E. Coleman Resigns as Vice Chairman of Strategy Group, Calling It Static LEAVES G. O. P. POST GOP LEADER QUITS, CRITICIZING SCOTT | | By William S. Whitespecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/plattsburg-woman-dies-at-1011.html | Plattsburg Woman Dies at 1011 | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/bendix-strike-end-is-set-tentatively-company-uaw-reach-terms-in.html | BENDIX STRIKE END IS SET TENTATIVELY; Company, UAW Reach Terms in All-Night Pentagon Talks, and Workers Vote Today | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/3333-war-dead-here-services-are-held-in-brooklyn-on-transports.html | 3,333 WAR DEAD HERE; Services Are Held in Brooklyn on Transport's Arrival | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/tucker-trial-on-oct-3-chicago-federal-court-calls-for-defense.html | TUCKER TRIAL ON OCT. 3; Chicago Federal Court Calls for Defense Motions by July 29 | | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/lehigh-coal-sets-new-indebtedness-stockholders-vote-to-increase-it.html | LEHIGH COAL SETS NEW INDEBTEDNESS; Stockholders Vote to Increase It by $9,000,000 -- Profit of $500,000 Expected | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/7747000-bid-on-housing.html | $7,747,000 Bid on Housing | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/lies-guard-plan-wins-u-s-support-but-russian-indicates-that-moscow.html | LIE'S GUARD PLAN WINS U. S. SUPPORT; But Russian Indicates That Moscow Still Objects to Special U. N. Force | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/not-guilty-plea-in-contempt-suit.html | Not Guilty Plea in Contempt Suit | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/jansen-statement-denied-by-dr-henry.html | JANSEN STATEMENT DENIED BY DR. HENRY | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/house-group-cool-to-johnson-plea-chairman-vinson-opposes-the-bill.html | HOUSE GROUP COOL TO JOHNSON PLEA; Chairman Vinson Opposes the Bill Passed in Senate for More Power for Office | | By Charles Hurdspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/sperry-gyroscope-names-manufacturing-officer.html | Sperry Gyroscope Names Manufacturing Officer | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/publication-ordered-of-waterrail-rates.html | PUBLICATION ORDERED OF WATER-RAIL RATES | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/czech-consul-in-ohio-quits.html | Czech Consul in Ohio Quits | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/adults-outbid-youngsters-at-bicycle-sale-but-one-business-man-14.html | Adults Outbid Youngsters at Bicycle Sale But One Business Man, 14, Buys 7 Machines | True | | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/utility-offering-rights-for-stock-pennsylvania-p-l-to-sell-shares.html | UTILITY OFFERING RIGHTS FOR STOCK; Pennsylvania P. & L. to Sell Shares at $16.25 Each, on Basis of 1 for 7 Held UTILITY OFFERING RIGHTS FOR STOCK | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/sperry-grants-a-new-pension-system-one-of-best-in-industry-union.html | Sperry Grants a New Pension System; One of Best in Industry, Union Asserts | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/tuberculosis-care.html | TUBERCULOSIS CARE | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/shiprepair-plan-opposed-budget-bureau-offers-another-to-maritime.html | SHIP-REPAIR PLAN OPPOSED; Budget Bureau Offers Another to Maritime Commission | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/youngsters-build-own-playground-angered-over-reports-of-areas.html | YOUNGSTERS BUILD OWN PLAYGROUND; Angered Over Reports of Area's Conditions, Harlem Children Clean Up Vacant Lot | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/military-figure-becomes-carborundum-director.html | Military Figure Becomes Carborundum Director | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/en-gemang-odig.html | En ge!manGo!dig | True | Special to TEH NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/sales-in-westchester-alfred-law-property-in-rye-taken-by-edward.html | SALES IN WESTCHESTER; Alfred Law Property in Rye Taken by Edward Beach | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/sentences-reduced-for-bloom-sisters.html | SENTENCES REDUCED FOR BLOOM SISTERS | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/brazilian-traction-light-power.html | Brazilian Traction, Light & Power | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/marth-hayes-to-be-wed-i-qarymount-college-alumna-thei-fiancee-of.html | MARTH, HAYES TO BE WED! ........ I; qarymount College Alumna thei Fiancee of John Wesley Peck [ | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/india-names-envoy-to-france.html | India Names Envoy to France | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/redemptions.html | REDEMPTIONS | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/fehhnanbotwinik.html | FehhnanBotwinik | True | .qDeclal to THg NEW YORK TIMgS. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/bill-sheffler.html | BILL SHEFFLER | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/operators-reject-lewis-3day-week-seek-to-avoid-any-precedent-for.html | OPERATORS REJECT LEWIS 3-DAY WEEK; Seek to Avoid Any Precedent for UMW Output Control -- Southern Talks Stalled | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/tightlipped-men-watch-lansky-sail-law-group-counters-objectors-to.html | TIGHT-LIPPED MEN WATCH LANSKY SAIL; Law Group Counters Objectors to Publicity at Royal Suite of Friend of Luciano | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/queens-agency-reports-service-society-issues-review-of-work-during.html | QUEENS AGENCY REPORTS; Service Society Issues Review of Work During Year | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mrs-albert-marsh.html | MRS. ALBERT MARSH | True | Spectal to l=w Yo. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/city-use-of-water-at-record-level-1400-million-gallons-a-day.html | CITY USE OF WATER AT RECORD LEVEL; 1,400 Million Gallons a Day 200-Million Increase -- Care Will Prevent Shortage RESERVOIRS FILLED JUNE 1 Heavy Snows Proved Blessing -- With Supplies Down 10%, Cooperation Is Asked | True | By Joseph Ingrahamspecial To the New York Times. | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/meeting-in-garden-scores-u-s-court-civil-rights-congress-rally.html | MEETING IN GARDEN SCORES U. S, COURT; Civil Rights Congress Rally Protests Jailing of 4 Men in Red Trial Here | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/charles-e-millikan.html | CHARLES E. MILLIKAN | True | Specle-t to v Zo. 'IMIS. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/richard-myers-marries.html | Richard Myers Marries | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/magistrate-loses-suit-appellate-division-reverses-pay-grant-to.html | MAGISTRATE LOSES SUIT; Appellate Division Reverses Pay Grant to Pisciotta | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/press-seen-holding-its-own-against-tv-markowitz-assures-nrdga-video.html | PRESS SEEN HOLDING ITS OWN AGAINST TV; Markowitz Assures NRDGA Video Will Never Replace Newspaper as Ad Medium USE IN 'SYNDICATED' FIELD Dennis Says Motion Picture Companies Are Making Films for Retailers at Low Cost | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/grace-line-drops-copper-run.html | Grace Line Drops Copper Run | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/aquashow-starts-its-run-in-flushing.html | AQUASHOW' STARTS ITS RUN IN FLUSHING | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/white-house-rebuilding-commission-meets-may-decide-on-second-home.html | White House Rebuilding Commission Meets, May Decide on Second Home for President | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/paris-eating-despite-strike.html | Paris Eating Despite Strike | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/shoe-men-seeking-the-keeshin-lines-international-company-officials.html | SHOE MEN SEEKING THE KEESHIN LINES; International Company Officials in St. Louis Group Back of Reorganization Offer | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/young-grads-rip-into-a-rehearsal-shiner-dan-5-is-celebrity-among-53.html | YOUNG 'GRADS' RIP INTO A REHEARSAL; ' Shiner Dan,' 5, Is Celebrity Among 53 to Quit West Side Kindergarten Tomorrow | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/memorial-unveiled-for-slain-policeman.html | MEMORIAL UNVEILED FOR SLAIN POLICEMAN | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/recreation-for-elderly-urged.html | Recreation for Elderly Urged | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/joan-goodman-is-wed-becomes-bride-of-leon-rich-jr-in-elmsford.html | JOAN GOODMAN IS WED; Becomes Bride of Leon Rich Jr, in Elmsford Ceremony | True | Specai to the NEW YORK TTMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/heads-nuclear-study-institute.html | Heads Nuclear Study Institute | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/canadian-exports-up-12-gain-reported-for-april-with-1-rise-noted-in.html | CANADIAN EXPORTS UP 12% Gain Reported for April, With 1% Rise Noted in 4 Months | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/build-on-widener-estate-1798family-housing-started-in-philadelphia.html | BUILD ON WIDENER ESTATE; 1,798-Family Housing Started in Philadelphia Suburb | True | | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/budget-cut-order-runs-into-a-snag-billions-in-untouchable-items.html | BUDGET CUT ORDER RUNS INTO A SNAG; Billions in 'Untouchable' Items Increase Percentage Slash Senators Set for Truman | True | By C. P. Trussellspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/marines-to-recruit-again.html | Marines to Recruit Again | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/prosecutor-ends-crossexamination-in-perjury-trial-of-alger-hiss.html | Prosecutor Ends Cross-Examination in Perjury Trial of Alger Hiss; HISS EXAMINATION FINISHED AT TRIAL | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/court-throws-out-electric-rate-cut-appellate-division-asserts-the.html | COURT THROWS OUT ELECTRIC RATE CUT; Appellate Division Asserts the PSC Exceeded Authority in Figuring Depreciation | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/say-pu-yi-is-in-soviet-prison.html | Say Pu Yi Is in Soviet Prison | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/exeter-sails-on-45day-voyage.html | Exeter Sails on 45-Day Voyage | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/u-s-voice-will-broadcast-goethe-meeting-in-rockies-to-be-beamed-to.html | U. S. VOICE WILL BROADCAST; Goethe Meeting in Rockies to Be Beamed to Germany, Austria | True | By Austin Stevensspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/larger-increases-in-rents-forecast-new-interpretations-permit-rises.html | LARGER INCREASES IN RENTS FORECAST; New 'Interpretations' Permit Rises for Improvements as Distinct From Repairs IN EFFECT HERE TEN DAYS But No Rush of Landlords for Permits -- Expediter Asserts Both Sides Will Benefit | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/czech-consul-resigns-post.html | Czech Consul Resigns Post | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/joseph-a-heppard.html | JOSEPH A. SHEPPARD | True | SpeclaJ to T l-wo' Tns. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/eccles-takes-opposite-view.html | Eccles Takes Opposite View | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/dream-to-be-seen-before-eyes-fail-woman-facing-blindness-will-meet.html | DREAM' TO BE SEEN BEFORE EYES FAIL; Woman Facing Blindness Will Meet Kin Abroad on a Trip Financed by Stranger | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/how-the-senate-voted-on-taft-injunction-plan.html | How the Senate Voted On Taft Injunction Plan | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/yugoslavs-greeks-clash-belgrade-reports-one-dead-in-border-crossing.html | YUGOSLAVS, GREEKS CLASH; Belgrade Reports One Dead in Border Crossing by Patrol | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/philadelphia-fetes-orchestra-for-tour.html | PHILADELPHIA FETES ORCHESTRA FOR TOUR | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/houses-dominate-long-island-deals-properties-in-middle-village.html | HOUSES DOMINATE LONG ISLAND DEALS; Properties in Middle Village, Jamaica, Richmond Hill and E. Rockaway Among Sales | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/athletics-check-senators-6-to-1-kellner-takes-fifth-straight-and.html | ATHLETICS CHECK SENATORS, 6 TO 1; Kellner Takes Fifth Straight and Eleventh of Campaign With Seven-Hitter | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/liberals-victory-biggest-in-canada-full-count-gives-st-laurent-193.html | LIBERALS VICTORY BIGGEST IN CANADA; Full Count Gives St. Laurent 193 of 262 House Seats -- Gains Are Dominion-Wide | True | By P. J. Philipspecial To the New York Times. | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/u-n-to-yield-aide-to-prague-police-czech-employee-loses-asylum-he.html | U. N. TO YIELD AIDE TO PRAGUE POLICE; Czech Employe Loses Asylum He Enjoyed Since May 25 -- His Future Uncertain | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/labor-picks-three-in-race-for-mayor-justice-pecora-is-omitted-from.html | LABOR PICKS THREE IN RACE FOR MAYOR; Justice Pecora Is Omitted From List That Would Be Backed by Two Groups | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/ge-forms-foundry-divisions.html | GE Forms Foundry Divisions | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/r-l-earle-is-elected-as-vice-president-in-curtisswright.html | R. L. Earle Is Elected as Vice President In Curtiss-Wright Coordination Plans | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/few-captives-won-by-reds-tokyo-says-held-victims-of-propaganda.html | FEW CAPTIVES WON BY REDS, TOKYO SAYS; Held Victims of Propaganda While in Russian Camps, Not All True Converts | True | By Lindesay Parrottspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mass-for-vichy-aide-stirs-brawl-in-paris.html | MASS FOR VICHY AIDE STIRS BRAWL IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/meehan-wins-at-golf-brokers-71-wins-stock-exchange-tournament-at.html | MEEHAN WINS AT GOLF; Broker's 71 Wins Stock Exchange Tournament at Mamaroneck | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/orchestral-program-at-stadium.html | Orchestral Program at Stadium | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/trumans-married-30-years.html | Trumans Married 30 Years | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/u-s-to-pay-swiss-16000000.html | U. S. to Pay Swiss $16,000,000 | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/pacific-gas-to-sell-stock-to-employes.html | PACIFIC GAS TO SELL STOCK TO EMPLOYES | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/30000000-bonds-for-pennsylvania-issue-to-be-offered-to-bankers-on.html | $30,000,000 BONDS FOR PENNSYLVANIA; Issue to Be Offered to Bankers on July 14 -- $2,100,000 for Pensacola -- Other Municipals | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mrs-van-rensselaer-fights-timmy-to-draw-court-says-he-must-restrain.html | Mrs. Van Rensselaer Fights Timmy to Draw; Court Says He Must Restrain His Woodpile | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/peace-prospects-in-israel-attitude-of-arabs-viewed-as-hostile-with.html | Peace Prospects in Israel; Attitude of Arabs Viewed as Hostile, With Israelis Desiring Peace | True | KARL BAEHR, | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/pv-j-l-olfe-exshaplain-dead-philadelphia-priest-who-held-national.html | PV. J. L. OLFE, EX-SHAPLAIN, DEAD; Philadelphia Priest Who Held National American Legion Post Served in 2 Wars | True | SDeelal to T NuW Yo TLMr. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mrs-flash-captures-windle-golf-by-finishing-one-up-against-par.html | Mrs. Flash Captures Windle Golf By Finishing One Up Against Par; Quaker Ridge Player Tours Home Course in 79 -- Mrs. Kaufman Is Even in Handicap Test as Six Have One-Down Scores | True | By Maureen Orcuttspecial To the New York Times. | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/seek-air-raid-watchers-defense-officials-call-for-1500-volunteers.html | SEEK 'AIR RAID' WATCHERS; Defense Officials Call for 1,500 Volunteers for September Test | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/cold-wave-floods-hit-chile.html | Cold Wave, Floods Hit Chile | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/new-texas-spot-market-lubbock-will-be-bona-fide-center-from-about.html | NEW TEXAS SPOT MARKET; Lubbock Will Be Bona Fide Center From About July 1 | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/hunt-is-started-for-630-lost-in-tiffanys-it-was-part-of-a-sum.html | Hunt Is Started for $630 Lost in Tiffany's; It Was Part of a Sum Borrowed on Pension | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/packers-sign-goodman.html | Packers Sign Goodman | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/new-russian-5year-plan-by-jan-1-reported-pushed-revised-program.html | New Russian 5-Year Plan By Jan. 1 Reported Pushed; Revised Program Held Necessary to Make Up For Deficiencies and Meet Satellites' Needs | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/old-sennett-films-to-fit-into-feature-four-comedies-to-be-merged-by.html | OLD SENNETT FILMS TO FIT INTO FEATURE; Four Comedies to Be Merged by Eagle-Lion, With Video Theme for Continuity | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/alert-police-balk-suicide-of-woman.html | ALERT POLICE BALK SUICIDE OF WOMAN | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/camp-exodus-now-under-full-steam-rich-and-poor-thousands-of.html | CAMP EXODUS NOW UNDER FULL STEAM; Rich and Poor, Thousands of Children Head for Country -- Million in Nation | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/mrs-ellis-in-front-on-72-takes-lead-in-first-round-of-turner.html | MRS. ELLIS IN FRONT ON 72; Takes Lead in First Round of Turner Memorial Golf | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/red-cross-decries-united-campaigns-independent-fund-raising-is.html | RED CROSS DECRIES UNITED CAMPAIGNS; Independent Fund Raising Is Fostered in Pamphlet at National Convention | True | By William M. Farrellspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/henry-ford-2d-departs-flies-to-england-with-wife-on-business-trip.html | HENRY FORD 2D DEPARTS; Flies to England With Wife on Business Trip | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/bears-get-u-s-c-catcher.html | Bears Get U. S. C. Catcher | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/special-gar-stamp-authorized.html | Special G.A.R. Stamp Authorized | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/harold-lloyd-has-operation.html | Harold Lloyd Has Operation | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/judith-rubenstein-bride-in-brooklyn-daughter-of-jurist-is-married.html | JUDITH RUBENSTEIN BRIDE IN BROOKLYN; Daughter of Jurist Is Married to Marvin Ellis Cramer of Schenectady, N. Y. | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/dr-fleming-arrives-penicillin-discoverer-en-route-to-oklahoma.html | DR. FLEMING ARRIVES; Penicillin Discoverer En Route to Oklahoma Center Dedication | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/ralph-l-todd.html | RALPH L. TODD | True | Special to T Nzw Yox TZMZ. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/big-p-o-liner-launched.html | Big P. & O. Liner Launched | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/huge-ore-carrier-launched-in-ohio.html | HUGE ORE CARRIER LAUNCHED IN OHIO | True | | | C1B 197489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/pier-front-dean-rossbottom-quits-panama-line-executive-once-made.html | PIER FRONT DEAN, ROSSBOTTOM, QUITS; Panama Line Executive Once Made the Leviathan, White Elephant of U. S., Pay | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/venezuela-japan-reach-accord.html | Venezuela, Japan Reach Accord | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/cripps-denies-u-s-pressure.html | Cripps Denies U. S. Pressure | True | By Sydney Grusonspecial To the New York Times. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/heavy-rain-in-nebraska-flood-on-highway-sweeps-car-into-creek.html | HEAVY RAIN IN NEBRASKA; Flood on Highway Sweeps Car Into Creek, Drowns Man | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/schools-appoint-yale-official.html | Schools Appoint Yale Official | True | Special to THE NEW YORK TIMES. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/art-show-in-bronx-children-offer-exhibits-in-annual-presentation.html | ART SHOW IN BRONX; Children Offer Exhibits in Annual Presentation | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/ijs-crola-albers-is-wed.html | IJS. Crola Albers Is Wed | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/hezekiah-t-pullen.html | HEZEKIAH T. PULLEN | True | Special to Tas NW YoP. K TzHz. | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/resigns-u-n-films-post-jean-benoit-levy-will-return-to-directing.html | RESIGNS U. N. FILMS POST; Jean Benoit-Levy Will Return to Directing Feature Pictures | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/lido-beach-area-to-be-sold-by-waa-tract-used-for-homes-for-286.html | LIDO BEACH AREA TO BE SOLD BY WAA; Tract Used for Homes for 286 Veterans Will Be Disposed Of Over State's Protest PLAN INVOLVES 25 ACRES Stichman Opposes Deal to Give New Owners Possession of Project on June 30, 1951 | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/former-slave-dies-at-111.html | Former Slave Dies at 111 | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/william-hartley-named.html | William Hartley Named | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/committee-approves-mrs-mesta.html | Committee Approves Mrs. Mesta | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/business-world.html | Business World | True | | | C1B 197489 | |
| 1949-06-29 | 1949-06-29 | https://www.nytimes.com/1949/06/29/archives/anglous-impasse-held-a-peril-to-eca-leaders-of-european-council-to.html | ANGLO-U.S. IMPASSE HELD A PERIL TO ECA; Leaders of European Council to Seek Compromise Again Today on Petsche Plan | True | By Harold Callenderspecial To the New York Times. | | C1B 197489 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/sea-salt-on-power-lines-causes-fires-along-shore.html | Sea Salt on Power Lines Causes Fires Along Shore | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/reilly-and-wells-win-post-best-ball-net-of-59-in-long-island-golf.html | REILLY AND WELLS WIN; Post Best-Ball Net of 59 in Long Island Golf Event | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/pollardbenson.html | Pollard--Benson | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/industry-gets-insurance-loan.html | Industry Gets Insurance Loan | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/elected-vice-president-of-compton-advertising.html | Elected Vice President Of Compton Advertising | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/ford-local-votes-31-to-strike-if-ordered.html | FORD LOCAL VOTES 3-1 TO STRIKE IF ORDERED | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/the-economyminded-senate.html | THE ECONOMY-MINDED SENATE | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/rabbi-to-get-legion-award.html | Rabbi to Get Legion Award | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/feldman-working-on-four-pictures-silver-whistle-wayward-bus-finians.html | FELDMAN WORKING ON FOUR PICTURES; 'Silver Whistle,' 'Wayward Bus,' 'Finian's Rainbow' and 'Tender Mercy' Are Projects | True | By Thomas F. Bradyspecial To the New York Times | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/raymond-d-johnson.html | RAYMOND D. JOHNSON | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/canadien-six-signs-frampton.html | Canadien Six Signs Frampton | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/strodel-honored-at-luncheon.html | Strodel Honored at Luncheon | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/parley-on-pound-in-july-britain-and-commonwealth-will-study-dollar.html | PARLEY ON POUND IN JULY; Britain and Commonwealth Will Study Dollar Gold Crisis | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/michael-bernkopf-miss-kurzman-wed.html | MICHAEL BERNKOPF, MISS KURZMAN WED | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bernard-walder.html | BERNARD WALDER | True | Special to 1'I1 YO?J TZ3CS, | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bond-act-extension-approved.html | Bond Act Extension Approved | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/san-juan-stand-cavein-kills-2.html | San Juan Stand Cave-in Kills 2 | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/white-sox-halted-by-browns-1-to-0-kokos-single-in-eighth-bats-in.html | WHITE SOX HALTED BY BROWNS, 1 TO 0; Kokos' Single in Eighth Bats In Run That Decides Duel Between Garver, Pierce | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/lewis-stentz.html | LEWIS STENTZ | True | Special to Ti Ilw YOR TMr-S | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/developers-buy-long-island-tract-assemble-500-acres-in-oyster-bay.html | DEVELOPERS BUY LONG ISLAND TRACT; Assemble 500 Acres in Oyster Bay and Huntington -- Stores For Plot in Babylon | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/frank-e-waterman.html | FRANK E. WATERMAN | True | SPecial to T1 Ngw YO TZMr. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/rape-slayer-gets-60-years-to-life.html | RAPE SLAYER GETS 60 YEARS TO LIFE | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/miss-mackinnon-gains-beats-miss-galus-7-and-6-in-transmississippi.html | MISS MACKINNON GAINS; Beats Miss Galus, 7 and 6, in Transmississippi Golf | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/coal-mine-owners-await-lewis-move-operators-reported-planning-no.html | COAL MINE OWNERS AWAIT LEWIS MOVE; Operators Reported Planning No New Offer Until UMW Leader Takes a Step | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/swim-classes-at-city-pools.html | Swim Classes at City Pools | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/errol-flynn-in-sicily-actor-hopes-to-play-lead-role-of-bandit.html | ERROL FLYNN IN SICILY; Actor Hopes to Play Lead Role of Bandit, Giuliano, in Film | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/joins-merrittmonsanto-board.html | Joins Merritt-Monsanto Board | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/lehman-weighing-senate-race-plea-roosevelt-jr-urges-him-to-be.html | LEHMAN WEIGHING SENATE RACE PLEA; Roosevelt Jr. Urges Him to Be Candidate -- Dewey Promises Appointment Next Week LEHMAN UNDECIDED ON RACE FOR SENATE | True | By James A. Hagerty | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/futures-in-coffee-continue-steady-closing-levels-for-contract-s.html | FUTURES IN COFFEE CONTINUE STEADY; Closing Levels for Contract S Register at 4 to 27 Points Higher | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/fred-p-wood.html | FRED P. WOOD | True | Special to TBE NW YoRg TZS. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/jerseys-crush-royals-pound-3-hurlers-for-20-blows-to-score-173.html | JERSEYS CRUSH ROYALS; Pound 3 Hurlers for 20 Blows to Score 17-3 Triumph | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/way-out-of-recession.html | Way Out of Recession | True | CHARLES C. PLATT | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/power-production-up-5466169000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,466,169,000 Kw. Noted in Week Compared With 5,372,600,000 | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/publisher-decorated.html | Publisher Decorated | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/apologizes-to-group-j-holmes-smith-reports-on-one-world-award.html | APOLOGIZES TO GROUP; J. Holmes Smith Reports on One World Award Committee | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/swiss-navy-real-a-vessel-appears-the-general-guisan-sails-up-new.html | SWISS NAVY REAL; A VESSEL APPEARS; The General Guisan Sails Up New York Harbor to Confound Jokesters | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/yankee-clipper-sails-again.html | YANKEE CLIPPER SAILS AGAIN | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/frank-h-middlesteadt.html | FRANK H. MIDDLESTEADT | True | Special to Trm Nzw YORK TXMZS. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/boy-of-13-found-hanged-lynbrook-youth-just-graduated-called.html | BOY OF 13 FOUND HANGED; Lynbrook Youth, Just Graduated Called 'Brilliant' | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/accounting-expert-joins-directorate-of-santa-fe.html | Accounting Expert Joins Directorate of Santa Fe | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/italy-strike-talks-fail-seamen-stay-out-say-owners-balked-at.html | ITALY STRIKE TALKS FAIL; Seamen Stay Out -- Say Owners Balked at Negotiations | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/schroeder-beats-sturgess-and-gains-wimbledon-final-with-drobny.html | Schroeder Beats Sturgess and Gains Wimbledon Final With Drobny; AMERICAN RALLIES TO WIN IN 5 SETS Schroeder Stages Late Drive for 3-6, 7-5, 5-7, 6-1, 6-2 Conquest of Sturgess DROBNY CHECKS BROMWICH Queen Mary Is Spectator as Miss Brough, Mrs. du Pont Gain Net Semi-Finals | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bonds-and-shares-on-london-market-short-covering-brings-a-rise-in.html | BONDS AND SHARES ON LONDON MARKET; Short Covering Brings a Rise in British Government and Industrials Issues | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/mudroch-goes-home-u-n-clerk-in-prague-says-he-thinks-police.html | MUDROCH GOES HOME; U. N. Clerk in Prague Says He Thinks Police Incident Is Ended | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/amateur-radio-operators-usefulness.html | Amateur Radio Operators' Usefulness | True | JOSEPH R. LEBO, W20EU | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/british-warn-nationalists.html | British Warn Nationalists | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/coop-suite-league-formed.html | 'Co-op' Suite League Formed | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/speeding-up-legislation-use-of-electrical-rollcall-system-favored.html | Speeding Up Legislation; Use of Electrical Roll-Call System Favored as Time Saver | True | HOWARD N. MANTEL | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/mayor-holds-party-for-aid-to-italy.html | MAYOR HOLDS PARTY FOR AID TO ITALY | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/oconnor-princeton-captain.html | O'Connor Princeton Captain | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/vishinsky-affirms-case-he-says-soviet-won-in-big-four-sessions-by.html | VISHINSKY AFFIRMS CASE; He Says Soviet 'Won' in Big Four Sessions by 'Firm Stand' | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/miss-schallert0-be-web-she-ls-engaged-to-midshipman-john-cobleigh.html | MISS SCHALLERT0 BE WEB; She Is Engaged to Midshipman John Cobleigh Akin, USN | True | Special to T NL'W YO- Ts. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/israels-progress-hailed-by-lehman-peoples-faith-in-their-future-is.html | ISRAEL'S PROGRESS HAILED BY LEHMAN; People's Faith in Their Future Is Based on Support of Jews Here, He Says | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/british-paper-buys-10-others.html | British Paper Buys 10 Others | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/rockets-predicted-for-ionosphere-soon.html | ROCKETS PREDICTED FOR IONOSPHERE SOON | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/feldman-with-san-francisco.html | Feldman With San Francisco | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/u-s-military-aid-for-korea-is-urged-in-warning-against-communist.html | U. S. Military Aid for Korea Is Urged In Warning Against Communist Menace | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/russian-hysteria-depicted-by-allen-it-exceeds-ours-hundredfold.html | RUSSIAN 'HYSTERIA' DEPICTED BY ALLEN; It Exceeds Ours Hundredfold, Director of 'Voice' Broadcast Tells Red Cross Session | True | By William M. Farrellspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/luigi-m-albertario.html | LUIGI M. ALBERTARIO | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/anderson-resigns-from-eca.html | Anderson Resigns From ECA | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/princetons-crew-scores-in-henley-kelly-and-trinsey-triumph-in.html | PRINCETON'S CREW SCORES IN HENLEY; Kelly and Trinsey Triumph in Single Scull Contests but Tabor Eight Loses | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/rise-in-magnavox-sales-president-tells-stockholders-it-was-600000.html | RISE IN MAGNAVOX SALES; President Tells Stockholders It Was $600,000 This Month | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/reynolds-tobacco-adopts-stock-plan-new-class-b-common-will-be.html | REYNOLDS TOBACCO ADOPTS STOCK PLAN; New Class B Common Will Be Increased and Receive Full Voting Rights | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/george-e-salmon.html | GEORGE E. SALMON | True | Speef&I tO TIIu NEW YORK TIiES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/promotions-made-in-lever-brothers-co.html | PROMOTIONS MADE IN LEVER BROTHERS CO. | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/schenectady-13day-strike-ends.html | Schenectady 13-Day Strike Ends | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/house-gop-joins-demand-that-truman-curb-spending-coalition-would.html | House GOP Joins Demand That Truman Curb Spending; Coalition Would Direct President to Cut Expenditures 5% to 10% -- McCormack Calls Move 'Political Cowardice' HOUSE GOP JOINS FUND CUT DEMAND | True | By William S. Whitespecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/pays-50400-for-racer-mellon-buys-2yearold-filly-at-newmarket-sales.html | PAYS $50,400 FOR RACER; Mellon Buys 2-Year-Old Filly at Newmarket Sales | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/miss-monath-heard-as-stadium-soloist.html | MISS MONATH HEARD AS STADIUM SOLOIST | True | C. H. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/new-foreigntrade-zone-report-to-congress-lists-first-inland-project.html | NEW FOREIGN-TRADE ZONE; Report to Congress Lists First Inland Project at San Antonio | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/gertrude-atherton-left-34035.html | Gertrude Atherton Left $34,035 | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/latin-america-credit-aid-sabin-st-germain-associates-act-to-spur.html | LATIN AMERICA CREDIT AID; Sabin St. Germain & Associates Act to Spur Machinery Sales | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/earth-engulfed-as-sun-explodes-this-is-one-of-five-awful-ends-of.html | EARTH ENGULFED AS SUN 'EXPLODES'; This Is One of Five Awful Ends of World Chilling 100 Spines at Planetarium Preview | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/u-n-nations-asked-to-care-for-dps-lie-reminds-members-of-needs-of.html | U. N. NATIONS ASKED TO CARE FOR DP'S; Lie Reminds Members of Needs of 2,000,000 Refugees Upon the Dissolution of IRO | True | By Kathleen Teltschspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/gas-price-traced-to-crudeoil-curb-jobbers-official-tells-senate.html | 'GAS PRICE TRACED TO CRUDE-OIL CURB; Jobbers' Official Tells Senate Group Market Is 'Rigged' -- Socony Executive Explains | True | By H. Walton Clokespecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/russia-reports-quadruplets.html | Russia Reports Quadruplets | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/2-killed-on-long-island-freight-train-hits-truck-on-unprotected.html | 2 KILLED ON LONG ISLAND; Freight Train Hits Truck on Unprotected Crossing | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/hospital-has-operation-12-hours-before-opening.html | Hospital Has Operation 12 Hours Before Opening | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/i-daughter-to-mrs-j-a-woodcock.html | I Daughter to Mrs. J. A. Woodcock! | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/pro-yankees-sign-finks-tulsa-aerial-ace-to-play-for-brooklynnew.html | PRO YANKEES SIGN FINKS; Tulsa Aerial Ace to Play for Brooklyn-New York Eleven | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/appointed-by-bermuda-h-j-fitzpatrick-gets-currency-and-exchange.html | APPOINTED BY BERMUDA; H. J. Fitzpatrick Gets Currency and Exchange Post | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/miss-rockefeller-6reenwich-bride-daughter-of-james-stillman.html | MISS ROCKEFELLER 6REENWiCH BRIDE; Daughter of James Stillman Rockefellers Wed in Church to Barclay McFadden Jr. | True | Special to TES NSW Y'O TL'4. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bars-union-making-up-nonstrikers-wages.html | BARS UNION MAKING UP NON-STRIKERS' WAGES | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/firestone-profit-below-1948-level-401-a-share-cleared-in-six-months.html | FIRESTONE PROFIT BELOW 1948 LEVEL; $4.01 a Share Cleared in Six Months to April 30, Against $6.04 Year Earlier EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/2000000-for-polio-research.html | $2,000,000 for Polio Research | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/russia-pakistan-to-talk-trade.html | Russia, Pakistan to Talk Trade | | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/athletics-triumph-74-scheib-ends-his-6game-losing-streak-against.html | ATHLETICS TRIUMPH, 7-4; Scheib Ends His 6-Game Losing Streak Against Senators | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/fight-for-leopold-vowed-van-zeeland-says-his-cabinet-would-aid.html | FIGHT FOR LEOPOLD VOWED; Van Zeeland Says His Cabinet Would Aid King's Return | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/plan-to-seek-end-of-telegraph-tax-utilities-regulators-to-urge.html | PLAN TO SEEK END OF TELEGRAPH TAX; Utilities Regulators to Urge Congress to Lift 25% Levy on Wire, Phone Traffic | | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/sports-of-the-times-return-of-the-yankee-clipper.html | Sports of the Times; Return of the Yankee Clipper | True | By Arthur Daley | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/tractor-outnumbers-horse.html | Tractor Outnumbers Horse | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/justice-douglas-in-iran.html | Justice Douglas in Iran | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/negro-pastor-named.html | Negro Pastor Named | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/munch-art-to-tour-u-s-norwegians-work-to-be-shown-in-principal.html | MUNCH ART TO TOUR U. S.; Norwegian's Work to Be Shown in Principal Cities Here | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/advertising-news.html | Advertising News | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/credit-restraint-seen-as-curbs-end-with-expiration-at-midnight.html | CREDIT RESTRAINT SEEN AS CURBS END; With Expiration at Midnight, Business Bars Dollar Down, Dollar-a-Week Terms USED-CAR FIELD EXCEPTED Some Dealers Say Competition May Force First Payment Cut, More Time to Pay | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/henry-philip-haar.html | HENRY PHILIP HAAR | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/to-go-on-7day-week-national-tube-to-raise-output-at-seamless-pipe.html | TO GO ON 7-DAY WEEK; National Tube to Raise Output at Seamless Pipe Mill | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/hearts-prosecution-enters-confessions.html | 'HEART'S PROSECUTION ENTERS 'CONFESSIONS' | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/miss-janet-herrick-engaged-to-marry.html | MISS JANET HERRICK ENGAGED TO MARRY | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/a-matter-of-honor.html | A MATTER OF HONOR | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bus-tieup-averted-as-union-accepts-a-peace-formula-companies-offer.html | BUS TIE-UP AVERTED AS UNION ACCEPTS A PEACE FORMULA; Companies' Offer, at Behest of Kheel, Is Approved as Strike Deadline Nears VICTORY FOR MEDIATOR Conciliatory Tone Is Noted in Employers' Move to Keep Vehicles Moving Here BUS TIE-UP AVERTED BY VOTE OF UNION | True | By A. H. Raskin | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/verdeur-betters-world-mark.html | Verdeur Betters World Mark | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/health-body-cuts-levy-on-u-s.html | Health Body Cuts Levy on U. S. | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/u-n-denies-that-russian-fought-prayer-proposal.html | U. N. Denies That Russian Fought Prayer Proposal | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/connecticut-judges-defy-bowles-ouster.html | CONNECTICUT JUDGES DEFY BOWLES OUSTER | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/news-of-ships-f-w-anderson-retires-from-americanhawaiian-line-after.html | News of Ships; F. W. Anderson Retires From American-Hawaiian Line After 43 Years | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bears-rout-leafs-116-three-homers-help-newark-as-glynn-gets-two-for.html | BEARS ROUT LEAFS, 11-6; Three Homers Help Newark as Glynn Gets Two for Losers | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/fire-officer-hurt-in-fall.html | Fire Officer Hurt in Fall | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/arthur-b-travis.html | ARTHUR B. TRAVIS | True | Special to T Nw YORK TIMZS. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/india-views-food-crisis-as-a-war-emergency.html | India Views Food Crisis As a 'War Emergency' | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/site-reversal-urged-for-housing-parking.html | SITE REVERSAL URGED FOR HOUSING, PARKING | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/program-planned-for-war-chaplains-refresher-course-proposed-world.html | PROGRAM PLANNED FOR WAR CHAPLAINS; Refresher Course Proposed -- World Situation Held One of 'Great Concern' | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/seek-icc-authority-to-control-railroad.html | SEEK ICC AUTHORITY TO CONTROL RAILROAD | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/explosives-are-stolen-54-twopound-blocks-are-taken-from-plant-near.html | EXPLOSIVES ARE STOLEN; 54 Two-Pound Blocks Are Taken From Plant Near Wildwood, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/approval-is-urged-for-genocide-pact-drafter-of-convention-tells.html | APPROVAL IS URGED FOR GENOCIDE PACT; Drafter of Convention Tells Holyoke U. N. Institute It Is '2,000 Years Overdue' | True | By John H. Fentonspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/rfc-director-urged-with-airline-loans.html | RFC DIRECTOR URGED WITH AIRLINE LOANS | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/labor-bill-editorial-commended.html | Labor Bill Editorial Commended | True | MAX D. RIBAKOFF | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/loans-to-brokers-rise-413000000-demand-deposits-adjusted-off.html | LOANS TO BROKERS RISE $413,000,000; Demand Deposits Adjusted Off $525,000,000 in Week in All Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/farm-body-files-sec-statement-cooperative-grange-league-federation.html | FARM BODY FILES SEC STATEMENT; Cooperative Grange League Federation to Offer Stock -- Other Bond Actions FARM BODY FILES SEC STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/more-fabrics-used-for-home-designs.html | MORE FABRICS USED FOR HOME DESIGNS | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/raid-apparently-indiscriminate.html | Raid Apparently Indiscriminate | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/religion-is-called-bane-of-prejudice-new-york-psychiatrist-lauds.html | RELIGION IS CALLED BANE OF PREJUDICE; New York Psychiatrist Lauds the Judo-Christian Heritage at Fisk Meeting | True | By John N. Pophamspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/white-house-irked-by-baruch-charge-he-is-badly-informed-on-war.html | WHITE HOUSE IRKED BY BARUCH CHARGE; He Is Badly Informed on War Mobilization Planning, It Asserts -- He Denies This | True | By Harold B. Hintonspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/june-record-set-for-frozen-juice-sales-of-orangetype-product.html | JUNE RECORD SET FOR FROZEN JUICE; Sales of Orange-Type Product Reported in Excess of 70% Above Figure of Year Ago | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/sautter-questioned-on-bond-purchases.html | SAUTTER QUESTIONED ON BOND PURCHASES | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/indians-top-tigers-after-40-setback-win-87-with-six-runs-in-9th.html | INDIANS TOP TIGERS AFTER 4-0 SETBACK; Win, 8-7, With Six Runs in 9th Before 65,243 -- Newhouser Victor in First Game | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/israels-assembly-backs-sharett-on-foreign-policy.html | Israel's Assembly Backs Sharett on Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/reynolds-metals-adds-division.html | Reynolds Metals Adds Division | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/speeds-federal-pay-bill-house-rules-body-clears-way-for-floor.html | SPEEDS FEDERAL PAY BILL; House Rules Body Clears Way for Floor Action on It | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/refrigeration-show-nov-1481.html | Refrigeration Show Nov. 14-81 | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/blast-kills-roomer-four-hurt-in-75000-explosion-in-y-m-c-a-in.html | BLAST KILLS ROOMER; Four Hurt in $75,000 Explosion in Y. M. C. A. in Orange, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/rico-outpoints-morganti.html | Rico Outpoints Morganti | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/ward-aldens-prices-are-reduced-sharply.html | WARD, ALDENS PRICES ARE REDUCED SHARPLY | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/frank-comstock-hoyt.html | FRANK COMSTOCK HOYT | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/stand-against-zionism-dr-philipson-believed-gitizenship.html | STAND AGAINST ZIONISM; Dr. Philipson Believed Gitizenship | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/joint-service-head-opposed-by-hoover-he-tells-house-group-creation.html | JOINT SERVICE HEAD OPPOSED BY HOOVER; He Tells House Group Creation of a Chairman of Joint Chiefs May Be Danger to U. S. VINSON AGREES WITH HIM But the Ex-President Approves Remainder of Military Reorganization Bill | True | By Charles Hurdspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/imrs-john-allen-morgani.html | IMRS. JOHN ALLEN MORGANI | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/rise-in-2-rates-asked-by-railway-express.html | RISE IN 2 RATES ASKED BY RAILWAY EXPRESS | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/british-envoy-plans-report-for-london.html | BRITISH ENVOY PLANS REPORT FOR LONDON | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/eversharp-meeting-held-valid-by-court.html | EVERSHARP MEETING HELD VALID BY COURT | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/brooklyn-plant-sold-by-sheffield-farms.html | BROOKLYN PLANT SOLD BY SHEFFIELD FARMS | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/isaacs-president-of-st-louis-exchange-sees-merger-of-midwest-group.html | Isaacs, President of St. Louis Exchange, Sees Merger of Midwest Group a Necessity | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/prof-nell-e-stevens.html | PROF. NEIL E. STEVENS | True | Special to TR Nw YOK TMr.S | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/british-newsprint-cut-board-of-trade-announces-2125-reduction-a-ton.html | BRITISH NEWSPRINT CUT; Board of Trade Announces $21.25 Reduction a Ton | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/old-july-cotton-rises-26-points-covering-of-the-contract-is-active.html | OLD JULY COTTON RISES 26 POINTS; Covering of the Contract Is Active All Day -- New Crop Months Close Mixed | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/mrs-hiss-denies-copying-u-s-papers-for-spy-ring-backs-husbands.html | Mrs. Hiss Denies Copying U. S. Papers for Spy Ring; Backs Husband's Story, Says She Never Discussed Nurse Course With Mrs. Chambers -- Writers Threatened With Contempt COPYING OF PAPERS DENIED BY MRS. HISS | True | By William R. Conklin | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/house-group-votes-vast-security-rise-tentatively-approves-doubling.html | HOUSE GROUP VOTES VAST SECURITY RISE; Tentatively Approves Doubling Benefits, Covering 13 Million More, a 3% Tax Next Year BILL NOW BEING DRAFTED Committee Plans to Combine It With Another to Widen U. S. Aid in State Welfare Plans | True | By John D. Morrisspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/flying-babies-arrive-2-have-flown-for-6000-miles-in-first-2-weeks.html | FLYING BABIES ARRIVE; 2 Have Flown for 6,000 Miles in First 2 Weeks of Life | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/oslo-limits-sale-of-heavy-water-item-used-in-atomic-fission-is-to.html | OSLO LIMITS SALE OF 'HEAVY WATER'; Item Used in Atomic Fission Is to Go Only to Atlantic Pact Signers, Possibly Sweden RUSSIAN OFFERS REFUSED Norway's Premier Says Others Have Been Turned Down, but U. S. Bought None | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/u-n-in-unity-plea-to-north-koreans-chairman-says-commission-is.html | U. N. IN UNITY PLEA TO NORTH KOREANS; Chairman Says Commission Is 'Anxious,' 'Ready' to Meet and Discuss Unification | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/nell-k-whisple.html | NEIL K. WHISPLE | True | Special tq THZ NEw YOK TLuS | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/mrs-william-langley.html | MRS. WILLIAM LANGLEY. | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/mrs-henry-gerry-victor-on-links-scores-42-to-lead-long-island-field.html | MRS. HENRY GERRY VICTOR ON LINKS; Scores 42 to Lead Long Island Field in Point Par Tourney -- Mrs. Bradley Has 41 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/veteran-steel-man-retiring.html | Veteran Steel Man Retiring | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/text-of-charter-of-allied-high-commission-for-germany-as-signed-by.html | Text of Charter of Allied High Commission for Germany as Signed by U. S, Britain, France | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/apartment-building-to-be-closed-by-city.html | APARTMENT BUILDING TO BE CLOSED BY CITY | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/inquiry-is-asked-on-lido-beach-sale.html | INQUIRY IS ASKED ON LIDO BEACH SALE | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/new-malta-governor-named.html | New Malta Governor Named | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/lie-senses-easing-of-the-cold-war-vacationbound-he-predicts-era-of.html | LIE SENSES EASING OF THE 'COLD WAR'; Vacation-Bound, He Predicts Era of 'Cold Peace' -- Extols O'Dwyer's Aid to U. N. | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/torgeson-to-work-out.html | Torgeson to Work Out | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/koroseal-lines-expanded.html | Koroseal Lines Expanded | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/mr-campbell-scott.html | MR,. CAMPBELL SCOTT | True | Special to THe. NgW YORK TIMS. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/charles-j-brand-farm-economist-former-agricultural-department.html | CHARLES J. BRAND, FARM ECONOMIST; Former Agricultural Department Official Dies in Capital --Visited Many Countries | True | SlaCIal to T]]o NEW Yoc TMF. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/byrd-and-jenkins-to-pitch.html | Byrd and Jenkins to Pitch | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/wells-captures-u-s-senior-golf-championship-west-virginia-ace-posts.html | Wells Captures U. S. Senior Golf Championship; WEST VIRGINIA ACE POSTS A 75 FOR 145 Wells Beats Fernald by Three Strokes With One of Lowest Cards Ever in Event KNOWLES TIES FOR THIRD Riddell and Rankin Also Get 149s in U. S. Senior Golf -- Ross One Shot Back | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/argentina-shows-surplus-in-budget-finance-ministry-also-reports.html | ARGENTINA SHOWS SURPLUS IN BUDGET; Finance Ministry Also Reports Estimated Drop in Domestic Costs for the Next Year | True | By Milton Brackerspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/feeder-airline-to-get-aid-cab-states-aim-to-extend-the-permit-of.html | FEEDER AIRLINE TO GET AID; CAB States Aim to Extend the Permit of West Coast Carrier | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/commuting-fliers-plane-takes-off-from-a-catapult-beside-his-home.html | Commuting Flier's Plane Takes Off From a Catapult Beside His Home; Veteran Pilot Rigs Up Device That Puts His Small Craft Into the Air After Run of as Little as 60-Odd Feet | True | By B. K. Thornespecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/miceli-boxes-abrams-tonight.html | Miceli Boxes Abrams Tonight | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/rand-in-polo-lineup-sunday.html | Rand in Polo Line-Up Sunday | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/news-of-food-watermelon-and-cantaloupe-supplies-are-abundant-and.html | News of Food; Watermelon and Cantaloupe Supplies Are Abundant and Quality Is Excellent | True | By Jane Nickerson | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/afghan-stand-on-bombing-embassy-spokesman-explains-incident.html | Afghan Stand on Bombing; Embassy Spokesman Explains Incident Concerning Pakistan Aircraft | True | RAHMAN PAJVAK | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/gun-jumped-here-on-palm-beach-cut-new-york-retailers-not-to-wait.html | 'GUN JUMPED' HERE ON PALM BEACH CUT; New York Retailers Not to Wait for July 11 Deadline Despite Feld-Crawford Law | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/navy-chief-scores-in-great-american-85-choice-defeats-fox-time-at.html | NAVY CHIEF SCORES IN GREAT AMERICAN; 8-5 Choice Defeats Fox Time at Aqueduct for Arcaro's 100th Winner of Year | True | By James Roach | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/miss-whiteley____-s-troth-she-is-fiancee-of-justus-smith-a.html | MISS WHITELEY____ S TROTH; She is Fiancee of Justus Smith,I a California U. Oarsman | True | Special to TI N,W YOK T. I | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/gas-stocks-drop-oil-supply-rises-crude-run-shows-increase-gasoline.html | 'GAS STOCKS DROP, OIL SUPPLY RISES; Crude Run Shows Increase -- Gasoline Production Up Over Previous Week | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/new-deadlock-arises-as-employers-insist-workers-unload-struck.html | New Deadlock Arises as Employers Insist Workers Unload Struck Canadian Ships -- Government Keeps Hands Off | True | By Benjamin Wellesspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/u-s-steel-asks-union-resume-talks-july-6.html | U. S STEEL ASKS UNION RESUME TALKS JULY 6 | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/the-fourdoor-de-soto-carryall-on-display.html | THE FOUR-DOOR DE SOTO CARRY-ALL ON DISPLAY | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/trains-in-berlin-to-run-tomorrow-soviet-management-reports-traffic.html | TRAINS IN BERLIN TO RUN TOMORROW; Soviet Management Reports Traffic to West Germany Will Be Resumed | True | By Drew Middletonspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/unified-arab-command-proposed.html | Unified Arab Command Proposed | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/chemist-off-to-germany.html | Chemist Off to Germany | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/traffic-warning-therell-be-33000000-autos-abroad-on-fourth-weekend.html | TRAFFIC WARNING; There'll Be 33,000,000 Autos Abroad on Fourth Week-End | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/troth-made-known-of-martha-barnett.html | TROTH MADE KNOWN OF MARTHA BARNETT | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/townsend-spurs-new-party.html | Townsend Spurs New Party | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/appointed-sales-manager.html | Appointed Siales Manager | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/seeks-help-for-israel-hotel-workers-union-opens-drive-for-100000.html | SEEKS HELP FOR ISRAEL; Hotel Workers Union Opens Drive for $100,000 for a Home | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/power-to-control-west-germany-put-in-high-commission-charter-shows.html | POWER TO CONTROL WEST GERMANY PUT IN HIGH COMMISSION; Charter Shows Three-Nation Civilian Body Will Operate Through Local Regimes GROUP TO SIT IN CAPITAL U. S to Carry Major Weight in Economic Decisions -- Role of Military Limited GERMAN RULE PUT IN 3-NATION GROUP | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/asks-stores-to-limit-floorlamp-buying.html | ASKS STORES TO LIMIT FLOOR-LAMP BUYING | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/ihelen-h-bowdoin-is-wed-in-capital-married-to-josiah-a-spaulding-in.html | IHELEN H. BOWDOIN IS WED IN CAPITAL; Married to Josiah A. Spaulding in St. Mary's Chapel of the Washington Cathedral | True | Special to T sw Yo TTt4S. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/funzapoppin-bill-will-open-tonight-olsen-and-johnson-arriving-at.html | 'FUNZAPOPPIN' BILL WILL OPEN TONIGHT; Olsen and Johnson Arriving at Madison Square Garden With Lavish Production | True | By Louis Calta | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/son-to-de-riveras-daughter.html | Son to de Rivera's Daughter | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/broxmeyer-faces-arrest-warrant-out-on-charge-of-withholding-dues-of.html | BROXMEYER FACES ARREST; Warrant Out on Charge of Withholding Dues of Union | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/fairchild-engine-names-leverett.html | Fairchild Engine Names Leverett | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/defense-pact-coming-up-senate-debate-begins-tuesday-but-will-be.html | DEFENSE PACT COMING UP; Senate Debate Begins Tuesday but Will Be Interrupted | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/union-heads-score-formula-in-hawaii-strategy-group-asks-strikers-to.html | UNION HEADS SCORE FORMULA IN HAWAII; Strategy Group Asks Strikers to Spurn Fact Board's 14- Cent Recommendation | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/girl-scout-leaders-convene.html | Girl Scout Leaders Convene | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/truman-signs-labor-fund-bill.html | Truman Signs Labor Fund Bill | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/pal-teaches-adults-about-street-play-summer-days-crowded-with-brisk.html | PAL Teaches Adults About Street Play; Summer Days Crowded With Brisk Games | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/problem-of-contempt-is-submitted-on-basis-of-an-antihiss-pamphlet.html | Problem of Contempt Is Submitted On Basis of an Anti-Hiss Pamphlet; Stryker Reads Press Article Describing Work of W. M. Bullitt, Solicitor General in '12 -- Judge Says It Must Await End of Trial | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/school-report-talks-explained-by-jansen.html | SCHOOL REPORT TALKS EXPLAINED BY JANSEN | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/child-to-mrs-stanley-goodman.html | Child to Mrs. Stanley Goodman | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/governor-delegate-back-report.html | Governor, Delegate Back Report | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/hampton-scholar-is-appointed-by-brown.html | Hampton Scholar Is Appointed by Brown | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/farm-price-parity-lowest-in-7-years-in-midjune-level-of-charges.html | FARM PRICE PARITY LOWEST IN 7 YEARS; In Mid-June Level of Charges Were 3% Above Level, After Their 2% Drop in Month | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/alabama-terror-described-states-police-action-praised-alabama.html | Alabama Terror Described; State's Police Action Praised; Alabama Terrorism Is Described; Action by State's Police Praised | True | By C. P. Trussellspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/rent-rise-hearing-is-set-for-sept-14-city-advisory-board-to-weigh.html | RENT RISE HEARING IS SET FOR SEPT. 14; City Advisory Board to Weigh Petition of Landlord Group Seeking 15% Increase PREVIOUS MOVE REJECTED Lamula, Speaking for Tenant Committee, Sees $20,000,000 Added to Monthly Bill | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/august-l-bonn.html | AUGUST L, BONN | True | Special to THE Nzw Yolk TES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/city-officials-find-the-harbor-cleaner-powell-calls-condition-best.html | City Officials Find the Harbor Cleaner; Powell Calls Condition Best in 43 Years | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/ge-making-new-alarm-clock.html | GE Making New Alarm Clock | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/4-youths-arrest-uncovers-arsenal-10-pistols-10-rifles-and-much.html | 4 YOUTHS' ARREST UNCOVERS ARSENAL; 10 Pistols, 10 Rifles and Much Ammunition Seized After Hold-Up Hoax in Bronx | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/jacobson-gains-semifinals.html | Jacobson Gains Semi-Finals | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/diomedes-is-named-as-greek-premier-liberal-74-restoring-coalition.html | DIOMEDES IS NAMED AS GREEK PREMIER; Liberal, 74, Restoring Coalition as Under Sophoulis, With U. S. Backing, as Tsaldaris Fails | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/stopgap-funds-approved.html | "Stop-Gap" Funds Approved | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/hong-kong-outlaws-kuomintang.html | Hong Kong Outlaws Kuomintang | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/the-screen-in-review-the-great-sinner-metro-film-with-gregory-peck.html | THE SCREEN IN REVIEW; 'The Great Sinner,' Metro Film With Gregory Peck and Ava Gardner, at Loew's State | True | By Bosley Crowther | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/hospital-opens-russell-memorial-city-officials-at-ceremony.html | HOSPITAL OPENS RUSSELL MEMORIAL; City Officials at Ceremony Dedicating Building Named for Veteran Surgeon | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/easing-rent-controls-questioned.html | Easing Rent Controls Questioned | True | VICTOR DREYSPOOL | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/j-c-kirk-elected-rook-island-official-heads-unit-of-railroads-group.html | J. C. KIRK ELECTED; Rook Island Official Heads Unit of Railroads Group | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/heavy-travel-due-on-long-weekend-most-carriers-expect-it-to-equal.html | HEAVY TRAVEL DUE ON LONG WEEK-END; Most Carriers Expect It to Equal Last Year's Volume -- Warmer Weather Coming | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/completing-forty-years-with-banking-concern.html | Completing Forty Years With Banking Concern | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/no-stars-no-audience-operetta-patrons-raise-voices-demand-refund.html | NO STARS, NO AUDIENCE; Operetta Patrons Raise Voices, Demand Refund Before Show | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/tokyo-suicides-at-high-mark.html | Tokyo Suicides at High Mark | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/jansen-turns-back-braves-93-behind-13hit-attack-by-giants-polo.html | Jansen Turns Back Braves, 9-3, Behind 13-Hit Attack by Giants; Polo Grounders, Aided by 3 Miscues, Chase Bickford in 6-Run Third -- Lockman Gets Triple, Two Doubles and Single | | By Joseph M. Sheehan | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/sewage-plant-opened-champagne-dedicates-sea-gate-purification.html | SEWAGE PLANT OPENED; Champagne Dedicates Sea Gate Purification Disposal Center | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/doctor-found-dead-in-office.html | Doctor Found Dead in Office | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/goethes-art-is-topic-at-aspen-discussion.html | GOETHE'S ART IS TOPIC AT ASPEN DISCUSSION | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/elected-to-directorate-of-southern-co-system.html | Elected to Directorate Of Southern Co. System | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/egglestons-divorced.html | Egglestons Divorced | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/odwyer-will-open-great-kills-park.html | O'DWYER WILL OPEN GREAT KILLS PARK | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/12-held-in-paris-currency-case.html | 12 Held in Paris Currency Case | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/chosen-for-trusteeship-of-american-optical-co.html | Chosen for Trusteeship Of American Optical Co. | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/psc-will-appeal-order-nullifying-rate-cut-here.html | PSC Will Appeal Order Nullifying Rate Cut Here | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/occupation-checks-students-in-tokyo-bars-school-political-activity.html | OCCUPATION CHECKS STUDENTS IN TOKYO; Bars School Political Activity in Move to Back Regime -- Teachers Face Ouster | True | By Burton Cranespecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/gasolinedriven-bus-a-casualty-of-inflation-in-communistheld-china.html | Gasoline-Driven Bus a Casualty of Inflation In Communist-Held China; Price of Rice Up | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/the-r-peter-roses-have-son.html | The R. Peter Roses Have Son | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/kiner-4run-homer-sinks-reds-7-to-3-blow-in-2d-wins-for-pirates.html | KINER 4-RUN HOMER SINKS REDS, 7 TO 3; Blow in 2d Wins for Pirates -- Lombardi Victor in Box -- Meyer Is Banished | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bonus-issue-sold-by-south-dakota-chase-bank-syndicate-winner-of.html | BONUS ISSUE SOLD BY SOUTH DAKOTA; Chase Bank Syndicate Winner of $10,000,000 of Bonds With 1.1399 Interest Cost Bid | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/peers-reject-steel-bill-house-of-lords-votes-to-delay.html | PEERS REJECT STEEL BILL; House of Lords Votes to Delay Nationalization in Britain | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/2-more-are-accused-in-rent-gouge-drive.html | 2 MORE ARE ACCUSED IN RENT GOUGE DRIVE | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/samuel-carman.html | SAMUEL CARMAN | True | Special to THS NzW YaP Tnzs. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/science-to-the-rescue.html | SCIENCE TO THE RESCUE | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/mass-visit-closes-mines.html | Mass Visit Closes Mines | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/cookbook-is-ready-at-east-hampton-recipes-of-tasty-morsels-of-the.html | COOKBOOK IS READY AT EAST HAMPTON; Recipes of Tasty Morsels of the 1880's Contained in Latest Edition | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/in-the-nation-an-illogical-consequence-of-the-labor-alliance.html | In The Nation; An Illogical Consequence of the Labor Alliance | True | By Arthur Krock | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/trouble-brewing-on-waterfront-continued-dispute-over-use-of-public.html | TROUBLE BREWING ON WATERFRONT; Continued Dispute Over Use of Public Loaders Brings Threat to Jettison 1948 Pact | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bank-notes.html | BANK NOTES | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/home-economists-ask-family-study-research-on-relationships-and.html | HOME ECONOMISTS ASK FAMILY STUDY; Research on Relationships and Better School Curricula Urged at Convention | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/heavy-bombers-raid-shanghai-dead-put-at-82-as-slums-are-hit-heavy.html | Heavy Bombers Raid Shanghai; Dead Put at 82 as Slums Are Hit; HEAVY BOMBERS ATTACK SHANGHAI | True | By Walter Sullivanspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/wheat-sentiment-turns-to-buying-change-in-chicago-is-due-to-rumors.html | WHEAT SENTIMENT TURNS TO BUYING; Change in Chicago Is Due to Rumors of Federal Purchases, Crop Talk -- Prices Mixed | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/5-italian-workmen-die-in-tunnel.html | 5 Italian Workmen Die in Tunnel | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/robert-i-bodenlos.html | ROBERT I. BODENLOS | True | Specl to TH NV NOR | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/phones-in-jersey-quickly-installed-waiting-time-for-applicants-is.html | PHONES IN JERSEY QUICKLY INSTALLED; Waiting Time for Applicants Is Few Days Compared to Year for Many Here | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/francis-n-dean.html | FRANCIS N. DEAN | True | peclat to THZ Nzv,, Yo TnES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/educators-insist-on-aid-this-session-schools-need-federal-help-at.html | EDUCATORS INSIST ON AID THIS SESSION; Schools Need Federal Help at Once, Say Speakers at New Hampshire Conference | True | By Benjamin Finespecial To The New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/aec-discharged-37-after-fbi-inquiries-but-none-involved-espionage.html | AEC DISCHARGED 37 AFTER FBI INQUIRIES; But None Involved Espionage, Says Report on Those Who Got Emergency Clearance | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/cornell-gets-600000-in-will.html | Cornell Gets $600,000 in Will | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/harvard-names-first-negro-professor.html | Harvard Names First Negro Professor; | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/yacht-wahini-wins-at-stamford-again-ogormans-craft-takes-third-race.html | YACHT WAHINI WINS AT STAMFORD AGAIN; O'Gorman's Craft Takes Third Race, Beating Etchells in Shillalah by 40 Seconds | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/leila-i-kroll-married-becomes-bride-of-maxwell-ashi-in-hampshire.html | LEILA I. KROLL MARRIED; Becomes Bride of Maxwell Ashl in Hampshire House Nuptials I | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/solomon-schleisner.html | SOLOMON SCHLEISNER | True | Spectal to Ts sw No Trr | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/longterm-issues-reach-levels-not-seen-since-47-in-widest-changes-in.html | Long-Term Issues Reach Levels Not Seen Since '47 in Widest Changes in 1 1/2 Years; U.S. BONDS ADVANCE ON RESERVE ACTION | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/amadio-petito.html | AMADIO PETITO | True | Special to THE NlgV YORK l'tEs. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/named-contest-coordinator.html | Named Contest Coordinator | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/sivitt-advances-in-state-tennis-by-stopping-schwartz-in-3-sets.html | Sivitt Advances in State Tennis By Stopping Schwartz in 3 Sets; Cornell Star Wins, 4-6, 6-4, 6-4, and Gains Quarter-Finals -- Talbert Halts Bowden -- Greenberg, Oliver, Wood Triumph | True | By Allison Danzig | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/gustave-f-wassweiler.html | GUSTAVE F. WASSWEILER | True | Decfa! to TH Nwoa Tl.tgs. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bell-engineer-honored-telephone-technician-receives-degree-from.html | BELL ENGINEER HONORED; Telephone Technician Receives Degree From Israeli Institute | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/sabotage-plagues-japans-railways-blocking-of-tracks-stoning-of.html | SABOTAGE PLAGUES JAPAN'S RAILWAYS; Blocking of Tracks, Stoning of Trains Spread in Leftist Labor Drive at Dismissals | True | By Lindesay Parrottspecial To The New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/prored-paper-quits-in-rome.html | Pro-Red Paper Quits in Rome | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/ruling-curbs-evictions-landlord-must-obtain-permit-from-housing.html | RULING CURBS EVICTIONS; Landlord Must Obtain Permit From Housing Expediter | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/borrows-5000000-for-11-years.html | Borrows $5,000,000 for 11 Years | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/schools-to-close-for-summer-today-800000-youngsters-in-city-to.html | SCHOOLS TO CLOSE FOR SUMMER TODAY; 800,000 Youngsters in City to Start Vacations -- Program of Recreation Announced PLAYGROUNDS TO BE OPEN Swimming Pools, Athletic Fields and Dance Centers Will Be in Operation by Tuesday | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/city-6-churches-join-in-play-plan-recreation-facilities-open-to-all.html | CITY, 6 CHURCHES JOIN IN PLAY PLAN; Recreation Facilities Open to All Neighborhood Children in Manhattan, Bronx | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/u-s-guards-rights-in-china-blockade-acheson-explains-rejection-of.html | U. S. GUARDS RIGHTS IN CHINA BLOCKADE; Acheson Explains Rejection of Nationalist Ban -- Knowland Sees 'Overt' Aid to Reds | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/a-new-charter-for-germany.html | A NEW CHARTER FOR GERMANY | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/stocks-stiffened-in-labored-trading-trend-is-reversed-and-index.html | STOCKS STIFFENED IN LABORED TRADING; Trend Is Reversed and Index Rises 0.47 in Spite of Dull Business All Day BUT THE GAIN IS STEADY Only 590,000 Shares and 856 Issues Are Dealt In, 420 Advancing, 197 Losing | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/new-incorporations-off-36623-noted-in-first-5-months-198-below-year.html | NEW INCORPORATIONS OFF; 36,623 Noted in First 5 Months 19.8% Below Year Ago | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/inquiry-vindicates-british-press-state-control-is-flatly-rejected.html | Inquiry Vindicates British Press; State Control Is Flatly Rejected; INQUIRY VINDICATES PRESS OF BRITAIN | True | By Sydney Grusonspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/us-british-unions-assailed-by-wftu-first-meeting-of-federation.html | U.S., BRITISH UNIONS ASSAILED BY WFTU; First Meeting of Federation Since Walkout of CIO and TUC Opens in Milan | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/anticommunists-picket.html | Anti-Communists Picket | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/course-for-beginners-30-leaders-in-field-to-attend-6week-lehigh.html | COURSE FOR BEGINNERS; 30 Leaders in Field to Attend 6-Week Lehigh Seminar | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/red-in-anger-aids-case-against-him-green-on-stand-for-11th-day.html | RED, IN ANGER, AIDS CASE AGAINST HIM; Green, on Stand for 11th Day, Makes a Vital Admission on Party Advocacy of Force | | By Russell Porter | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bankers-say-move-will-not-lift-lending-demand-drop-in-interest-seen.html | Bankers Say Move Will Not Lift Lending Demand -- Drop in Interest Seen Possible; BANKERS SCOUT CREDIT-AID MOVE | | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/new-variety-bill-at-palace.html | New Variety Bill at Palace | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/end-of-canadian-ban-hailed-by-jewelers.html | END OF CANADIAN BAN HAILED BY JEWELERS | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/holdup-suspect-seized-man-sought-in-columbia-robbery-arrested-in.html | HOLD-UP SUSPECT SEIZED; Man Sought in Columbia Robbery Arrested in Los Angeles | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/maritime-bill-signed.html | Maritime Bill Signed | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/irish-witch-wins-regret-handicap-defeats-isa-with-allies-pal-third.html | IRISH WITCH WINS REGRET HANDICAP; Defeats Isa, With Allie's Pal Third, at Monmouth Park -- Victor Pays $34,60 | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/gop-women-honor-head-of-federation.html | GOP WOMEN HONOR HEAD OF FEDERATION | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/charles-g-koch.html | CHARLES G. KOCH | True | Special to Taz Nr.w YOP TIMZS. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/idr-elizabeth-clark-a-gynecologist-65.html | IDR. ELIZABETH CLARK, A GYNECOLOGIST, 65 | True | Special to T1-z NEW YoI "I1'llS. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/expitcher-shot-accidentally.html | Ex-Pitcher Shot Accidentally | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/iro-to-fight-slackers.html | IRO to Fight Slackers | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/tree-experts-meet-in-jersey.html | Tree Experts Meet in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/local-drought-retards-japanese-beetles-quarantine-area-for-the.html | Local Drought Retards Japanese Beetles; Quarantine Area for the Pests Established | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bigelowsanford-offers-new-line-7-carpet-grades-are-shown-with.html | BIGELOW-SANFORD OFFERS NEW LINE; 7 Carpet Grades Are Shown With Improved Design and Styling at Lower Prices | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/midwest-carloadings-expected-to-dip-99.html | MIDWEST CARLOADINGS EXPECTED TO DIP 9.9% | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/factory-building-sold-in-the-bronx-fairmont-iron-works-buys.html | FACTORY BUILDING SOLD IN THE BRONX; Fairmont Iron Works Buys Stilwell Ave. Parcel From Builder -- Other Deals | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/reading-road-plans-merger.html | Reading Road Plans Merger | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/hindu-gods-state-joins-india-today-travancore-on-malabar-coast-was.html | HINDU GOD'S STATE JOINS INDIA TODAY; Travancore, on Malabar Coast, Was Turned Over to Deity of Maharajah in 1750 | True | By Robert Trumbullspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/buksar-with-ram-eleven.html | Buksar With Ram Eleven | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/tva-admits-award-on-secondlow-bid.html | TVA ADMITS AWARD ON SECOND-LOW BID | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/labor-drops-fight-to-alter-taft-law-senate-will-vote-today-on-all.html | LABOR DROPS FIGHT TO ALTER TAFT LAW; Senate Will Vote Today on All Other Changes Ohioan Seeks in Administration Bill Organized Labor Drops Its Fight For Taft-Hartley Repeal in 1949 | True | By Louis Starkspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/fireworks-off-rockaway.html | Fireworks Off Rockaway | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/dr-philipson-dies-leader-i1-judaism-j-dean-of-the-reform-rabbinate.html | DR. PHILIPSON DIES; LEADER I1 JUDAISM J; Dean of the Reform Rabbinate in This Country Took Strong Stand Against Zionism STUDENT OF RABBI I.M.WISE With Cincinnati Congregation for a Half Century--Stricken at Bretton Woods Session | True | Special to THE NEW YORK TIMES | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/alan-l-kline.html | ALAN L. KLINE | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/army-transport-bringing-1220.html | Army Transport Bringing 1,220 | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/prof-vincento-rossi.html | PROF. VINCENTO ROSSI | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/mrs-ellis-is-first-on-wee-burn-links-takes-initial-turner-handicap.html | MRS. ELLIS IS FIRST ON WEE BURN LINKS; Takes Initial Turner Handicap Event With 144 Net -- Mrs. Choate Second at 148 | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/u-n-increases-child-fund-allocation-for-latin-america-doubled-2.html | U. N. INCREASES CHILD FUND; Allocation for Latin America Doubled -- 2 Budgets Drawn | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/long-island-opens-frontier-for-homes-in-urban-revolt-one-of-the.html | Long Island Opens Frontier For Homes in Urban Revolt; ONE OF THE HOUSING DEVELOPMENTS ON LONG ISLAND LONG ISLAND OPENS AMAZING FRONTIER | True | By Frederick Graham | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/summer-music-center-opens.html | Summer Music Center Opens | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/house-passes-housing-bill-low-rent-section-retained-a-major-fair.html | HOUSE PASSES HOUSING BILL; LOW RENT SECTION RETAINED, A MAJOR FAIR DEAL VICTORY; VOTE IS 228 TO 185 Follows 8-Hour Battle Seeing Heart of Plan Cut Out for a Time LIKE SENATE'S MEASURE Adopted Without a Crippling Amendment, Bill Calling for Billions Faces Conference A CONFERENCE ON THE HOUSING BILL IN WASHINGTON HOUSING BILL VOTED BY HOUSE, 228-185 | True | By Clayton Knowlesspecial To the New York Times. | | | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bushwicks-triumph-52.html | Bushwicks Triumph, 5-2 | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/red-sox-overcome-by-bombers-9-to-7-joe-dimaggio-twice-hits-for.html | RED SOX OVERCOME BY BOMBERS, 9 TO 7; Joe DiMaggio Twice Hits for Circuit, His Second Homer Deciding for Yanks BOSTON GAINS 7-1 MARGIN But Stengel's Men Draw Even in 7th Frame as Woodling Drives a 3-Run Double | True | By Louis Effratspecial To the New York Times. | | | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/republic-of-korea-buys-on-east-side-will-occupy-former-woolworth.html | REPUBLIC OF KOREA BUYS ON EAST SIDE; Will Occupy Former Woolworth Residence on 80th Street for Consulate Purposes | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/pittsburgh-glass-cuts-paint-prices-brushes-also-are-reduced-with.html | PITTSBURGH GLASS CUTS PAINT PRICES; Brushes Also Are Reduced, With Both Revisions Made Effective Tomorrow DROP IN MATERIALS SEEN Peck Says Company's Action Is Based on Expectation of Decline in Such Costs | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/waa-official-gets-award.html | WAA Official Gets Award | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/girls-try-river-escape-two-teenagers-on-welfare-island-finally-give.html | GIRLS TRY RIVER ESCAPE; Two Teen-Agers on Welfare Island Finally Give Up | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/ratification-of-pact-on-wheat-is-assured.html | RATIFICATION OF PACT ON WHEAT IS ASSURED | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/courtesy-prizes-for-2-street-cleaners-to-receive-25-cash-each-at.html | COURTESY PRIZES FOR 2; Street Cleaners to Receive $25 Cash Each at City Hall Today | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/chesterfield-whyte.html | CHESTERFIELD WHYTE | True | Special to TRZ: NW Yo: TrMzS. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/italian-party-urges-corporative-state.html | ITALIAN PARTY URGES CORPORATIVE STATE | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/camp-dining-hall-opens-today.html | Camp Dining Hall Opens Today | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/poland-halts-orders-for-machinery-in-u-s.html | POLAND HALTS ORDERS FOR MACHINERY IN U. S. | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/two-americans-held-in-dominican-invasion.html | TWO AMERICANS HELD IN DOMINICAN INVASION | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/philip-c-staples-phone-exelitive-head-of-the-pennsylvania-bell-co.html | PHILIP C, STAPLES, PHONE EXE(LTIVE; Head of the Pennsylvania Bell Co., lg33-4.7, Dies--A Civic Leader in Philadelphia | True | Sl.3edal to THfo NV YO. Tr. MFS. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/city-garage-plan-held-dictatorial-civic-groups-object-to-a-lack-of.html | CITY GARAGE PLAN HELD DICTATORIAL; Civic Groups Object to a Lack of Court Review of Rulings on Parking Projects | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/radio-and-television-nbc-will-broadcast-five-sunday-concerts-of.html | Radio and Television; NBC Will Broadcast Five Sunday Concerts of Berkshire Festival Beginning July 17 | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/car-registrations-up-r-l-polk-co-puts-them-nearly-300000-ahead-of.html | CAR REGISTRATIONS UP; R. L. Polk & Co. Puts Them Nearly 300,000 Ahead of 1948 | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/named-executive-officer-manager-of-schick-inc.html | Named Executive Officer, Manager of Schick, Inc. | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/herbert-f-lewis.html | HERBERT F, LEWIS | True | Special to TE Nv No TZME | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/mathias-takes-lead-in-decathlon-with-mondschein-and-albans-next.html | Mathias Takes Lead in Decathlon With Mondschein and Albans Next; Defending Champion Captures Discus Throw With a Heave of 150 Feet 11 1/8 Inches in National A. A. U. Event on Coast | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/no-action-on-2-teachers-board-group-fails-to-act-on-pair-at-city.html | NO ACTION ON 2 TEACHERS; Board Group Fails to Act on Pair at City College | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bogin-heads-connecticut-group.html | Bogin Heads Connecticut Group | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/cards-get-4-in-4th-to-beat-cubs-7-to-4-brazle-victor-though-reached.html | CARDS GET 4 IN 4TH TO BEAT CUBS, 7 TO 4; Brazle Victor Though Reached for 12 Safeties in Night Game at St. Louis | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/canadian-exchanges-to-close.html | Canadian Exchanges to Close | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/congress-and-the-labor-bill.html | CONGRESS AND THE LABOR BILL | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/louis-e-aiken.html | LOUIS E. AIKEN | True | Special to Zsw Irozi[ lzS, | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/champagne-closes-fraternity.html | Champagne Closes Fraternity | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/confidential-data-protected-by-eca-agency-amends-rules-to-let.html | CONFIDENTIAL DATA PROTECTED BY ECA; Agency Amends Rules to Let Exporters Withhold Matter From Foreign Buyers | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/compromise-saves-queuille-cabinet-aviation-plant-reorganization.html | COMPROMISE SAVES QUEUILLE CABINET; Aviation Plant Reorganization Likely to Be Voted Today, but in Modified Form | True | By Lansing Warrenspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/bank-gets-diamond-link-chemical-taking-over-agency-of-antwerp.html | BANK GETS DIAMOND LINK; Chemical Taking Over Agency of Antwerp Institution | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/brooks-trip-phils-with-branca-5-to-1-righthander-hurls-fivehitter.html | BROOKS TRIP PHILS WITH BRANCA, 5 TO 1; Right-Hander Hurls Five-Hitter to Win No. 10 for Dodgers -- Snider Steals Home | True | By Roscoe McGowenspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/irene-dunne-receives-notre-dames-medal.html | IRENE DUNNE RECEIVES NOTRE DAME'S MEDAL | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/robert-t-livingston.html | ROBERT T. LIVINGSTON | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/erp-nations-push-trade-compromise-new-effort-made-to-end-anglo-us.html | ERP NATIONS PUSH TRADE COMPROMISE; New Effort Made to End Anglo- U. S. Impasse as Cripps Appears Conciliatory | True | By Harold Callenderspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/u-s-control-is-provided.html | U. S. Control Is Provided | True | By Jack Raymondspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/hooligansup-held-by-soviet-teacher-she-attributes-unruliness-to-poor.html | 'HOOLIGANS'UPHELD BY SOVIET TEACHER; She Attributes Unruliness to Poor Teaching and Schools' Lack of Resourcefulness | True | By Harrison E. Silisburyspecial To the New York Times. | | C1B 198316 | |