Exhibit C46

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/business-world.html | BUSINESS WORLD | | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/africa-the-source-of-hat-silhouette-lenesta-uses-native-coiffures.html | AFRICA THE SOURCE OF HAT SILHOUETTE; Lenesta Uses Native Coiffures, Desert, Gold and Diamonds as Inspirations for Fall Line | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/freighter-out-of-danger.html | Freighter Out of Danger | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/summer-romance-backed-by-bands-citys-outdoor-centers-provide-plenty.html | SUMMER ROMANCE BACKED BY BANDS; City's Outdoor Centers Provide Plenty of Musical Assistance, and Most of It Is Free CONCERTS AT NOON, NIGHT Bach Tops the Composers' List of the Oldest Brass Unit -- Orchestras Also Serve SUMMER ROMANCE BACKED BY BANDS | True | By Ira H. Freeman | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/baruch-to-sail-today-will-depart-on-queen-elizabeth-for-6-weeks-in.html | BARUCH TO SAIL TODAY; Will Depart on Queen Elizabeth for 6 Weeks in Europe | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/paris-speed-urged-on-atlantic-pact-schuman-asks-assembly-unit-to.html | PARIS SPEED URGED ON ATLANTIC PACT; Schuman Asks Assembly Unit to Ratify Defense Treaty Before July Recess | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/hiss-on-seminar-staff-quaker-group-expects-him-to-speak-at-summer.html | HISS ON SEMINAR STAFF; Quaker Group Expects Him to Speak at Summer Session | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/palmer-defeats-pfluger-wampler-ward-johnston-also-win-in-us.html | PALMER DEFEATS PFLUGER; Wampler, Ward, Johnston Also Win in U. S. College Golf | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/alexgarrick.html | Alex--Garrick | True | Special to T Nzw YO Tu5. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/n-y-life-mellon-bank-to-finance-skyscraper.html | N. Y. Life, Mellon Bank To Finance Skyscraper | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/called-in-ticket-inquiry-operators-of-grays-service-face-license.html | CALLED IN TICKET INQUIRY; Operators of Gray's Service Face License Suspension | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/naval-officer-shifted-to-columbia-command.html | Naval Officer Shifted To Columbia Command | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/wickwire-plant-struck.html | Wickwire Plant Struck | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/17-die-in-colombian-clashes.html | 17 Die in Colombian Clashes | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/pleads-not-guilty-of-robbery.html | Pleads Not Guilty of Robbery | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/youngs-hats-offers-agencies.html | Young's Hats Offers Agencies | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/antiwave-kit-bill-dies-in-legislature.html | ANTI-WAVE KIT BILL DIES IN LEGISLATURE | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/for-limiting-school-aid-state-church-council-asks-u-s-help-only.html | FOR LIMITING SCHOOL AID; State Church Council Asks U. S. Help Only Public Education | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/books-authors.html | Books -- Authors | True | | | C1B 198316 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/to-complete-expansion-in-1950.html | To Complete Expansion in 1950 | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/ilo-budget-is-approved.html | ILO Budget Is Approved | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/theodore-j-rellstab.html | THEODORE J. RELLSTAB | True | Special to THS Nr.w YoRK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/hawaiian-flower-show-more-than-25000-orchids-to-be-in-rockefeller.html | HAWAIIAN FLOWER SHOW; More Than 25,000 Orchids to Be in Rockefeller Center Display | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/mine-clearing-proceeds-admiralty-says-most-areas-off-british-isles.html | MINE CLEARING PROCEEDS; Admiralty Says Most Areas Off British Isles Are Now Safe | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/miss-barbara-windels-fiancee.html | Miss Barbara Windels Fiancee | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/woolsey-to-reduce-prices.html | Woolsey to Reduce Prices | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/slovak-catholics-drive-off-police-said-to-have-used-fists-and-clubs.html | SLOVAK CATHOLICS DRIVE OFF POLICE; Said to Have Used Fists and Clubs in Attacking Those Seeking to Arrest Priests | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/small-lines-group-approved.html | Small Lines Group Approved | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/natural-gas-due-in-city-on-aug-l-psc-authorizes-staten-island.html | NATURAL GAS DUE IN CITY ON AUG l; PSC Authorizes Staten Island Company Serving 38,000 to Convert Facilities FINISH IS SET FOR NOV. 1 Feinberg Says Plan Culminates 3 Years' Effort to Bring Cheaper Fuel to City NATURAL GAS DUE IN CITY ON AUG. 1 | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 198316 | |
| 1949-06-30 | 1949-06-30 | https://www.nytimes.com/1949/06/30/archives/nrfa-sees-little-change-credit-restraint-seen-as-curbs-end.html | NRFA Sees Little Change; CREDIT RESTRAINT SEEN AS CURBS END | True | Special to THE NEW YORK TIMES. | | C1B 198316 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/milk-price-to-rise-12cent-here-today-murtagh-calls-it-an-example-of.html | MILK PRICE TO RISE 1/2-CENT HERE TODAY; Murtagh Calls It an Example of 'Big Three' Indifference to Health of the People | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/at-the-little-cine-met.html | At the Little Cine Met | True | B. C. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/u-s-seeks-to-curb-rome-tariff-rise-willoughby-annecy-delegate-goes.html | U. S. SEEKS TO CURB ROME TARIFF RISE; Willoughby, Annecy Delegate, Goes to See Italian Chiefs and Urge Restraint | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/italian-soccer-team-due-today.html | Italian Soccer Team Due Today | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/6-drop-reported-for-store-sales-decline-in-nation-during-week.html | 6% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compares With Year Ago -- Specialty Trade Off 12% | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/grant-aids-study-of-modern-arabs-american-university-of-beirut.html | GRANT AIDS STUDY OF MODERN ARABS; American University of Beirut Receives $83,000 From the Rockefeller Foundation | True | By Albion Rossspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/jersey-utility-lineman-killed.html | Jersey Utility Lineman Killed | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/gibbshurt.html | Gibbs--Hurt | True | | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/micheline-martin-iedto-f-m-bator-christ-church-cathedral-new.html | MICHELINE MARTIN IEDTO F. M. BATOR; Christ Church Cathedral, New Orleans,. Scene of Marriage --- Coup!eAttended by 14 | True | specta.! to NSW'YOH' TIMI[s. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/leaves-insurance-department.html | Leaves Insurance Department | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/bakery-discussion-fails.html | Bakery Discussion Fails | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/drive-to-end-slum-will-begin-today-neighborhood-center-to-work-with.html | DRIVE TO END SLUM WILL BEGIN TODAY; Neighborhood Center to Work With Columbia in Program for Manhattanville Area | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/miss-riley-victor-1-up-gains-in-transmississippi-golf-miss-lindsay.html | MISS RILEY VICTOR, 1 UP; Gains in Trans-Mississippi Golf -- Miss Lindsay Wins | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/fox-plans-25-films-in-1950-zanuck-says.html | FOX PLANS 25 FILMS IN 1950, ZANUCK SAYS | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/khalil-moutran.html | KHALIL MOUTRAN | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/peter-grimm-honored-given-plaque-at-luncheon-of-christians-and-jews.html | PETER GRIMM HONORED; Given Plaque at Luncheon of Christians and Jews Group | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/tin-quotas-extended-a-year.html | Tin Quotas Extended a Year | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/pemberton-plans-a-comedy-in-fall-producer-has-whats-to-love-as.html | PEMBERTON PLANS A COMEDY IN FALL; Producer Has 'What's to Love?' as Prospect for Season -- Play by Doris Frankel | True | By Sam Zolotow | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/boom-in-education-reported-in-britain.html | 'BOOM' IN EDUCATION REPORTED IN BRITAIN | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/dock-rail-strikes-menacing-britain-crisis-seen-as-more-dockers-quit.html | DOCK, RAIL STRIKES MENACING BRITAIN; Crisis Seen as More Dockers Quit and Railway Dispute Remains Deadlocked | True | By Benjamin Wellesspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/paris-to-have-child-center.html | Paris to Have Child Center | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/cuba-freezes-wages-in-sugar.html | Cuba Freezes Wages in Sugar | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/sir-alexander-fleming-at-the-white-house.html | SIR ALEXANDER FLEMING AT THE WHITE HOUSE | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/braves-overcome-new-york-30-62-voiselle-tops-giants-on-3run-homer.html | BRAVES OVERCOME NEW YORK, 3-0, 6-2; Voiselle Tops Giants on 3-Run Homer by Fletcher -- Glenn Elliott Wins Nightcap | True | By Joseph M. Sheehan | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/694078-allocated-to-city-youth-board.html | $694,078 ALLOCATED TO CITY YOUTH BOARD | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/british-press-verdict.html | BRITISH PRESS VERDICT | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/ilo-seeks-ratifications-sends-labor-convention-to-member.html | ILO SEEKS RATIFICATIONS; Sends Labor Convention to Member Governments | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/tulare-turns-out-to-hail-mathias-as-he-keeps-u-s-decathlon-title.html | Tulare Turns Out to Hail Mathias As He Keeps U. S Decathlon Title; Home Town Cheers 18-Year-Old Olympian's Performance in Scoring 7,556 Points -- Mondschein Second With 7,044 | True | | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/two-indian-tribes-quit-city-for-wilds-hundred-girls-live-up-to-name.html | TWO 'INDIAN TRIBES QUIT CITY FOR WILDS; Hundred Girls Live Up to Name En Route to 'Singingest' Camp in Connecticut TRAINMEN HAIL THRONG Youngsters Are Extra Vocal Spot Even Among 11,119 in Terminal's Child Total | | By Madeleine Loebspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/wanamaker-contract-let.html | Wanamaker Contract Let | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/red-leader-tells-of-3d-party-plot-movements-to-enable-seizure-of.html | RED LEADER TELLS OF 3D PARTY PLOT; Movements to Enable Seizure of Government Are Admitted by Gilbert Green at Trial LISTS DICTATORSHIP AIMS Defendant Frequently Trapped in Lies -- Explains Teaching in School for Revolution | True | By Russell Porter | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/lost-boundaries-racial-study-with-mel-ferrer-in-lead-new-feature-at.html | 'Lost Boundaries,' Racial Study With Mel Ferrer in Lead, New Feature at Astor | True | By Bosley Crowther | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/first-atom-bomber-to-go-into-museum.html | FIRST ATOM BOMBER TO GO INTO MUSEUM | True | Special to THE NEW YORK TIMES | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/195-support-is-set-for-new-wheat-crop.html | $1.95 SUPPORT IS SET FOR NEW WHEAT CROP | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/us-housing-law-boon-to-investors-bills-adoption-will-assure.html | U. S. HOUSING LAW BOON TO INVESTORS; Bill's Adoption Will Assure Billion-a-Year Purchase of Securities, Experts Say OBLIGATIONS ARE TAX-FREE Unconditional U. S. Backing Salient Feature -- Fundings Also to Cover Old Notes U. S. HOUSING LAW BOON TO INVESTORS | True | By Paul Heffernan | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/august-c-friedrich.html | AUGUST C. FRIEDRICH | True | SpecLtl to THI Nw Yoz. TIME | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/dr-w-b-mason-75-throat-specialist-former-professor-at-medical.html | DR. W. B. MASON, 75, THROAT SPECIALIST; Former Professor at Medical School of George Washington' Dies--Laryngolog Expert | True | Special to THE NEW YORK TIMES | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/daniel-sander.html | DANIEL SANDER | True | Special to T | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/u-s-security-agency-10-years-old-today.html | U. S. SECURITY AGENCY 10 YEARS OLD TODAY | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/o-n-lindahl-retires-ends-fortytwo-years-in-united-states-steel.html | O. N. LINDAHL RETIRES; Ends Forty-two Years in United States Steel System | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/h-hour-wins-hurdle-handicap-in-which-4-fail-to-finish-jockey.html | H Hour Wins Hurdle Handicap in Which 4 Fail to Finish; JOCKEY FRACTURES SKULL AT AQUEDUCT Magee Is in 'Fair, Not Critical' Condition -- Mahlima, Mount Hurt in Crash, Destroyed ADAMS SPILLED BY TOUGH H Hour, 9-2, Wins After Fonda Bolts Hurdles Course and Pegasus II Is Pulled Up | | By James Roach | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/will-watch-credit-lures-better-business-bureau-to-scan-unethical.html | WILL WATCH CREDIT LURES; Better Business Bureau to Scan Unethical Advertising | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/arabs-may-boycott-airlines.html | Arabs May Boycott Airlines | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/bertram-jarvis.html | BERTRAM JARVIS | True | ledxl to Tsm Nzw/'O.K T'tMX | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/canadiens-sign-mcneil-goalie.html | Canadiens Sign McNeil, Goalie | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/stand-of-trucking-industry-charges-of-subsidies-denied-recent-study.html | Stand of Trucking Industry; Charges of Subsidies Denied, Recent Study Cited | True | WALTER W. BELSON | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/scharffkuhn.html | ScharffKuhn | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/in-the-nation-the-dispute-over-the-mobilization-plan.html | In The Nation; The Dispute Over the Mobilization Plan | True | By Arthur Krock | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/trains-from-berlin-are-delayed-again-sovietrun-rail-management-now.html | TRAINS FROM BERLIN ARE DELAYED AGAIN; Soviet-Run Rail Management Now Says Traffic to West Will Reopen on Sunday ELEVATED LINE RESUMES Russian Troops Halt Trucks -- Then Explain That Action Was 'All a Mistake' | True | By Drew Middletonspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/egyptians-wage-air-war-against-flies-with-ddt.html | Egyptians Wage Air War Against Flies With DDT | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/stockholders-meeting-iowa-southern-utilities-calls-for-vote-on.html | STOCKHOLDERS' MEETING; Iowa Southern Utilities Calls for Vote on $3,000,000 Issue | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mayor-would-aid-tenants-in-ouster-hilliard-50-aides-start-survey-in.html | MAYOR WOULD AID TENANTS IN OUSTER; Hilliard, 50 Aides Start Survey in Condemned Apartment House to Learn Needs MAYOR WOULD AID TENANTS IN OUSTER | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/fund-bills-lag-in-congress-but-spending-is-authorized-fund-bills.html | Fund Bills Lag in Congress But Spending Is Authorized; FUND BILLS LAG; SPENDING GOES ON | True | By C. P. Trussellspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mrs-james-n-cooke.html | MRS. JAMES N. COOKE | True | Speelat to Taz Nzw NOP-"i"xz(zs. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/exchange-signs-contract.html | Exchange Signs Contract | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mao-expects-no-help-from-west-hails-soviet-as-chinas-true-ally-mao.html | Mao Expects No Help From West; Hails Soviet as China's True Ally; Mao Expects No Help From West; Hails Soviet as China's True Ally | True | By Walter Sullivanspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/troth-of-mary-j-conger-student-at-new-school-and-r-a-carter-to-wed.html | TROTH OF MARY J, CONGER; Student at New School and R, A. Carter to Wed in August | True | Special t.o TD NZW Noa.x T-[3. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/herlands-to-visit-israel.html | Herlands to Visit Israel | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/8801-go-or-arrive-on-16-ships-today-gripsholm-is-bringing-in-1223.html | 8,801 GO OR ARRIVE ON 16 SHIPS TODAY; Gripsholm Is Bringing in 1,223, Three Army Transports Sailing With 1,973 | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/kim-koos-slaying-laid-to-party-row-rhee-says-korean-opposition-was.html | KIM KOO'S SLAYING LAID TO PARTY ROW; Rhee Says Korean Opposition Was Split Over Program -- Explains Ongjin Clash | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mrs-george-j-dodson.html | MRS. GEORGE J. DODSON | True | Special to THI[ NKW Yo TIMXS. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/hoover-approves-reorganizing-acts-says-7-truman-plans-as-far-as.html | HOOVER APPROVES REORGANIZING ACTS; Says 7 Truman Plans, as Far as They Go, Are Like His Group's Recommendations | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/sec-registration-for-standard-oil-new-jersey-company-files.html | SEC REGISTRATION FOR STANDARD OIL; New Jersey Company Files Statement for $150,000,000 Debentures -- Board Actions SEC REGISTRATION FOR STANDARD OIL | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/air-rotc-training-head-at-stanford-university.html | Air ROTC Training Head At Stanford University | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/stabs-child-dies-in-fall-father-leaps-from-window-into-riverside.html | STABS CHILD, DIES IN FALL; Father Leaps From Window Into Riverside Drive | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/check-transactions-off-13498846000-listed-in-week-a-decrease-of-127.html | CHECK TRANSACTIONS OFF; $13,498,846,000 Listed in Week, a Decrease of 12.7% | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/beth-israel-deficit-534332.html | Beth Israel Deficit $534,332 | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/bellevue-hospital-to-keep-power-plants.html | BELLEVUE HOSPITAL TO KEEP POWER PLANTS | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/swarthmore-alumni-elect.html | Swarthmore Alumni Elect | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/the-victor-e-forkers-have-son.html | The Victor E. Forkers Have Son | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/expanding-economy-seen-treasury-official-forecasts-greatest-era-in.html | EXPANDING ECONOMY SEEN; Treasury Official Forecasts Greatest Era in U. S. History | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/active-ordering-marks-lamp-show-top-lines-are-bought-heavily-with.html | ACTIVE ORDERING MARKS LAMP SHOW; Top Lines Are Bought Heavily With Smaller Makers Doing Better Than Expected | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/holiday-throngs-set-to-flee-city-no-rain-in-sight-here-weather.html | HOLIDAY THRONGS SET TO FLEE CITY; No Rain in Sight Here, Weather Bureau Says as It Records Driest June in History | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/italian-oil-survey-pressed.html | Italian Oil Survey Pressed | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/british-revenue-shrinks-quarterly-surplus-falls-short-of-last-years.html | BRITISH REVENUE SHRINKS; Quarterly Surplus Falls Short of Last Year's Figure | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/40-cancer-study-grants-made.html | 40 Cancer Study Grants Made | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/glass-propeller-made-helicopter-blade-molded-in-one-operation.html | GLASS PROPELLER MADE; Helicopter Blade, Molded in One Operation, Increases Lift | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/fighting-leprosy-work-and-budget-of-american-mission-to-lepers.html | Fighting Leprosy; Work and Budget of American Mission to Lepers Explained | True | EUGENE R. KELLERSBERGER | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/son-to-j-arrison-mccurdys-2d.html | Son to J. Arrison McCurdys 2d | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/educator-here-to-tour-universities-of-india.html | Educator Here to Tour Universities of India | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mr-vishinsky-explains.html | MR. VISHINSKY EXPLAINS | True | | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/head-of-colleges-for-last-30-years-dr-chase-n-y-u-chancellor.html | HEAD OF COLLEGES FOR LAST 30 YEARS; Dr. Chase, N. Y. U. Chancellor, Believes He May Have Set an Academic Record | True | By Richard H. Parkespecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/war-exhibit-at-library-histories-of-military-units-will-be-placed.html | WAR EXHIBIT AT LIBRARY; Histories of Military Units Will Be Placed on View Today | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/czechs-stoned-in-slovakia.html | Czechs Stoned in Slovakia | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/selected-as-the-rector-of-church-at-bellerose.html | Selected as the Rector Of Church at Bellerose | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/botany-extends-scrip-deadline.html | Botany Extends Scrip Deadline | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/world-body-votes-new-cable-rates-deferred-and-code-brackets-would.html | WORLD BODY VOTES NEW CABLE RATES; Deferred and Code Brackets Would Be Ended in 1950 -- Final Approval Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/elected-to-fourth-post-in-penick-drug-concern.html | Elected to Fourth Post In Penick Drug Concern | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/at-the-palace.html | At the Palace | True | H. H. T. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/38-years-at-canal-retires.html | 38 Years at Canal, Retires | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/6-more-qualifiers-seen-for-gold-cup-five-boats-have-passed-test-for.html | 6 MORE QUALIFIERS SEEN FOR GOLD CUP; Five Boats Have Passed Test for Detroit Race Tomorrow -- Miss Canada IV Out | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/erp-nations-break-anglou-s-log-jam-on-europes-trade-harriman.html | ERP NATIONS BREAK ANGLO-U. S. LOG JAM ON EUROPE'S TRADE; Harriman Compromise Wards Off a Splitting of the West Into 2 Trading Systems MIDNIGHT TALKS FRUITFUL Rearranged Status of Credits Eases Britain's Anxiety Over Drain on Dollars and Gold ERP NATIONS BREAK ANGLO-U. S. LOG JAM | True | By Harold Callenderspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/lesher-joins-james-f-waters.html | Lesher Joins James F. Waters | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/46-billion-outlay-set-for-business-sec-commerce-department-report.html | 4.6 BILLION OUTLAY SET FOR BUSINESS; SEC, Commerce Department Report Third Quarter Total 4% Below That for Second 13.9 BILLION IN 9 MONTHS Compares to 13.8 Billion Year Ago, Maintaining Same High Rate Since 1947 | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/printers-head-warns-guild-of-publishers.html | PRINTERS' HEAD WARNS GUILD OF PUBLISHERS | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/fish-market-deal-closed-leased-signed-for-old-fulton-st-block-for.html | FISH MARKET DEAL CLOSED; Leased Signed for Old Fulton St. Block for Modern Plant | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/26-banks-advance-65000000-to-city-local-institutions-take-1-14-tax.html | 26 BANKS ADVANCE $65,000,000 TO CITY; Local Institutions Take 1 1/4% Tax Notes Dated July 1, Due on Oct. 4. and Oct. 7 | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/childrens-party-is-forced-indoors.html | CHILDREN'S PARTY IS FORCED INDOORS | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/corporate-issues-swell-legal-list-bell-reports-additions-in-year-of.html | CORPORATE ISSUES SWELL LEGAL LIST; Bell Reports Additions in Year of 2 1/2 Billions, Trebling the Total of Ten Years Ago | True | | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/williams-professor-takes-harvard-business-post.html | Williams professor Takes Harvard Business Post | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/bank-appeal-continued-superior-court-in-trenton-rules-on-central.html | BANK APPEAL CONTINUED; Superior Court in Trenton Rules on Central Home Trust | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/more-steel-for-export-quotas-for-galvanized-sheets-raised-9500-tons.html | MORE STEEL FOR EXPORT; Quotas for Galvanized Sheets Raised 9,500 Tons for Quarter | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/tel-aviv-building-set-new-yorker-will-construct-500000-office.html | TEL AVIV BUILDING SET; New Yorker Will Construct $500,000 Office Structure | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/to-pay-mexican-interest-bank-announces-it-will-meet-coupon-no-13.html | TO PAY MEXICAN INTEREST; Bank Announces It Will Meet Coupon No. 13 Due Today | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/lottery-tickets-3-men-seized-here.html | LOTTERY TICKETS, 3 MEN SEIZED HERE | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/schroedermulloy-halt-brownsidwell-in-five-sets-to-gain-wimbledon.html | Schroeder-Mulloy Halt Brown-Sidwell in Five Sets to Gain Wimbledon Final; RALLY BY U. S. TEAM STIRS ENGLISH FANS Schroeder and Mulloy Win by 6-4, 3-6, 6-8, 6-3, 9-7 in Test With Australians MRS. DU PONT TRIUMPHS Beats Mrs. Rihbany, 6-2, 6-2, as Miss Brough Also Gains Wimbledon Net Final | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/frank-m-porter.html | FRANK M. PORTER | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/usisrael-pact-on-trade-is-urged-dr-hindes-here-to-interest-our.html | U. S.-ISRAEL PACT ON TRADE IS URGED; Dr. Hindes Here to Interest Our Business in Growing Fleet of His Nation | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/robesons-view-is-cited-it-needs-democratic-antidote-clauson-tells.html | ROBESON'S VIEW IS CITED; It Needs Democratic Antidote, Clauson Tells Rhodes Class | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/music-for-the-ill-ensembles-up-to-50-men-will-give-3-performances-a.html | MUSIC FOR THE ILL; Ensembles Up to 50 Men Will Give 3 Performances a Day | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/funds-for-cancer-research.html | Funds for Cancer Research | True | R. B | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/coplon-verdict-spreads-fast-in-hiss-trial-room.html | Coplon Verdict Spreads Fast in Hiss Trial Room | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/eatontown-takes-monmouth-sprint-shows-way-to-entrust-easily-in.html | EATONTOWN TAKES MONMOUTH SPRINT; Shows Way to Entrust Easily in Feature, Paying $6.60 -- Overexposed Third | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/aims-for-germany-told-state-department-seeks-strong-but-nonmilitary.html | AIMS FOR GERMANY TOLD; State Department Seeks Strong but Non-Military Democracy | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/veterans-checks-to-be-late.html | Veterans' Checks to Be Late | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/germans-checked-on-equality-levy-deputy-u-s-governor-states.html | GERMANS CHECKED ON EQUALITY LEVY; Deputy U. S. Governor States Washington Holds Up Backing of Share-Burden Measure | True | By Jack Raymondspecial To The New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/800000-joyous-children-hail-end-of-school-here.html | 800,000 Joyous Children Hail End of School Here | True | | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/population-now-148711000.html | Population Now 148,711,000 | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/franks-reaches-london-british-ambassador-confers-with-bevin-and.html | FRANKS REACHES LONDON; British Ambassador Confers With Bevin and Strang | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/government-sues-du-pont-as-trust-asks-dissolution-wilmington.html | GOVERNMENT SUES DU PONT AS TRUST, ASKS DISSOLUTION; Wilmington Company, General Motors, U. S. Rubber and Others Are Defendants OVER 100 PERSONS NAMED Chief Target of Chicago Action Is Firm's 23 Per Cent Share in Biggest Auto Company GOVERNMENT SUES DU PONT AS TRUST NAMED IN GOVERNMENT CIVIL SUIT | True | By Louther S. Hornespecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/philadelphia-loads-for-bear.html | Philadelphia Loads for Bear | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/janet-leigh-gets-2-rko-film-leads-will-star-in-christmas-gift-and.html | JANET LEIGH GETS 2 RKO FILM LEADS; Will Star in 'Christmas Gift' and 'Jet Pilot' at Studio -- Borrowed From Metro | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/black-tarquin-a-trailer-dogger-bank-newmarket-victor-as-u-sbred.html | BLACK TARQUIN A TRAILER; Dogger Bank Newmarket Victor as U. S.-Bred Choice Fails | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/britain-upholds-pakistan-in-dispute-with-afghans.html | Britain Upholds Pakistan In Dispute With Afghans | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mixup-revealed-on-housing-bill-number-of-units-and-years-to-build.html | MIX-UP REVEALED ON HOUSING BILL; Number of Units and Years to Build Them Are Not Exactly as Intended | True | By Clayton Knowlesspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/abrams-outpoints-miceli.html | Abrams Outpoints Miceli | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/u-s-air-personnel-going-to-idlewild-move-to-federal-building-to-be.html | U. S. AIR PERSONNEL GOING TO IDLEWILD; Move to Federal Building to Be Made Over Week-End -- 500 Employes Involved | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/airlines-will-cut-fares-drop-for-roundtrip-overseas-flights-in.html | AIRLINES WILL CUT FARES; Drop for Round-Trip Overseas Flights in Effect for Winter | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/ailing-youngsters-to-sail-the-harbor.html | AILING YOUNGSTERS TO SAIL THE HARBOR | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/world-bank-preparing-a-mission-to-colombia-for-point-four-aid-9man.html | World Bank Preparing a Mission To Colombia for 'Point Four' Aid; 9-Man Team to Study Country's Resources Preparatory to Granting Loans to Exploit Untapped Wealth, Electric Power | True | By Felix Belair Jr.special To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/most-city-beaches-classed-as-safe-only-a-few-are-polluted-but-none.html | MOST CITY BEACHES CLASSED AS SAFE; Only a Few Are Polluted, but None Is Listed as 'Unsafe' for Bathing, Mustard Says | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/long-island-looks-to-light-industry-nassausuffolk-zoning-laws-deter.html | LONG ISLAND LOOKS TO LIGHT INDUSTRY; Nassau-Suffolk Zoning Laws Deter Locating Plants Sought to Match Population Rise SELECTIVITY IS STRESSED Tax Yield and Payrolls Argued as Research and Instrument Projects Form a Vanguard INDUSTRIAL PLANTS GIVE WORK TO LONG ISLAND RESIDENTS LONG ISLAND LOOKS TO LIGHT INDUSTRY | True | By Frederick Graham | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/miss-patricia-eliot-david-jones-married.html | MISS PATRICIA ELIOT, DAVID JONES MARRIED | True | Sp,ctat to Trot ww Yolt. Tr | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/caffery-appointed-u-s-envoy-to-egypt.html | CAFFERY APPOINTED U. S ENVOY TO EGYPT | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/jacobslumuuel.html | Jacobs----lUmuuel | True | Special to Nw Yoc TLMZ.. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/deputies-to-resume-austria-talks-today.html | DEPUTIES TO RESUME AUSTRIA TALKS TODAY | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/hospital-gets-golf-proceeds.html | Hospital Gets Golf Proceeds | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/churchill-racing-colors-registered-in-england.html | Churchill Racing Colors Registered in England | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mrs-harry-rutstein.html | MRS. HARRY RUTSTEIN | True | Special to N Yo.K Tzr.s. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/house-body-votes-grant-for-korea-republicans-silent-for-korea-republicans-silent-hoping-to-kill.html | HOUSE BODY VOTES GRANT FOR KOREA; Republicans Silent, Hoping to Kill $150,000,000 Recovery Plan in Floor Action | True | By William S. Whitespecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/baruch-president-intensify-dispute-truman-got-mobilization-plan-a.html | BARUCH, PRESIDENT INTENSIFY DISPUTE; Truman Got Mobilization Plan a Year Ago, Nation's Adviser Phones From Liner at Sea BARUCH, PRESIDENT INTENSIFY DISPUTE | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/children-to-honor-shotton.html | Children to Honor Shotton | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/harry-c-kehm.html | HARRY C. KEHM | True | Special to Tm NEw YO TLM__ZS. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/takes-office-as-president-of-management-society.html | Takes Office as President Of Management Society | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/advertising-news.html | Advertising News | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/cubs-hard-hitting-downs-cards-125-edwards-slams-2-homers-and-single.html | CUBS HARD HITTING DOWNS CARDS, 12-5; Edwards Slams 2 Homers and Single, Walks Twice and Gets 5 Chicago Runs | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/elective-tax-item-is-asked-for-ships-mellen-of-maritime-agency.html | ELECTIVE TAX ITEM IS ASKED FOR SHIPS; Mellen of Maritime Agency Tells House Group Operators Need Depreciation Choice | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/airline-appeals-to-cab-central-seeks-stock-transfer-to-start.html | AIRLINE APPEALS TO CAB; Central Seeks Stock Transfer to Start Midwest Service | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/stainless-steel-for-dining-room-new-utensils-are-so-well-designed.html | STAINLESS STEEL FOR DINING ROOM; New Utensils Are So Well Designed That They Can Supplement Silverware | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/du-pont-head-issues-denial.html | du Pont Head Issues Denial | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/vfw-essay-contest-to-aid-war-veterans.html | VFW ESSAY CONTEST TO AID WAR VETERANS | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/small-fry-start-journey-to-camps-rail-and-bus-terminals-echo-with.html | SMALL FRY START JOURNEY TO CAMPS; Rail and Bus Terminals Echo With Din as Youngsters Depart on Holiday | True | | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/electricians-get-rise.html | Electricians Get Rise | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/severance-outlay-approved-in-tokyo-cabinet-endorses-14000000-for.html | SEVERANCE OUTLAY APPROVED IN TOKYO; Cabinet Endorses $14,000,000 for 200,000 to Be Dismissed -- Reds Seize Police Post | | By Lindesay Parrottspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/inquiry-on-schools-urged-by-gilbert-episcopal-bishop-asks-that.html | INQUIRY ON SCHOOLS URGED BY GILBERT; Episcopal Bishop Asks That Charges by Unit of His Church Be Impartially Sifted INQUIRY ON SCHOOLS URGED BY GILBERT | | By Murray Illson | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/diomedes-sees-u-s-diplomat.html | Diomedes Sees U. S. Diplomat | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/l-i-rail-road-sees-49-loss-of-4105000.html | L. I. RAIL ROAD SEES '49 LOSS OF $4,105,000 | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/caseweaver.html | Case--Weaver | True | Special to T IIzw Yo T,.zs. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/no-clues-to-missing-alumnus.html | No Clues to Missing Alumnus | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mgrath-must-take-an-unfrilled-office.html | M'GRATH MUST TAKE AN UNFRILLED OFFICE | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/two-princeton-crews-triumph-in-henley-regatta-kelly-and-trinsey.html | Two Princeton Crews Triumph in Henley Regatta; KELLY AND TRINSEY ADVANCE IN SCULLS Penn Star Gains Semi-Finals by Default and Other U. S. Entry Outrows Briton TIGER LIGHTWEIGHTS WIN Defeat Selwyn by 2 1/2 Lengths as Princeton Cottage Club Scores in Cup Heat | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/asks-city-college-study-antidefamation-league-sees-the-schools-name.html | ASKS CITY COLLEGE STUDY; Anti-Defamation League Sees the School's Name Undermined | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/moderate-advance-is-made-by-stocks-fractional-gains-predominate.html | MODERATE ADVANCE IS MADE BY STOCKS; Fractional Gains Predominate, Average Rising 0.44 Despite U. S. Action Against du Pont TRADING DIPS SLIGHTLY Low-Price Issues Find Less Favor -- Of 922 Issues Dealt In, 480 Climb, 174 Fall | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/molasses-units-merge-sucrest-and-nulomoline-absorbed-by-parent.html | MOLASSES UNITS MERGE; Sucrest and Nulomoline Absorbed by Parent Company | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/reserve-chaplains-have-training-plan.html | RESERVE CHAPLAINS HAVE TRAINING PLAN | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/bomb-deaths-set-at-155.html | Bomb Deaths Set at 155 | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/woman-guilty-in-hiding-of-son.html | Woman Guilty in Hiding of Son | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/credit-aid-hailed-by-national-city-revision-by-reserve-system-of.html | CREDIT AID HAILED BY NATIONAL CITY; Revision by Reserve System of Dealings in U. S. Issues Held Deflation Brake | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/to-head-training-school.html | To Head Training School | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/news-of-food-vegetable-prices-show-weekend-drop-fish-also-aids-the.html | News of Food; Vegetable Prices Show Week-End Drop; Fish Also Aids the Budget Watcher | | By Jane Nickerson | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/ogorman-boat-wins-series-finale-voided.html | O'GORMAN BOAT WINS; SERIES FINALE VOIDED | | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/locomotive-strike-averted.html | Locomotive Strike Averted | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/unit-to-be-activated.html | Unit to Be Activated | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/drop-in-carloadings-seen.html | Drop in Carloadings Seen | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/cordelia-m-s3aife-pittsburgh-bride-she-is-attended-by-7-at-her.html | CORDELIA M. S[3]AIFE PITTSBURGH BRIDE; She Is Attended by 7 at Her Marriage to Herbert May Jr. --Reception Held in Home | | Special to T] Nv NO1LK TZMZS. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/trial-by-jury.html | TRIAL BY JURY | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/aid-to-states-pushed-on-cigarette-taxes.html | AID TO STATES PUSHED ON CIGARETTE TAXES | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/heavy-borrowing-reported-in-june-public-utilities-are-government.html | HEAVY BORROWING REPORTED IN JUNE; Public Utilities Are Government Leaders in Raising Total of Bond Financing | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/soy-beans-cleared-for-japan.html | Soy Beans Cleared for Japan | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/optimism-at-annecy.html | Optimism at Annecy | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/financing-held-vital-to-mexican-utility.html | FINANCING HELD VITAL TO MEXICAN UTILITY | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/teachers-urge-12monthschools-with-summer-vacations-curtailed.html | Teachers Urge 12-Month Schools With Summer Vacations Curtailed; Shorter Holiday Proposed With Extra Time to Be Devoted to 'Fun' Such as Arts and Crafts, Travel or Training | True | By Benjamin Finespecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/roger-l-mcarthy.html | ROGER L. M'CARTHY" | True | Special to TJF NEW' qZoP. TIMf. S. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/bears-whip-royals-42-home-runs-by-mole-and-heslet-mark-newark.html | BEARS WHIP ROYALS, 4-2; Home Runs by Mole and Heslet Mark Newark Triumph | | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/cuts-in-luxury-excise-taxes-urged-in-house-and-senate-finance-group.html | Cuts in Luxury Excise Taxes Urged in House and Senate; Finance Group of Upper Branch Votes 7 to 6 for Reduction in 15 Items -- Martin Puts Similar Bill in Lower Chamber SENATORS ASK CUT ON 15 EXCISE TAXES | | By John D. Morrisspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/indonesians-plan-return-to-capital-action-scheduled-for-tuesday-as.html | INDONESIANS PLAN RETURN TO CAPITAL; Action Scheduled for Tuesday as Dutch Troops Complete Jogjakarta Withdrawal | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/club-adopts-french-village.html | Club 'Adopts' French Village | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/bank-of-england-data-condition-statement-for-week-ended-june-29-is.html | BANK OF ENGLAND DATA; Condition Statement for Week Ended June 29 Is Issued | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/nuptials-are-held-for-emiline-lynch-she-has-sister-as-honor-maid-at.html | NUPTIALS ARE HELD FOR EMILINE LYNCH; She Has Sister as Honor Maid at Marriage in Ridgefield, Conn, to Joseph Wittman Jr. | True | SlCla/o Tan NW Noxc Ts. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/the-south-american-way.html | THE SOUTH AMERICAN WAY | True | | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/levinthalgrushlawhlaw.html | Levinthal---Grushlaw | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/union-reelects-potash-one-of-reds-on-trial-he-again-heads-furriers.html | UNION RE-ELECTS POTASH; One of Reds on Trial, He Again Heads Furriers Council | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/george-r-gould.html | GEORGE R. GOULD | True | Specia! to THE Nuw NO. rK TIM. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/deals-closed-in-bronx-houses-are-conveyed-on-union-prospect-and.html | DEALS CLOSED IN BRONX; Houses Are Conveyed on Union, Prospect and Hughes Aves. | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/miss-iynchon-engaged-alumna-of-smh-will-be-wed-to-hugh-oneill.html | MISS IYNCHON ENGAGED; Alumna of Smh Will Be Wed to Hugh O'Neill Osborn | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/jordan-to-discuss-peace-with-israel-independent-negotiations-will.html | JORDAN TO DISCUSS PEACE WITH ISRAEL; Independent Negotiations Will Be Carried on Even if U. N. Efforts at Lausanne Fail | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/train-curtailment-barred.html | Train Curtailment Barred | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/pat-seerey-sent-to-newark.html | Pat Seerey Sent to Newark | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/thomas-e-leahy.html | THOMAS E. LEAHY | True | Special to THE NEW YORK TIMES | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/joan-hersey-engaged-to-wed.html | Joan Hersey Engaged to Wed | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/radio-and-television-chicken-every-sunday-basis-for-comedy-series.html | Radio and Television; 'Chicken Every Sunday' Basis for Comedy Series Starting Wednesday Over NBC | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/81-maternity-rise-by-college-women-sizable-gains-over-the-less.html | 81% MATERNITY RISE BY COLLEGE WOMEN; Sizable Gains Over the Less Educated Since 1940 Are Indicated, Says Bureau | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/catholic-colleges-show-large-gains-enrollments-up-134-since-194647.html | CATHOLIC COLLEGES SHOW LARGE GAINS; Enrollments Up 134% Since 1946-47 -- New Directory Lists Many Other Increases | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/5c-gas-tax-beaten-in-illinois.html | 5c "Gas" Tax Beaten in Illinois | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/books-and-authors.html | Books and Authors | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/armorer-at-sing-sing-quits-after-20-years.html | ARMORER AT SING SING QUITS AFTER 20 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/charles-w-connelly.html | CHARLES W. CONNELLY | True | SPecial to T= Nw Yox Tm. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/michael-j-hannan.html | MICHAEL J. HANNAN | True | Special to Nw o 'Z'LMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/retirement-plan-adopted-by-curb-chase-bank-is-named-trustee-for.html | RETIREMENT PLAN ADOPTED BY CURB; Chase Bank Is Named Trustee for Fund, Which Also Covers Clearing Employes | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mackclifton.html | Mack--Clifton. | True | Special to Nzw Yozr | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/soviet-reversal-asked-britain-says-wests-charges-on-balkans-need.html | SOVIET REVERSAL ASKED; Britain Says West's Charges on Balkans Need Study | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/flood-defeats-kronowitz.html | Flood Defeats Kronowitz | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/backs-choice-of-durning-senate-finance-group-favors-him-for.html | BACKS CHOICE OF DURNING; Senate Finance Group Favors Him for Collector Here | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/ohio-house-rushes-to-aid-of-negro-girl.html | OHIO HOUSE RUSHES TO AID OF NEGRO GIRL | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/norivian-f-harriman.html | NORIVIAN F, HARRIMAN | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/lauritz-melchior-stadium-soloist-sings-parts-from-wagners-ring.html | LAURITZ MELCHIOR STADIUM SOLOIST; Sings Parts From Wagner's 'Ring' Cycle -- Fritz Reiner in His Season's Finale | True | By Noel Straus | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/acts-on-brutality-cases-odwyer-calls-for-inquiries-into-brooklyn.html | ACTS ON BRUTALITY CASES; O'Dwyer Calls for Inquiries Into Brooklyn Police | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/pipeline-issues-no-longer-units.html | Pipeline Issues No Longer Units | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/check-presenter-seized-man-arrested-on-leaving-bank-paper-linked-to.html | CHECK PRESENTER SEIZED; Man Arrested on Leaving Bank -- Paper Linked to Theft Loot | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/appointed-ad-manager-of-american-tobacco-co.html | Appointed Ad Manager Of American Tobacco Co. | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/shoe-production-seen-satisfactory-tanners-group-finds-6month-output.html | SHOE PRODUCTION SEEN SATISFACTORY; Tanners' Group Finds 6-Month Output of 224,287,000 Pairs Only 5% Under Year Ago | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/okecunningham.html | Oke----Cunningham | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mrs-franklin-d-shove.html | MRS. FRANKLIN D, SHOVE | True | SpeCLt to Tz .WZv., 2ox rlr-s. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/1085-refugees-due-on-ship-tomorrow.html | 1,085 REFUGEES DUE ON SHIP TOMORROW | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/communist-peril-is-seen-receding.html | COMMUNIST PERIL IS SEEN RECEDING | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/leg-broken-runs-3-furlongs.html | Leg Broken, Runs 3 Furlongs | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/clayton-deal-reported-big-cotton-firm-said-to-have-9000000-spanish.html | CLAYTON DEAL REPORTED; Big Cotton Firm Said to Have $9,000,000 Spanish Contract | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/klapp-retires-aug-23-magistrate-has-served-city-for-the-past-37.html | KLAPP RETIRES AUG. 23; Magistrate Has Served City for the Past 37 Years | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mrs-oscar-b-colquitt.html | MRS. OSCAR B. COLQUITT | True | Special to T N York TrMZS. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/dewey-appoints-gulotta-names-nassau-district-attorney-as-j-n-gehrig.html | DEWEY APPOINTS GULOTTA; Names Nassau District Attorney as J. N. Gehrig Resigns | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/william-f-hoffmahi.html | WILLIAM F. HOFFMAhi | True | I'cial to Tm NL'W YOXX | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/winter-arab-aid-urged-christian-leaders-in-holy-land-plead-to-u-n.html | WINTER ARAB AID URGED; Christian Leaders in Holy Land Plead to U. N. for Refugees | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mrs-marcus-birch.html | MRS. MARCUS BIRCH | True | Special to Ntw YOR.K TZS. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/kidnapper-out-after-16-years.html | Kidnapper Out After 16 Years | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/john-d-berg-head-66-of-dravo-corp.html | JOHN D. BERG, HEAD 66 OF DRAVO CORP., | True | Sl-,d to Tm NL'W Yon t'DaL I | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/raised-to-vice-president-of-ford-bacon-davis.html | Raised to Vice President Of Ford, Bacon & Davis | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/de-rothschild-81-sportsman-dead-baron-member-of-the-famous.html | DE ROTHSCHILD, 81, SPORTSMAN, DEAD; Baron, Member of the Famous Financial Family, Noted for His Racing Stable | True | Slectal tO Tz N' Yom Tcr...s. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/plan-for-depression-state-regime-urged.html | PLAN FOR DEPRESSION, STATE REGIME URGED | True | Special to THE NEW YORK TIMES | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/torgersons-card-78-for-golf-title-annex-robbins-husbandwife-event.html | TORGERSONS CARD 78 FOR GOLF TITLE; Annex Robbins Husband-Wife Event -- Kirklands Get 79 With Masons, Flashes | True | By Maureen Orcutt special To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/william-h-bahan.html | WILLIAM H. BAHAN | True | Special to 'T'EZ Nw YO.K 'i" [MZS. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/at-the-capitol.html | At the Capitol | True | A. W. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/army-closes-totten-hospital.html | Army Closes Totten Hospital | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/landlord-suit-assailed-court-hears-motion-to-dismiss-attack-on.html | LANDLORD SUIT ASSAILED; Court Hears Motion to Dismiss Attack on Housing, Rent Law | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/rites-for-d-_a-martin-new-york-times-compositorl-killed-in-war-to.html | RITES FOR D _A.. MARTIN; New York Times Compositorl Killed in War to Be Buried Here) | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/senate-votes-taft-labor-bill-in-a-blow-to-administration-truman.html | SENATE VOTES TAFT LABOR BILL IN A BLOW TO ADMINISTRATION; TRUMAN PLEDGES TO FIGHT ON; COUNT IS 51 TO 42 Move in House to Report Measure for Repeal Waits on Leaders 28 CHANGES MADE IN LAW Essentials of Present Act Are Retained -- Test Is Forecast in the 1950 Election TAFT'S LABOR BILL IS VOTED IN SENATE | True | By Louis Starkspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/uruguays-cabinet-crisis-ends.html | Uruguay's Cabinet Crisis Ends | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/munoz-marin-sails-north-governor-of-puerto-rico-will-give-report-to.html | MUNOZ MARIN SAILS NORTH; Governor of Puerto Rico Will Give Report to Truman | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/hutton-opens-chicago-office.html | Hutton Opens Chicago Office | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/guard-units-top-goal-strength-at-354800-on-june-15-adjutantsgeneral.html | GUARD UNITS TOP GOAL; Strength at 354,800 on June 15, Adjutants-General Report | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/aca-gallery-holds-annual-art-show-130-paintings-and-pieces-of.html | ACA GALLERY HOLDS ANNUAL ART SHOW; 130 Paintings and Pieces of Sculpture Put on Exhibition -- Test for One-Man Display | True | S.P. | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/british-ban-schacht-talks.html | British Ban Schacht Talks | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/dyckman-ferry-resumed-pedestrian-facilities-begin-again-to.html | DYCKMAN FERRY RESUMED; Pedestrian Facilities Begin Again to Englewood, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/kirk-to-see-vishinsky-u-s-envoy-has-an-appointment-in-kremlin.html | KIRK TO SEE VISHINSKY; U. S. Envoy Has an Appointment in Kremlin Tomorrow | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/teheran-denies-food-rioting.html | Teheran Denies Food Rioting | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/green-coffee-bids-asked-13888000-pounds-are-sought-among-list-of.html | GREEN COFFEE BIDS ASKED; 13,888,000 Pounds Are Sought Among List of Other Items | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/16yearolds-get-drivers-licenses-under-new-law-in-effect-today.html | 16-Year-Olds Get Drivers' Licenses Under New Law in Effect Today | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/child-drowned-in-bay.html | Child Drowned in Bay | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/schwartzfrackman.html | Schwartz--Frackman | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/decorator-opens-own-studio-here-reginald-styers-inspired-by.html | DECORATOR OPENS OWN STUDIO HERE; Reginald Styers Inspired by Honolulu and California Styles in Furnishings | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/sally-ann-howard-engaged-to-be-wed.html | SALLY ANN HOWARD ENGAGED TO BE WED | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/25year-history-of-transit-given-board-tells-story-subways-worth.html | 25-YEAR HISTORY OF TRANSIT GIVEN; Board Tells Story: Subways Worth $1,600,000,000, Biggest and Safest in World | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/rosenwald-sees-truman.html | Rosenwald Sees Truman | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/shipping-news-and-notes-conway-to-retire-today-after-19-years-as.html | Shipping News and Notes; Conway to Retire Today After 19 Years as Head of the Tow Boat Exchange Here | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/telegraph-veteran-retiring.html | Telegraph Veteran Retiring | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/3day-work-week-ordered-by-lewis-he-does-alone-what-owners-refused.html | 3-DAY WORK WEEK ORDERED BY LEWIS; He Does Alone What Owners Refused to Do as They Say He Breaks Contract PAY TALKS ARE RECESSED Move Aims to Give Men a Steady if Diminished Income and Ease Strike Peril | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/miss-bruning-wins-on-match-of-cards-she-and-mrs-hellman-tie-at-81.html | MISS BRUNING WINS ON MATCH OF CARDS; She and Mrs. Hellman Tie at 81 in One-Day Tournament on Bonnie Briar Links | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/diomedes-assumes-office-in-greece-new-premier-shifts-financial.html | DIOMEDES ASSUMES OFFICE IN GREECE; New Premier Shifts Financial Aides -- Incident Reported on Yugoslav Border | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/wheat-accord-in-effect-agreement-to-stabilize-the-world-market.html | WHEAT ACCORD IN EFFECT; Agreement to Stabilize the World Market Enlists 42 Nations | True | | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/chrysler-refuses-to-discuss-pension-calls-it-and-medicalcare-plan.html | CHRYSLER REFUSES TO DISCUSS PENSION; Calls It and Medical-Care Plan 'Unfairly Disguised as Pay,' Opposes a Fourth Round | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mayor-and-burke-in-public-clash-odwyer-sees-smart-aleck-stuff-in.html | MAYOR AND BURKE IN PUBLIC CLASH; O'Dwyer Sees 'Smart Aleck Stuff' in Resolution on Queens Project | True | By Paul Crowell | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/appointed-librarian-for-radcliffe-college.html | Appointed Librarian For Radcliffe College | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/george-john-fridel.html | GEORGE JOHN FRIDEL | True | Special to NL'W NOK 'T]Mzs. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/investor-acquires-chelsea-housing-buys-apartment-on-w-16th-st-webb.html | INVESTOR ACQUIRES CHELSEA HOUSING; Buys Apartment on W. 16th St. -- Webb & Knapp Resell Riding Academy Parcel | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/hickenlooper-ends-case-aec-to-reply.html | HICKENLOOPER ENDS CASE, AEC TO REPLY | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/decline-continues-in-business-loans-eighteenth-drop-in-succession.html | DECLINE CONTINUES IN BUSINESS LOANS; Eighteenth Drop in Succession Reported by New York Banks of the Reserve System | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/rev-m-sergenti.html | REV. M. SERGENTI | True | Special to Nrw'o]uc Tnzs, | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/dulles-says-he-asked-hiss-to-quit-endowment-post-his-version-of.html | Dulles Says He Asked Hiss To Quit Endowment Post; His Version of Talk Last Aug. 18 Differs From Defendant's -- Psychiatrist's Reply to Long Question on Chambers Is Barred ASKED HISS TO QUIT, DULLES TESTIFIES | True | By William R. Conklin | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/vishinsky-urges-mutual-yielding-says-path-to-german-accord-lies-in.html | VISHINSKY URGES 'MUTUAL' YIELDING; Says Path to German Accord Lies in More Concessions -- Rejects Acheson View | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/tigers-17-hits-rout-indians-126-wertz-belts-homer-3-other-blows.html | Tigers' 17 Hits Rout Indians, 12-6; Wertz Belts Homer, 3 Other Blows | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/hawaii-strikers-vote-on-formula-urged-by-board-to-end-walkout.html | Hawaii Strikers Vote on Formula Urged by Board to End Walkout | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/the-presidents-home.html | THE PRESIDENT'S HOME | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/soviet-dance-derides-marshall-plan-aid.html | SOVIET DANCE DERIDES MARSHALL PLAN AID | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/commissioners-plan-insurance-inquiry.html | COMMISSIONERS PLAN INSURANCE INQUIRY | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/strike-ends-at-asbestos-que.html | Strike Ends at Asbestos, Que. | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/rail-fares-raised-for-westchester-psc-grants-increases-of-6-to-18.html | RAIL FARES RAISED FOR WESTCHESTER; PSC Grants Increases of 6 to 18% to New Haven on Rates to Port Chester, N. Y. RAIL FARES RAISED FOR WESTCHESTER | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/to-honor-salmaggi.html | To Honor Salmaggi | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/nathan-silverstein.html | NATHAN SILVERSTEIN | True | Special to THz Nw YO TIME. | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/oeorob-e-hardy-utilities-leader-organizer-of-commonwealth-power-co.html | OEOROB E. HARDY, UTILITIES LEADER; Organizer of Commonwealth Power Co. Dies in Englewood -- =Served as President | | Special to Nv Yoz: | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/gas-rise-to-end-oil-official-says-he-tells-senate-group-that-upward.html | 'GAS RISE TO END, OIL OFFICIAL SAYS; He Tells Senate Group That Upward Price Swing 'Will Not Continue Indefinitely' | True | By H. Walton Clokespecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/augustus-t-sears.html | AUGUSTUS T. SEARS | True | S | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mrs-john-e-smith.html | MRS. JOHN E. SMITH | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/designer-editor-make-ideas-sell-pair-setting-up-business-in.html | DESIGNER, EDITOR MAKE IDEAS SELL; Pair, Setting Up Business in Apartment, Score a Big Success in Six Months | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/12yearold-musician-wins-a-scholarship.html | 12-YEAR-OLD MUSICIAN WINS A SCHOLARSHIP | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/new-hallicrafter-videos-six-sets-to-be-marketed-through-appliance.html | NEW HALLICRAFTER VIDEOS; Six Sets to Be Marketed Through Appliance Distributors | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/statement-by-u-s-rubber.html | Statement by U. S. Rubber | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/swiss-jail-rumanian-diplomat.html | Swiss Jail Rumanian Diplomat | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/defense-requirements-end-of-navyair-force-rivalry-common-schooling.html | Defense Requirements; End of Navy-Air Force Rivalry, Common Schooling, Transfer of Clashing Officers | True | By Hanson W. Baldwin | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/dr-w-f-rangeler.html | DR. W. F. RANGELER | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/truman-replies-on-china-says-policy-is-on-nonpartisan-basis-same-as.html | TRUMAN REPLIES ON CHINA; Says Policy Is on Non-Partisan Basis Same as European | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/heintzelman-of-phils-trips-brooks-for-third-time-42-with-5hitter.html | Heintzelman of Phils Trips Brooks For Third Time, 4-2, With 5-Hitter; Reese's Ninth Home Run Averts Shut-Out -- Sisler's Double Key Blow as 2 Tallies in Eighth Inning Conquer Dodgers | True | By Roscoe McGowenspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/two-top-eca-aides-for-china-aid-quit.html | TWO TOP ECA AIDES FOR CHINA AID QUIT | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/f80s-hunt-attackers-4-off-to-intercept-navy-force-aiming-blow-at.html | F-80'S HUNT 'ATTACKERS; 4 Off to Intercept Navy Force Aiming Blow at Panama Canal | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/at-the-belmont.html | At the Belmont | True | P. P. K. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/parties-mark-time-on-picking-choices-designation-of-the-candidates.html | PARTIES MARK TIME ON PICKING CHOICES; Designation of the Candidates for Senator and Mayor Off Till After Holiday | True | By James A. Hagerty | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/brazil-called-good-market-for-u-s-goods-despite-current-shortage-of.html | Brazil Called Good Market for U. S. Goods Despite Current Shortage of Dollars There | True | | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/business-is-ready-to-combat-decline-66-23-of-387-firms-studied-say.html | BUSINESS IS READY TO COMBAT DECLINE; 66 2/3% of 387 Firms Studied Say Last Half Year's Activity Will Be Below Year Ago BUT SEE NOTHING WRONG 7 Positive Government Steps, 8 by Enterprise Cited in Data for Commerce Association | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/dr-joseph-kolbe.html | DR. JOSEPH KOLBE | True | Specia.t to TL-W Yo]u< Tgs. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/business-world.html | Business World | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/gain-school-golf-final.html | Gain School Golf Final | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/gamblers-picket-for-keeps.html | Gamblers Picket for Keeps | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/parking-meters-considered-useful.html | Parking Meters Considered Useful | True | ARTHUR E. BERGMAN | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/bonn-is-to-be-freed.html | Bonn Is to Be Freed | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/bob-falkenburg-returns-says-wimbledon-fans-booed-all-players-not.html | BOB FALKENBURG RETURNS; Says Wimbledon Fans Booed All Players, Not Just Him | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/arraigned-indicted-held-insane-in-3-hours-girl-who-shot-waitkus-is.html | Arraigned, Indicted, Held Insane in 3 Hours, Girl Who Shot Waitkus Is Sent to Asylum | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/waiting-to-register-for-columbia-summer-courses.html | WAITING TO REGISTER FOR COLUMBIA SUMMER COURSES | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/civil-liberties-union-pleads-for-exnazi.html | CIVIL LIBERTIES UNION PLEADS FOR EX-NAZI | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/court-dismisses-bank-indictments-reverses-conviction-involving.html | COURT DISMISSES BANK INDICTMENTS; Reverses Conviction Involving Title Guarantee & Trust Co. in Benjamin Swindle THE VERDICT IS UNANIMOUS Appellate Division Finds No Proof of Plot, Insufficient Evidence of Corrupt Pact | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/eberstadt-fears-3service-merger-he-tells-house-group-experts-are.html | EBERSTADT FEARS 3-SERVICE MERGER; He Tells House Group Experts Are Afraid of the Creation of a Single Department | True | By Charles Hurdspecial To The New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mcloy-off-for-germany-hopeful-but-sees-solution-years-away-new.html | MCloy, Off for Germany, Hopeful, But Sees Solution Years Away; New Civilian Governor Says That Even if Progress Takes Ten Years That's Good, Warns Against Hope of Quick Gains | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mrs-james-rooney.html | MRS. JAMES ROONEY | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/new-jersey-bell-counsel-elected-a-vice-president.html | New Jersey Bell Counsel Elected a Vice President | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/basingpoint-bill-gets-right-of-way-house-rules-committee-clears.html | BASING-POINT BILL GETS RIGHT OF WAY; House Rules Committee Clears Measure for Floor Debate Despite Patman Protest | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/goethe-off-program-for-day-at-festival.html | GOETHE OFF PROGRAM FOR DAY AT FESTIVAL | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/woodsman-to-hang-in-slaying-of-nurse.html | WOODSMAN TO HANG IN SLAYING OF NURSE | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/edgar-l-leech.html | EDGAR L. LEECH | True | l.l to Tz Nzw Yox Tns. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/senators-defeat-athletics-8-to-6-four-runs-with-two-down-in-eighth.html | SENATORS DEFEAT ATHLETICS, 8 TO 6; Four Runs With Two Down in Eighth Inning Decide Night Contest in Washington | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/u-s-faith-injured-mrs-luce-says-she-tells-red-cross-meeting-idea-of.html | U. S. FAITH INJURED, MRS. LUCE SAYS; She Tells Red Cross Meeting Idea of Dignity of Man Has Taken a 'Beating' | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/hearts-defense-asks-ban-on-confessions.html | 'HEART'S DEFENSE ASKS BAN ON 'CONFESSIONS' | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/i-of-5-sets-of-twins-upstate-man-81-dies.html | I OF 5 SETS OF TWINS, UP.STATE MAN, 81, DIES | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/navy-changes-depot-officers.html | Navy Changes Depot Officers | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/pirates-2-in-sixth-vanquish-reds-21-pittsburgh-bunches-three-of.html | PIRATES 2 IN SIXTH VANQUISH REDS, 2-1; Pittsburgh Bunches Three of Four Hits Yielded by Fox in Scoring Inning | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/import-decree-modified-mexico-to-admit-prohibited-items-on-ships.html | IMPORT DECREE MODIFIED; Mexico to Admit Prohibited Items on Ships Sailing Before June 27 | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/beran-determined-to-stay-in-palace-czech-archbishop-turns-down-for.html | BERAN DETERMINED TO STAY IN PALACE; Czech Archbishop Turns Down 'for Time Being' Government's Assurances of Freedom | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/family-life-study-held-too-meager-home-economists-told-grade.html | FAMILY LIFE STUDY HELD 'TOO MEAGER'; Home Economists Told Grade Schools, Premarital Courses, Adult Programs Fall Short | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/develops-ink-truck-meter.html | Develops Ink Truck Meter | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/little-taft-act-killed-but-delaware-repealer-faces-challenge-in.html | 'LITTLE' TAFT ACT KILLED; But Delaware Repealer Faces Challenge in Court | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mother-francis-borgia.html | MOTHER FRANCIS BORGIA | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/queens-bus-strike-averted-by-kheel-green-lines-formula-similar-to.html | QUEENS BUS STRIKE AVERTED BY KHEEL; Green Lines Formula Similar to That for Other Companies -- TWU Seeks Early Talks | True | By Stanley Levey | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/london-cheers-u-s-play-the-audience-rises-in-acclaim-for-the-young.html | LONDON CHEERS U. S. PLAY; The Audience Rises in Acclaim for 'The Young and Fair' | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/distillers-report-decline-in-income-brownforman-earns-411-on-common.html | DISTILLERS REPORT DECLINE IN INCOME; Brown-Forman Earns $4.11 on Common Compared With $8.93 in Preceding Year | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/ilda-m-saab-to-be-wed-troth-to-hugh-kelly-3d-aaf-veteran-is.html | ILDA M. SAAB TO BE WED; Troth to Hugh Kelly 3d, AAF Veteran, Is Announced | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/dartmouths-treasurer-retires-lawyer-named.html | Dartmouth's Treasurer Retires, Lawyer Named | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/carloadings-rose-by-237-last-week-increase-of-153590-set-total-of.html | CARLOADINGS ROSE BY 23.7% LAST WEEK; Increase of 153,590 Set Total of 802,941, Decrease of 9.6% From Last Year | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/joins-lingerie-producer-as-general-manager-july-5.html | Joins Lingerie Producer As General Manager July 5 | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/cheney-vice-president-retires.html | Cheney Vice President Retires | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/apartment-sold-on-west-end-ave-113-family-building-at-79th-street.html | APARTMENT SOLD ON WEST END AVE.; 113 - Family Building at 79th Street Taken by Syndicate -- Other Deals in Manhattan | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/antiques-show-at-shore-forty-dealers-at-summer-event-offer-wares-at.html | ANTIQUES SHOW AT SHORE; Forty Dealers at Summer Event Offer Wares at Atlantic City | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/plans-apartment-at-brighton-beach-builder-gets-last-of-realty.html | PLANS APARTMENT AT BRIGHTON BEACH; Builder Gets Last of Realty Associates Holdings for New Boardwalk Improvement | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/phone-company-places-bonds.html | 'Phone Company Places Bonds | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/new-dwelling-sold-in-great-neck-area.html | NEW DWELLING SOLD IN GREAT NECK AREA | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/miss-anne-w-linton-fiancee.html | Miss Anne W. Linton Fiancee | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/wheat-weakens-in-late-trading-futures-in-chicago-close-with-losses.html | WHEAT WEAKENS IN LATE TRADING; Futures in Chicago Close With Losses After Early Strength -- Rye Off, Other Grains Mixed | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/coffee-advances-on-new-demand-futures-continue-general-trend-with.html | COFFEE ADVANCES ON NEW DEMAND; Futures Continue General Trend With Trade Interest -- Dull Action on Sugar | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/rail-financing-clear.html | Rail Financing Clear | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mrs-anthony-tamburina.html | MRS. ANTHONY TAMBURINA | True | Specl to Tm NEW Yo Tzl... | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/quayle-promotes-13-in-fire-department.html | QUAYLE PROMOTES 13 IN FIRE DEPARTMENT | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/britain-and-israel-to-open-new-talks-sharett-to-preside-today-in.html | BRITAIN AND ISRAEL TO OPEN NEW TALKS; Sharett to Preside Today in Tel Aviv, Where Claims and Counter-Claims Will Be Made | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/schools-to-start-record-repair-job-program-will-double-number-of.html | SCHOOLS TO START RECORD REPAIR JOB; Program Will Double Number of Major Projects in Any Given Year in Past | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/georgia-sheriff-and-negro-policeman-bring-four-negro-boys-here-on.html | Georgia Sheriff and Negro Policeman Bring Four Negro Boys Here on Sightseeing Trip | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/murtagh-promises-to-aid-producers-will-recommend-to-mayor-the.html | MURTAGH PROMISES TO AID PRODUCERS; Will Recommend to Mayor the Licensing of Box-Office Men to Curb Ticket Gouging | True | | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/french-assembly-votes-plane-bill-police-guard-paris-ministries-as.html | FRENCH ASSEMBLY VOTES PLANE BILL; Police Guard Paris Ministries as Workers Plan to Occupy Plants to Foil Dismissal | True | By Lansing Warrenspecial To The New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/air-reduction-forms-subsidiary.html | Air Reduction Forms Subsidiary | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mneill-reaches-net-semifinals-tops-geller-97-62-in-state-clay-court.html | M'NEILL REACHES NET SEMI-FINALS; Tops Geller, 9-7, 6-2, in State Clay Court Event -- Dorfman Halts Sivitt, 6-3, 6-3 | True | By Allison Danzig | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/rabbi-philipson.html | RABBI PHILIPSON | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/bonds-and-shares-on-london-market-early-gains-from-bear-covering.html | BONDS AND SHARES ON LONDON MARKET; Early Gains From Bear Covering Partly Lost Later, Index Advancing 0.1 on Day | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/rubber-strikers-give-in-chicago-cio-local-ends-43day-walkout-on.html | RUBBER STRIKERS GIVE IN; Chicago CIO Local Ends 43-Day Walkout on Company's Terms | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/drive-with-two-on-wins-for-yanks-63-dimaggios-blast-off-parnell-in.html | DRIVE WITH TWO ON WINS FOR YANKS, 6-3; DiMaggio's Blast Off Parnell in 7th Defeats Red Sox Third Time in Row RASCHI CAPTURES NO. 12 Big Right-Hander Goes Route Although Reached for 12 Hits -- Rizzuto Hurt | True | By Louis Effratspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/drobny-czech-hero-again-press-barbs-become-bouquets-after-wimbledon.html | DROBNY CZECH HERO AGAIN; Press Barbs Become Bouquets After Wimbledon Victory | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/600-divorces-sifted-here-grand-jury-extended-to-continue-fraud.html | 600 DIVORCES SIFTED HERE; Grand Jury Extended to Continue Fraud Inquiry | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/mediator-weighed-in-kashmir-dispute-resignation-of-lozano-from-u-n.html | MEDIATOR WEIGHED IN KASHMIR DISPUTE; Resignation of Lozano From U. N. Group Is Regretted -- He Leaves for New York | True | By Robert Trumbullspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/miss-mary-l-van-lennep.html | MISS MARY L. VAN LENNEP { | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/brothers-die-in-sing-sing-chair.html | Brothers Die in Sing Sing Chair | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/acre-of-fiery-serpents-for-coney.html | Acre of Fiery Serpents for Coney | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/jersey-art-show-professional-league-opens-13th-annual-summer.html | JERSEY ART SHOW; Professional League Opens 13th Annual Summer Display | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/boy-breaks-arm-pitching.html | Boy Breaks Arm Pitching | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/how-the-senate-voted-on-the-taft-labor-bill.html | How the Senate Voted On the Taft Labor Bill | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/jennifer-selfridge-john-a-macleod-wed.html | JENNIFER SELFRIDGE, JOHN A. MACLEOD WED | True | Slel to T Nzw Yo z. | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/prices-of-cotton-rise-5-to-19-points-market-is-steady-advancing-on.html | PRICES OF COTTON RISE 5 TO 19 POINTS; Market Is Steady, Advancing on Covering by Trade -- October Position Strong | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/oslo-ready-to-seek-swedish-tie-again-norways-foreign-minister-would.html | OSLO READY TO SEEK SWEDISH TIE AGAIN; Norway's Foreign Minister Would Explore Chance for Limited Defense Pact | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/distillery-is-acquired-old-rock-company-buys-ozark-mountain-for.html | DISTILLERY IS ACQUIRED; Old Rock Company Buys Ozark Mountain for $1,000,000 | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/the-air-forces-newest-allweather-fighter.html | THE AIR FORCE'S NEWEST ALL-WEATHER FIGHTER | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/capital-public-pools-guarded-after-fight.html | CAPITAL PUBLIC POOLS GUARDED AFTER FIGHT | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/plans-direct-sale-of-stock.html | Plans Direct Sale of Stock | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/jerseys-blank-leafs-20-tomasic-scatters-nine-safeties-for-7th.html | JERSEYS BLANK LEAFS, 2-0; Tomasic Scatters Nine Safeties for 7th Victory of Year | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/20ton-soap-gift-for-europe.html | 20-Ton Soap Gift for Europe | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/new-trials-ordered-for-6-negroes-under-death-sentence-in-jersey-6.html | New Trials Ordered for 6 Negroes Under Death Sentence in Jersey; 6 GET NEW TRIAL IN JERSEY SLAYING | True | Special to THE NEW YORK TIMES | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/gelq-we-tover-o-national-6uard-former-adjutant-in-delaware-i-dies.html | GElq. W. E. STOVER O NATIONAL 6UARD; Former Adjutant in Delaware i Dies at 73--Joined Service i as Lieutenant in 1904 | True | Specla.l to Ns Yo | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/legislature-ends-by-bowles-order-connecticut-governor-forces.html | LEGISLATURE ENDS BY BOWLES ORDER; Connecticut Governor Forces Adjournment -- Vetoes State Grants for Building Schools | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/ford-sees-us-buying-fewer-british-cars.html | FORD SEES U. S. BUYING FEWER BRITISH CARS | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/bostwick-four-wins-75-tops-fairfield-in-meadow-brook-polo-old.html | BOSTWICK FOUR WINS, 7-5; Tops Fairfield in Meadow Brook Polo -- Old Westbury Victor | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/dr-alfred-w-snedekeri.html | DR. ALFRED W. SNEDEKERI | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/margaret-hoover-married-on-coast-expresidents-granddaughter-bride.html | MARGARET HOOVER MARRIED ON COAST; Ex-President's Granddaughter Bride of Richard T. Brigham in Pasadena Ceremony | True | Special to T NEW YO.K Tlr... | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/police-station-stormed.html | Police Station Stormed | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/the-people-get-housing.html | THE PEOPLE GET HOUSING | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/named-as-new-director-of-childrens-aid-group.html | Named as New Director Of Children's Aid Group | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/predicament-of-a-normal-smoker.html | Predicament of a Normal Smoker | True | R. ALFRED HASSLER | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/14-hurt-in-chicago-barge-blast.html | 14 Hurt in Chicago Barge Blast | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/scotts-203-helps-new-zealand-win.html | SCOTT'S 203 HELPS NEW ZEALAND WIN | True | | | C1B 199128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/palmer-triumphs-in-college-golf-medalist-puts-out-two-rivals-to.html | PALMER TRIUMPHS IN COLLEGE GOLF; Medalist Puts Out Two Rivals to Enter Quarter-Finals -- Ward Also Advances | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/memberbank-reserve-balances-decrease-301000000-circulation-up.html | Member-Bank Reserve Balances Decrease $301,000,000; Circulation Up $81,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/hershey-union-delays-strike.html | Hershey Union Delays Strike | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/detective-acquitted-in-slaying.html | Detective Acquitted in Slaying | True | | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/david-c-campbell-football-exstar.html | DAVID C. CAMPBELL, FOOTBALL EX.STAR | True | Special to 1 YO TIMZ& | | C1B 199128 | |
| 1949-07-01 | 1949-07-01 | https://www.nytimes.com/1949/07/01/archives/port-authority-maps-are-out.html | Port Authority Maps Are Out | True | | | C1B 199128 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/would-move-miami-rail-yard.html | Would Move Miami Rail Yard | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/fats-oils-controls-extended.html | Fats, Oils Controls Extended | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/ann-hart-married-in-fathers-home-bennington-alumna-becomes-bride-of.html | ANN HART MARRIED IN FATHER'S HOME; Bennington Alumna Becomes Bride of Stuart Thayer -- Sister Is Honor Matron | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/gilbert-p-woodhull.html | GILBERT P, WOODHULL | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/communists-stir-up-incidents.html | Communists Stir Up Incidents | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/mrs-john-k-robison.html | MRS. JOHN K. ROBISON | True | specteJ t r o.K TZB2. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/winnie-lou-johnson-engaged.html | Winnie Lou Johnson Engaged | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/edward-j-hanratty.html | EDWARD J. HANRATTY | True | Special to N,V YOZL 'rrzs. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/traffic-jam-snags-suspect-in-holdup.html | TRAFFIC JAM SNAGS SUSPECT IN HOLD-UP | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/3-give-hospital-away-doctors-present-the-mississippi-institution-to.html | 3 GIVE HOSPITAL AWAY; Doctors Present the Mississippi Institution to Lutherans | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/senators-demand-showdown-on-eca-committee-calls-for-full-data-on.html | SENATORS DEMAND SHOWDOWN ON ECA; Committee Calls for Full Data on Foreign Spending in Light of British Ban on U.S. Plan SENATORS DEMAND SHOWDOWN ON ECA | True | By Felix Belair Jr.special To The New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/museum-project-engrosses-nutley-abandoned-school-nearly-100-years.html | MUSEUM PROJECT ENGROSSES NUTLEY; Abandoned School Nearly 100 Years Old Being Converted by Historical Society | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/john-popke.html | JOHN POPKE | True | Sppclal to THE Nzw YO 'raEs. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/dutch-decorate-eca-chief.html | Dutch Decorate ECA Chief | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/rail-men-suspend-british-slowdown-union-bows-to-public.html | RAIL MEN SUSPEND BRITISH SLOWDOWN; Union Bows to Public Opinion and Promise of an Inquiry -- Dockers' Walkout Widens | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/vienna-state-opera-offers-mozart-seraglio-in-first-performance-at.html | Vienna State Opera Offers Mozart 'Seraglio' In First Performance at Holland Festival | True | By Daniel L. Schorrspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/3-named-to-board-cash-more-snubbed-appointment-of-rosencrans-to.html | 3 NAMED TO BOARD; CASH MORE SNUBBED; Appointment of Rosencrans to Higher Education Group by Mayor Is a Surprise | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/civil-repatriates-to-japan-need-aid-contrast-to-redindoctrinated.html | CIVIL REPATRIATES TO JAPAN NEED AID; Contrast to Red-Indoctrinated Ex-Soldiers Marked in Group Long Interned by Russians | True | By Lindesay Parrottspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/state-banks-to-merge-center-moriches-and-eastport-national-to-be.html | STATE BANKS TO MERGE; Center Moriches and Eastport National to Be South Bay | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/dr-francis-j-mcormick.html | DR. FRANCIS J. M'CORMICK | True | Special to THE NEw Yozc 'I'r,s. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/3-get-navy-award-members-of-advisory-committee-receive-highest.html | 3 GET NAVY AWARD; Members of Advisory Committee Receive Highest Civilian Honor | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/news-of-food-recipes-that-stood-wartime-test-s-issued-by-alumnae-of.html | News of Food; Recipes That Stood Wartime Tests Issued by Alumnae of Nursing School | True | By Jane Nickerson | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/paris-pays-41675000-on-loans.html | Paris Pays $41,675,000 on Loans | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/arthur-a-fleisher.html | ARTHUR A. FLEISHER | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/official-handbook-tells-49ers-how-to-go-after-scarce-uranium-guide.html | Official Handbook Tells '49-er's How to Go After Scarce Uranium; GUIDE IS PUBLISHED FOR URANIUM HUNT | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/braves-check-phils-in-twelfth-2-to-1.html | BRAVES CHECK PHILS IN TWELFTH, 2 TO 1 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/charges-by-nassau-may-bar-lirr-rise.html | CHARGES BY NASSAU MAY BAR L.I.R.R. RISE | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/senate-house-moved-from-old-chambers.html | SENATE, HOUSE MOVED FROM OLD CHAMBERS | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/us-prods-moscow-on-satellite-cases.html | U.S. PRODS MOSCOW ON SATELLITE CASES | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/nuptials-are-held-for-miss-guillard-she-is-married-in-st-johns.html | NUPTIALS ARE HELD FOR MISS GAILLARD; She Is Married in St. John's Church in Washington to Frederic T. Peck Jr. | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/colesanti-defeats-jenkins.html | Colesanti Defeats Jenkins | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/minister-leaves-to-study-puerto-rico-mission-work.html | Minister Leaves to Study Puerto Rico Mission Work | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/middlesex-team-scores-victory-over-lancashire-ties-yorkshire-for.html | MIDDLESEX TEAM SCORES; Victory Over Lancashire Ties Yorkshire for Cricket Lead | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/canton-aide-sees-acheson-us-seeks-backing-in-red-china-trade.html | Canton Aide Sees Acheson; U.S. SEEKS BACKING IN RED CHINA TRADE | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/hawaii-strikers-reject-formula-vote-overwhelmingly-against-terms.html | HAWAII STRIKERS REJECT FORMULA; Vote Overwhelmingly Against Terms Offered by Board, Accepted by Companies | | By Lawrence E. Daviesspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/zoo-exhibits-new-okapi.html | Zoo Exhibits New Okapi | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/new-jersey-justice.html | NEW JERSEY JUSTICE | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/mcloy-assumes-german-command-takes-military-governor-post-upon.html | MCLOY ASSUMES GERMAN COMMAND; Takes Military Governor Post Upon Arrival in Frankfort -- To Be Commissioner Later ARMY PROMISES SUPPORT New Chief to Tour West Zones -- Several Experts Accompany Him From Washington | True | By Jack Raymondspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/son-born-to-david-moffitts.html | Son Born to David Moffitts | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/miss-e-l-beers-wed-to-marvin-stephens.html | MISS E. L. BEERS WED TO MARVIN STEPHENS | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/schroeder-halts-drobny-in-final-as-us-enjoys-big-day-in-wimbledon.html | Schroeder Halts Drobny in Final as U.S. Enjoys Big Day in Wimbledon Tennis; CALIFORNIAN WINS, 3-6, 6-0, 6-3, 4-6, 6-4 Schroeder Is Third U.S. Victor in Rowat Wimbledon as His Rally Tops Czech Drobny PARKER-GONZALES IN FINAL Miss Moran-Mrs. Todd Reach Last Round Also With Miss Brough and Mrs. du Pont | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/coffee-futures-rise-sharply-here-sugar-mixed-cottonseed-oil-up-for.html | COFFEE FUTURES RISE SHARPLY HERE; Sugar Mixed, Cottonseed Oil Up for Day, but Off From the Best Levels -- Rubber, Hides Gain | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/goodyear-truck-bus-tires-cut.html | Goodyear Truck, Bus Tires Cut | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/bonds-and-shares-on-london-market-government-issues-halt-drop-gains.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Halt Drop -- Gains in Dollar Section -- Oils Irregular | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/antibias-on-jobs-praised-by-dewey-reviews-4th-year-of-efforts-by.html | ANTI-BIAS ON JOBS PRAISED BY DEWEY; Reviews 4th Year of Efforts by State -- 'More Equitable' Placements Are Noted | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/paris-plane-works-shut-police-balk-workers-seizures-as-mass.html | PARIS PLANE WORKS SHUT; Police Balk Workers' Seizures as Mass Dismissals Loom | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/profiteering-laid-to-britain-on-pulp-sir-eric-bowater-cites-profits.html | PROFITEERING LAID TO BRITAIN ON PULP; Sir Eric Bowater Cites Profits on Bulk Buying While Keeping Paper Price Up, Output Down | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/okie-heads-bessemer-lake-erie.html | Okie Heads Bessemer & Lake Erie | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/al-smith-posts-64-to-lead-by-stroke-laffoon-next-in-15000-open-with.html | AL SMITH POSTS 64 TO LEAD BY STROKE; Laffoon Next in $15,000 Open, With Alexander Third at 66 -- Snead Trails With 69 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/peronistas-shunt-trade-unit-inquiry-investigation-of-monopoly-by.html | PERONISTAS SHUNT TRADE UNIT INQUIRY; Investigation of Monopoly by Argentine Regime Given to Judicial Authorities | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/seamens-aid-bill-gains.html | Seamen's Aid Bill Gains | True | | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/count-fumasoni-biondi.html | COUNT FUMASONI BIONDI | True | Special to TNE NZW Yot-t T1F.q. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/un-notes-2point-drop-in-world-production.html | U.N. Notes 2-Point Drop in World Production | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/money-to-burn-salvagers-believe-old-gold-notes-stage-money-destroy.html | MONEY TO BURN; Salvagers Believe Old Gold Notes Stage Money, Destroy $2,790 | True | Special to THE HEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/store-sales-here-down-95-in-june-declines-for-month-as-high-as-191.html | STORE SALES HERE DOWN 9.5% IN JUNE; Declines for Month as High as 19.1% With Only One of Eleven Reporting 5.6% Gain | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/placed-in-executive-post-by-radio-corporation.html | Placed in Executive Post By Radio Corporation | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/sales-balance-rises-canada-lists-4200000-from-deals-in-securities.html | SALES BALANCE RISES; Canada Lists $4,200,000 From Deals in Securities in April | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/metals-plant-struck-2000-idle-as-smelters-walk-out-at-carteret.html | METALS PLANT STRUCK; 2,000 Idle as Smelters Walk Out at Carteret Company | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/kellers-triple-with-two-on-wins-for-bombers-at-washington-54-third.html | Keller's Triple With Two On Wins For Bombers at Washington, 5-4; Third Yankee Pinch Hit in Row Caps 4-Run Rally in Ninth That Decides -- Robinson Belts 10th Homer for Senators | True | By Louis Effratspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/miss-constance-l-torrey.html | MISS CONSTANCE L. TORREY | True | Special to TH= Tw Yo [MZS. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/benjamin-ribman-attorney-6t-dies-member-of-the-board-of-higher.html | BENJAMIN RIBMAN, ATTORNEY, 6t, DIES; Member of the Board of Higher Education From Brooklyn a Lawyer Since 1909 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/indians-with-benton-conquer-browns-31.html | INDIANS, WITH BENTON, CONQUER BROWNS, 3-1 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/bowles-names-shuster-hunter-college-head-on-school-board-of.html | BOWLES NAMES SHUSTER; Hunter College Head on School Board of Connecticut | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/workmens-compensation.html | WORKMEN'S COMPENSATION | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/a-winthrop-williams.html | A. WINTHROP WILLIAMS | True | Sl.lal to Tz Nw Nolx Tmzs. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/ohio-state-approves-television.html | Ohio State Approves Television | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/british-name-net-squad-mrs-walkersmith-among-six-wightman-cup.html | BRITISH NAME NET SQUAD; Mrs. Walker-Smith Among Six Wightman Cup Choices | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/a-p-sales-rise-but-earnings-dip-volume-up-nearly-300-million.html | A. & P. SALES RISE BUT EARNINGS DIP; Volume Up Nearly 300 Million Although Profits Are Off to $38,661,751 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/crude-oil-stocks-drop.html | Crude Oil Stocks Drop | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/endeavor-groups-meet-in-toronto-international-society-to-open-40th.html | ENDEAVOR GROUPS MEET IN TORONTO; International Society to Open 40th Convention Tuesday, With 5,000 Expected | True | By Preston King Sheldon | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/title-fight-off-video-robinson-and-gavilan-reject-35000.html | TITLE FIGHT OFF VIDEO; Robinson and Gavilan Reject $35,000 Philadelphia Bid | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/gen-hunt-promoted-relieves-gen-rockey-as-head-of-atlantic-marine.html | GEN. HUNT PROMOTED; Relieves Gen. Rockey as Head of Atlantic Marine Force | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/scientists-score-physics-institute-szilard-and-oppenheimer-in.html | SCIENTISTS SCORE PHYSICS INSTITUTE; Szilard and Oppenheimer, in Atomic Bulletin, Attack Wire to McMahon on Loyalty | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/new-foundations-light-airy-pretty-second-skin-an-alllatex-girdle.html | NEW FOUNDATIONS LIGHT, AIRY, PRETTY; 'Second Skin,' an All-Latex Girdle, Pats Dry With Towel in 10 Seconds | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/un-names-winners-of-essay-contest.html | U.N. NAMES WINNERS OF ESSAY CONTEST | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/cubs-down-pirates-as-sauer-stars-65-he-hits-11th-homer-and-2run.html | CUBS DOWN PIRATES AS SAUER STARS, 6-5; He Hits 11th Homer and 2-Run Single -- Muncrief Triumphs With Keen Relief Job | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/carl-baldrige.html | CARL BALDRIGE | True | special to THE I'"W Y'ORX TLr.S | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/westchester-airport-barred.html | Westchester Airport Barred | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/viet-nam-announces-first-cabinet-list.html | VIET NAM ANNOUNCES FIRST CABINET LIST | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/ministerial-talks-on-erp-adjourned-but-experts-stay-in-paris-to.html | MINISTERIAL TALKS ON ERP ADJOURNED; But Experts Stay in Paris to Work Out Details of Accord on European Trade Credits | True | By Lansing Warrenspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/for-a-standard-cockpit-cab-urgs-step-for-transport-planes-as.html | FOR A STANDARD COCKPIT; CAB Urges Step for Transport Planes as Safety Measure | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/auto-production-shows-slight-drop-146188-units-figured-in-week.html | AUTO PRODUCTION SHOWS SLIGHT DROP; 146,188 Units Figured in Week Compared to Prior Period's 20-Year High of 153,001 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/c-o-plans-trust-issue.html | C. & O. Plans Trust Issue | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/young-democrats-get-bids.html | Young Democrats Get Bids | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/vosmik-undergoes-surgery.html | Vosmik Undergoes Surgery | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/thurmond-byrnes-snub-barkley-fete-vice-president-hits-back-at.html | THURMOND, BYRNES SNUB BARKLEY FETE; Vice President Hits Back at States' Righters in Carolina 'Harmony' Dinner | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/great-kills-park-formally-opened-staten-island-redevelopment.html | GREAT KILLS PARK FORMALLY OPENED; Staten Island Redevelopment Culminates 20 Years' Work -- Beach Already in Use | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/library-will-sell-rare-americana-complete-set-of-autographs-of.html | LIBRARY WILL SELL RARE AMERICANA; Complete Set of Autographs of Declaration Signers Offered for $7,500 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/uhr-stern.html | Uhr -- Stern | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/news-guild-sets-up-new-york-as-region.html | NEWS GUILD SETS UP NEW YORK AS REGION | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/paris-gets-eca-fiscal-aid-release-of-some-counterpart-funds.html | PARIS GETS ECA FISCAL AID; Release of Some Counterpart Funds Approved by Agency | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/phyllis-hardon-wed-to-james-t-gander.html | PHYLLIS HARDON WED TO JAMES T. GANDER | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/54-centers-in-jersey-fight-rail-rate-rise.html | 54 CENTERS IN JERSEY FIGHT RAIL RATE RISE | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/control-of-wheat-not-yet-certain-brannan-says-he-will-wait-for.html | CONTROL OF WHEAT NOT YET CERTAIN; Brannan Says He Will Wait for Later Forecast Before Making Decision | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/tension-to-last-bradley-asserts-tells-military-graduates-we-must.html | TENSION TO LAST, BRADLEY ASSERTS; Tells Military Graduates We Must Anticipate Long Period in Our Service Planning | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/printer-plunges-to-death.html | Printer Plunges to Death | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/primary-markets-show-trifling-dip-average-prices-are-off-01-drop-in.html | PRIMARY MARKETS SHOW TRIFLING DIP; Average Prices Are Off 0.1% -- Drop in Grains Offset by Rise in Livestock PRIMARY MARKETS SHOW TRIFLING DIP | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/veech-downs-palmer-in-us-college-golf.html | VEECH DOWNS PALMER IN U.S. COLLEGE GOLF | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/49-auto-tags-at-half-price.html | '49 Auto Tags at Half Price | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/policemen-killed-in-slovakia.html | Policemen Killed in Slovakia | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/fcc-asks-theatres-for-plans-in-video-letters-seek-data-on-projects.html | FCC ASKS THEATRES FOR PLANS IN VIDEO; Letters Seek Data on Projects and Needs for Extending Television in Movies | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/city-plans-honor-for-john-golden-street-in-queens-to-be-named-for.html | CITY PLANS HONOR FOR JOHN GOLDEN; Street in Queens to Be Named for Broadway Producer at Ceremonies Tuesday | True | By Louis Calta | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/mariello-stops-dominic-bronx-heavyweight-registers-knockout-in-103.html | MAURIELLO STOPS DOMINIC; Bronx Heavyweight Registers Knockout in 1:03 of Sixth | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/roper-on-connecticut-board.html | Roper on Connecticut Board | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/negroes-visit-rated-top-honor-by-mayor.html | NEGROES' VISIT RATED TOP HONOR BY MAYOR | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/rereading-of-declaration-asked.html | Rereading of Declaration Asked | True | JAMES R. BROWN | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/resumes-vice-presidency-with-dillon-read-co.html | Resumes Vice Presidency With Dillon, Read & Co. | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/vote-aid-or-korea-will-fall-in-3-months-acheson-says-plea-to.html | Vote Aid or Korea Will Fall In 3 Months, Acheson Says; Plea to Congress for 150-Million Recovery Program Revealed -- He Warns Inaction Will Send 'Shiver' Through Far East ACHESON APPEALS FOR HELP TO KOREA | True | By William S. Whitespecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/equitable-nine-divides-triumphs-at-halifax-by-11-3-after-losing-76.html | EQUITABLE NINE DIVIDES; Triumphs at Halifax by 11-3 After Losing, 7-6, in 10th | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/swedish-film-opens-at-ambassador.html | Swedish Film Opens at Ambassador | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/dewey-urges-july-4-care-reminds-holiday-celebrats-of-the-cost-of.html | DEWEY URGES JULY 4 CARE; Reminds Holiday Celebrants of the Cost of Carelessness | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/connecticut-finds-its-courts-in-chaos-republicans-and-democrats.html | CONNECTICUT FINDS ITS COURTS IN CHAOS; Republicans, and Democrats Named by Bowles, Contest Each Other's Right to Sit | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/and-still-no-rain.html | AND STILL NO RAIN | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/buyers-protected-against-price-dips-purchasing-men-reveal-four.html | BUYERS PROTECTED AGAINST PRICE DIPS; Purchasing Men Reveal Four Clauses Are Used in Orders in Sinking Market REPLACE ESCALATOR PLAN Terms Cover 'Requirement Contracts,' 'Ceilings,' 'Firm Price,' Open Market Deals | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/refuse-men-get-holiday-no-collections-will-be-made-monday-as-12000.html | REFUSE MEN GET HOLIDAY; No Collections Will Be Made Monday, as 12,000 Get Off | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/washington-gets-note.html | Washington Gets Note | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/james-f-martin.html | JAMES F. MARTIN | True | Spectal to Tm h%w No Tn4r.. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/rt-barnett-dead-aided-many-golfers.html | R.T. BARNETT DEAD; AIDED MANY GOLFERS | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/dewey-has-unique-talk-says-so-to-260-teenage-girls-at-mock.html | DEWEY HAS 'UNIQUE' TALK; Says So to 260 Teen-Age Girls at Mock Legislature | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/yugoslav-claims-rejected.html | Yugoslav Claims Rejected | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/presentday-pharmacy-variety-of-items-sold-defended-attitude-of.html | Present-Day Pharmacy; Variety of Items Sold Defended Attitude of Customers Cited | True | N. NIGRINE | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/mrs-benjamin-pearce.html | MRS. BENJAMIN PEARCE | True | Special to THE NEW YORK TIMES | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/liquidation-plan-upheld-stockholders-of-american-oak-leather-co.html | LIQUIDATION PLAN UPHELD; Stockholders of American Oak Leather Co. Vote | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/mrs-joseph-a-mglary.html | MRS. JOSEPH A. M'GLARY | True | special to Txz NZW NO.K TZMLS. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/ama-warns-of-peril-in-a-food-chemical.html | AMA WARNS OF PERIL IN A FOOD CHEMICAL | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/columbia-picks-new-head-for-social-research-unit.html | Columbia Picks New Head For Social Research Unit | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/new-reeves-video-out-set-is-brought-out-for-home-theatre-tavern-use.html | NEW REEVES VIDEO OUT; Set Is Brought Out for Home, Theatre, Tavern Use | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/offers-new-longlasting-lamps.html | Offers New Long-Lasting Lamps | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/regents-will-hear-5-radical-groups-orgsnizations-held-subversive-by.html | REGENTS WILL HEAR 5 'RADICAL' GROUPS; Organizations Held Subversive by U.S. Called to Testify on School Job Rights | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/police-patience-praised-checked-pawnshops-to-trace-suspect-in-hotel.html | POLICE PATIENCE PRAISED; Checked Pawnshops to Trace Suspect in Hotel Thefts | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/named-general-manager-of-chevrolet-motor-unit.html | Named General Manager Of Chevrolet Motor Unit | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/6-negroes-retrial-is-due-in-september.html | 6 NEGROES RETRIAL IS DUE IN SEPTEMBER | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/barkley-cites-israel-as-democratic-force.html | BARKLEY CITES ISRAEL AS DEMOCRATIC FORCE | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/staten-island-set-for-natural-gas-residents-will-be-the-first-in.html | STATEN ISLAND SET FOR NATURAL GAS; Residents Will Be the First in City to Benefit From Fuel Piped From Texas SAVINGS TO USERS RESULT Product Has More Intensity Than Other Kind -- Burners Must Be Adjusted | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/21-shifted-in-shakeup-of-jersey-city-police.html | 21 Shifted in Shake-Up Of Jersey City Police | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/pump-explosion-kills-foreman.html | Pump Explosion Kills Foreman | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/italy-completing-land-reform-law-experts-say-not-more-than-3705000.html | ITALY COMPLETING LAND REFORM LAW; Experts Say Not More Than 3,705,000 Acres Will Come Under Redistribution Plan | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/acquires-part-of-war-property.html | Acquires Part of War Property | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/us-to-shut-down-two-rubber-plants.html | U.S. TO SHUT DOWN TWO RUBBER PLANTS | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/harry-h-alling.html | HARRY H. ALLING | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/yacht-clubs-to-help-heart-association-drive.html | Yacht Clubs to Help Heart Association Drive | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/us-finds-jobless-increased-in-june-3788000-are-reported-on-idle.html | U.S. FINDS JOBLESS INCREASED IN JUNE; 3,788,000 Are Reported on Idle Rolls -- 2,046,380 Are Listed as on 'Continued Claims' U.S. FINDS JOBLESS INCREASED IN JUNE | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/koslos-8hit-job-trips-brooks-41-giants-lefthander-survives-a-shaky.html | KOSLO'S 8-HIT JOB TRIPS BROOKS, 4-1; Giants' Left-Hander Survives a Shaky Start to Achieve Third Victory in Row NEWCOMBE ROUTED IN 8TH Mize's Decisive Single Snaps Dodger Hurler's String of Five Complete Games | True | By Joseph M. Sheehan | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/the-senates-labor-bill.html | THE SENATE'S LABOR BILL | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/czech-red-regime-backs-pilgrimages-body-barred-by-vatican-plans.html | CZECH RED REGIME BACKS PILGRIMAGES; Body Barred by Vatican Plans Extensive Trips to Shrines of Three Catholic Saints | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/eastman-cuts-hours-kodak-co-announces-skipweek-schedule-for-navy.html | EASTMAN CUTS HOURS; Kodak Co. Announces 'Skip-Week' Schedule for Navy Plant | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/british-shell-group-spurns-hungarys-bid.html | BRITISH SHELL GROUP SPURNS HUNGARY'S BID | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/french-high-court-frees-last-of-vichy-defendants.html | French High Court Frees Last of Vichy Defendants | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/a-city-school-inquiry.html | A CITY SCHOOL INQUIRY | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/hedging-offsets-wheat-estimates-railroad-puts-prospects-at.html | HEDGING OFFSETS WHEAT ESTIMATES; Railroad Puts Prospects at 100,000,000 Bushels Under Last Year's Crop | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/chevrolet-job-record-two-buffalo-area-plants-report-peacetime.html | CHEVROLET JOB RECORD; Two Buffalo Area Plants Report Peacetime Employment High | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/alabama-grand-jury-begins-mob-inquiry.html | ALABAMA GRAND JURY BEGINS MOB INQUIRY | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/edmund-w-mudge-leader-in-steel-79-i-former-head-of-iron-firm-in.html | EDMUND W. MUDGE, LEADER IN STEEL, 79; i Former Head of iron Firm in Pittsburgh Dies--Active in Many Corporations | True | Special to ,rm N,w2'oy.z "!", J. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/the-ashley-coles-have-son.html | The Ashley Coles Have Son | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/gives-childrens-party-mom-bunn-denied-playground-goes-to-harlem.html | GIVES CHILDREN'S PARTY; 'Mom' Bunn, Denied Playground, Goes to Harlem Legion Post | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/shepard-concern-withdraws-route-prejudice-of-argentina-is-cited-as.html | SHEPARD CONCERN WITHDRAWS ROUTE; 'Prejudice' of Argentina Is Cited as a Factor in Giving Up Its Freight Service SELLS ITS FOUR VESSELS American Export Purchases Modern Craft at Cost of $1,050,000 Apiece | True | By George Horne | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/truman-to-spend-holiday-cruising-on-his-yacht.html | Truman to Spend Holiday Cruising on His Yacht | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/exwife-of-eisler-barred-as-witness-in-the-trial-of-hiss-judge.html | EX-WIFE OF EISLER BARRED AS WITNESS IN THE TRIAL OF HISS; Judge Upholds Objections by Stryker After Argument in His Chambers FBI INTERVIEW RECALLED Agent Says Defendant Felt He Might Have Been Linked to Soviet 'Whitewash' Talks EX-WIFE OF EISLER BARRED AS WITNESS | True | By William R. Conklin | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/sofia-hits-bureaucracy-high-officials-are-accused-of-inefficient.html | SOFIA HITS BUREAUCRACY; High Officials Are Accused of Inefficient Management | True | Dispatch of The Times, London | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/hordes-of-grasshoppers-imperil-ranges-3000-square-miles-in-west-are.html | Hordes of Grasshoppers Imperil Ranges; 3,000 Square Miles in West Are Infested | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/aid-fund-gets-eva-braun-estate.html | Aid Fund Gets Eva Braun Estate | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/bushwicks-in-front-82.html | Bushwicks in Front, 8-2 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/beverly-kanner-betrothed.html | Beverly Kanner Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/louise-weaver-george.html | LOUISE WEAVER GEORGE | True | | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/3-white-sox-homers-set-back-tigers-40.html | 3 WHITE SOX HOMERS SET BACK TIGERS, 4-0 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/assault-vulcans-forge-and-phalanx-among-10-in-brooklyn-handicap.html | Assault, Vulcan's Forge and Phalanx Among 10 in Brooklyn Handicap Today; KING RANCH ENTERS THREE IN RICH RACE Trio of Assault, But Why Not are Flying Missel Set for $58,700 Aqueduct Test GORMAN RIDES 2 WINNERS He Scores on Argentine-Bred Respingo and French-Bred La Nappe 2-Year-Old La Nappe | True | By James Roach | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/point-four-bills-sent-to-congress-by-the-president-truman-seeks.html | POINT FOUR BILLS SENT TO CONGRESS BY THE PRESIDENT; Truman Seeks Broad Powers to Get Action on 'Bold New Program' in Backward Areas NO SPECIFIC SUMS NAMED International Cooperation Unit in State Department Is Asked to Handle Selected Projects POINT FOUR BILLS SENT TO CONGRESS | True | By C. P. Trussellspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/soviet-may-open-door-to-us-films-24-american-features-headed-to.html | SOVIET MAY OPEN DOOR TO U.S. FILMS, 24 American Features Headed to Russia for Selection -- 'Going My Way' on List | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/reno-residents-urged-to-man-bars-in-strike.html | Reno Residents Urged To Man Bars in Strike | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/india-exposes-communists-plan-to-take-power-in-wide-uprising-seized.html | India Exposes Communists' Plan To Take Power in Wide Uprising; Seized Papers Give Detailed Instructions for Revolutionary Outbreaks -- Russia Is Termed 'the Only Fatherland' | True | By Robert Trumbullspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/rabbits-home-is-saved-traffic-detoured-when-workmen-uncover-animals.html | RABBITS' HOME IS SAVED; Traffic Detoured When Workmen Uncover Animals in Jersey, | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/master-plan-made-to-aid-long-island-12-action-groups-under-top.html | MASTER PLAN MADE TO AID LONG ISLAND; 12 Action Groups Under Top Steering Body Would Spur Full Use of Resources BASED ON LIGHT INDUSTRY Farming, Fishing, Recreation Enter Program Centering on Nassau-Suffolk Rezoning NEW IMPROVEMENTS UNDER WAY ON LONG ISLAND MASTER PLAN MADE TO AID LONG ISLAND | True | By Frederick Graham | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/records-withheld-in-beach-land-sale-house-subcommittee-decides.html | RECORDS WITHHELD IN BEACH LAND SALE; House Subcommittee Decides 'Irregularities' Not Proved in Federal Deal Here | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/building-costs-decline-labor-gets-credit-for-improved-industrial.html | BUILDING COSTS DECLINE; Labor Gets Credit for Improved Industrial Construction | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/korean-president-assures-us.html | Korean President Assures U.S. | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/contempt-jailing-of-gates-upheld-circuit-court-rules-that-red.html | CONTEMPT JAILING OF GATES UPHELD; Circuit Court Rules That Red Editor Waived Immunity in Trial -- His Term Ends Today BAIL DENIED THREE OTHERS Appeal of Green Is Argued at Hartford on Issue of Justice Being Balked by Conduct | True | By Russell Porter | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/status-of-security-baruchs-criticism-of-planning-puts-spotlight-on.html | Status of Security; Baruch's Criticism of Planning Puts Spotlight on Situation Within NSRB | True | By Hanson W. Baldwin | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/mack-negotiations-deadlocked.html | Mack Negotiations Deadlocked | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/thomas-j-digan.html | THOMAS J. DIGAN | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/trains-begin-runs-again-between-berlin-and-west-trains-in-berlin.html | Trains Begin Runs Again Between Berlin and West; TRAINS IN BERLIN RENEW WEST RUNS | True | By Drew Middletonspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/bank-of-america-reports-profit-up-net-3-a-share-in-first-half.html | BANK OF AMERICA REPORTS PROFIT UP; Net $3 a Share in First Half Although Resources and Deposits Are Down BANK OF AMERICA REPORTS PROFIT UP | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/russia-out-of-ski-meet-will-not-compete-at-aspen-in-february.html | RUSSIA OUT OF SKI MEET; Will Not Compete at Aspen in February, Langley Says | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/clark-backs-fbi-in-coplon-case-but-he-regrets-use-of-reports.html | Clark Backs FBI in Coplon Case But He 'Regrets' Use of Reports | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/jb-lee-heads-circulation-group.html | J.B. Lee Heads Circulation Group | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/coplon-trial-here-will-be-for-conspiracy-coupling-her-with.html | Coplon Trial Here Will Be for Conspiracy, Coupling Her With Gubitchev in Espionage | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/bullet-not-removed-in-waitkus-surgery.html | BULLET NOT REMOVED IN WAITKUS SURGERY | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/operators-attack-lewis-3day-week-official-deplores-impression-that.html | OPERATORS ATTACK LEWIS 3-DAY WEEK; Official Deplores 'Impression' That 'Strike Every Thursday Will Settle Anything' | True | By Louis Starkspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/seagoing-hospital-on-waves-again-and-diligent-sailor-is-trailed.html | SEAGOING HOSPITAL ON WAVES AGAIN; And Diligent Sailor Is Trailed Astern to Pick Up Children Who Never Fall Overboard | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/8500-troops-due-at-pine-camp.html | 8,500 Troops Due at Pine Camp | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/jewel-tea-co-sales-up-12.html | Jewel Tea Co. Sales Up 12% | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/lighthouse-first-by-nose-in-sprint-beats-briar-white-to-return-4060.html | LIGHTHOUSE FIRST BY NOSE IN SPRINT; Beats Briar White to Return $40.60 at Monmouth Park -- Double Pays $769 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/us-envoys-yacht-first.html | U.S. Envoy's Yacht First | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/masons-to-start-shaver-drive.html | Masons to Start Shaver Drive | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/lumber-production-up-49-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 4,9% Rise Reported for Week Compared With Year Ago | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/utilities-go-to-law.html | Utilities Go to Law | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/a-report-on-idlewild-24000000-spent-or-committed-thus-far-says-port.html | A REPORT ON IDLEWILD; $24,000,000 Spent or Committed Thus Far, Says Port Authority | True | | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/paley-sails-for-europe-sees-jack-benny-video-deal-completed-in-2.html | PALEY SAILS FOR EUROPE; Sees Jack Benny Video Deal Completed in 2 Weeks | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/meat-for-britain-ready-argentina-is-now-set-to-begin-shipping-under.html | MEAT FOR BRITAIN READY; Argentina Is Now Set to Begin Shipping Under Pact | | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/kelly-and-trinsey-gain-henley-final-annex-diamond-scull-races.html | KELLY AND TRINSEY GAIN HENLEY FINAL; Annex Diamond Scull Races -- Princeton Lightweight Crew Wins, Cottage Club Bows | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/natural-rubber-use-off-may-consumption-reported-the-lowest-since.html | NATURAL RUBBER USE OFF; May Consumption Reported the Lowest Since August | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/waitkus-on-disabled-list-lost-to-phils-until-aug-15-three-others.html | WAITKUS ON DISABLED LIST; Lost to Phils Until Aug. 15 -- Three Others Sidelined | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/mao-again-on-record.html | MAO AGAIN ON RECORD | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/stanley-h-adams.html | STANLEY H. ADAMS | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/13-navy-ships-due-for-holiday-visit-carrier-leyte-to-lead-parade-up.html | 13 NAVY SHIPS DUE FOR HOLIDAY VISIT; Carrier Leyte to Lead Parade Up Harbor This Morning -- Personnel Totals 9,000 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/holiday-exodus-drains-city-over-roads-by-rail-and-air-the-holiday.html | Holiday Exodus Drains City Over Roads, by Rail and Air; THE HOLIDAY CROWD LEAVES NEW YORK BY TRAIN AND BY BUS HOLIDAY EXODUS FLOWS FROM CITY | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/shipping-news-and-notes-scotto-to-return-as-agent-of-french-in.html | Shipping News and Notes; Scotto to Return as Agent of French in Charge of All West Coast | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/basketball-talks-fail-national-loop-and-association-unable-to-reach.html | BASKETBALL TALKS FAIL; National Loop and Association Unable to Reach Accord | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/76-defendants-added-to-us-optical-suit.html | 76 DEFENDANTS ADDED TO U.S. OPTICAL SUIT | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/miss-kiel-to-wed-today-she-will-be-bride-of-hc-scott.html | MISS KIEL TO WED TODAY; She Will Be Bride of H.C. Scott | | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/dr-leiper-flies-to-england.html | Dr. Leiper Flies to England | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/transport-in-collision.html | Transport in Collision | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/rev-pa-roy-exhead-of-loyola-of-south.html | REV. P.A. ROY, EX.HEAD OF LOYOLA OF SOUTH | True | Special to a N"w Yo | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/troth-of-martha-tyler-bennington-student-fiancee-of-william-k.html | TROTH OF MARTHA TYLER; Bennington Student Fiancee of William K. Saunders | | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/overloading-blamed-for-air-deaths-of-53.html | OVERLOADING BLAMED FOR AIR DEATHS OF 53 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/rutland-junior-college-closes.html | Rutland Junior College Closes | True | | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/billows-captures-medal-with-70-in-ekwanok-clubs-invitation-golf.html | Billows Captures Medal With 70 In Ekwanok Club's Invitation Golf; Pierce Trails Poughkeepsie Player by Two Strokes in Vermont Tourney -- Frank Strafaci, Dobbs, Johnke Get 73 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/miss-riley-in-semifinal-miss-mackinnon-also-victor-in.html | MISS RILEY IN SEMI-FINAL; Miss Mackinnon Also Victor in Trans-Mississippi Golf | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/coast-guard-expands-new-district-for-alaska-waters-to-be-set-up-in.html | COAST GUARD EXPANDS; New District for Alaska Waters to Be Set Up in Fall | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/danish-boys-here-look-for-bicycles-youths-surprised-by-sight-of-new.html | DANISH BOYS HERE, LOOK FOR BICYCLES; Youths Surprised by Sight of New Cars -- To Attend Camp as Guests of Queens Man | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/james-n-kelly.html | JAMES N. KELLY | True | Special to N'W YO s. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/brothers-die-in-24-hours-thomas-and-james-coakley-were-both-known.html | BROTHERS DIE IN 24 HOURS; Thomas and James Coakley Were Both Known in Yonkers | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/tokyo-birth-control-scored-by-catholics.html | TOKYO BIRTH CONTROL SCORED BY CATHOLICS | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/italian-booters-arrive-eighteen-players-here-for-tour-of-4-games.html | ITALIAN BOOTERS ARRIVE; Eighteen Players Here for Tour of 4 Games Starting July 10 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/prague-expels-enemies-moves-them-to-give-housing-to-loyal-workers.html | PRAGUE EXPELS ENEMIES; Moves Them to Give Housing to 'Loyal Workers' | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/stocks-advance-despite-bad-news-market-here-forges-ahead-again.html | STOCKS ADVANCE DESPITE BAD NEWS; Market Here Forges Ahead Again, Ending Week Near Best Levels of Recovery IMPROVEMENT IN RAILS Averages at New Highs for the Movement -- Bond Volume Expands, Prices Higher | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/home-economists-plan-legislation-association-will-promote-bills-for.html | HOME ECONOMISTS PLAN LEGISLATION; Association Will Promote Bills for Expansion of Aids to the American Family | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/us-seeks-support-for-common-stand-on-red-china-trade-london-reports.html | U.S. SEEKS SUPPORT FOR COMMON STAND ON RED CHINA TRADE; London Reports Coordination Bid to the Atlantic Treaty and 'Free' Asiatic Powers RECOGNITION STEP DENIED Curb on Strategic Materials for Communists Stressed -- British Lukewarm to Plan | True | By Benjamin Wellesspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/un-unit-studies-arab-dp-problem-technical-group-will-discuss.html | U.N. UNIT STUDIES ARAB DP PROBLEM; Technical Group Will Discuss Resettlement Projects With Near East Governments | True | By Albion Rossspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/princeton-picks-burton-again.html | Princeton Picks Burton Again | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/sally-sweetser-bride-in-capital-wed-to-samuel-t-castleman-in-the.html | SALLY SWEETSER BRIDE IN CAPITAL; Wed to Samuel T. Castleman in the Washington Cathedral Chapel by Dean Surer | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/de-gasperi-intervenes-in-strike.html | De Gasperi Intervenes in Strike | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/soviet-again-raps-un-guard-project-delegate-says-revised-proposal.html | SOVIET AGAIN RAPS U.N. GUARD PROJECT; Delegate Says Revised Proposal Is Also Unacceptable -- Sees Violation of Charter | True | By George Barrettspecial To the New York Times. | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Review Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/garden-from-hawaii-flies-to-5th-avenue.html | GARDEN FROM HAWAII FLIES TO 5TH AVENUE | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/gulotta-sworn-as-prosecutor.html | Gulotta Sworn as Prosecutor | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/c-p-angelo-elected.html | C. P. Angelo Elected | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/books-authors.html | Books -- Authors | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/heat-booms-sales-of-electric-fans-june-volume-in-some-outlets.html | HEAT BOOMS SALES OF ELECTRIC FANS; June Volume in Some Outlets Reported 4 Times Greater Than Year Ago | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/greenberg-beats-wood-in-3-sets-to-reach-state-net-semifinals-scores.html | Greenberg Beats Wood in 3 Sets To Reach State Net Semi-Finals; Scores by 6-2, 4-6, 6-2 as New York Player Weakens at End -- Talbert Forest Hills Victor, Halting Oliver, 6-4, 6-1 | True | By Allison Danzig | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/britain-is-warned-on-sag-in-economy-problem-not-solved-at-paris-2.html | BRITAIN IS WARNED ON SAG IN ECONOMY; Problem Not Solved at Paris, 2 Weeklies Say -- One Urges Adoption of New Policies | True | By Sydney Grusonspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/2-more-furnaces-close-us-steel-brings-total-to-8-as-pig-iron-demand.html | 2 MORE FURNACES CLOSE; U.S. Steel Brings Total to 8 as Pig Iron Demand Eases | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/deficit-18-billion-tops-by-12-billion-trumans-estimate-decline-in.html | DEFICIT 1.8 BILLION; TOPS BY 2 BILLION TRUMAN'S ESTIMATE; Decline in Business Is Blamed for the Unexpectedly Large 1949 Adverse Balance REVENUE DOWN 4 BILLION Spending Was at High Record for Peacetime -- Tax Refunds Took Out $566,000,000 | True | By H. Walton Clokespecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/power-fails-in-midtown-short-circuit-stops-elevators-at-broadway.html | POWER FAILS IN MIDTOWN; Short Circuit Stops Elevators at Broadway, 57th Street | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/trading-declines-on-stock-exchange-june-volume-second-lowest-of-the.html | TRADING DECLINES ON STOCK EXCHANGE; June Volume Second Lowest of the Year -- First Half Year Smallest Since 1942 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/dress-trade-loss-mainly-recovered-showing-for-6-months-based-on.html | DRESS TRADE LOSS MAINLY RECOVERED; Showing for 6 Months Based on Joint Board Data and Those of Producers | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/va-checks-straightened-out.html | VA Checks Straightened Out | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/some-jersey-crops-cut-in-half-by-the-drought.html | Some Jersey Crops Cut In Half by the Drought | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/indiana-standard-cuts-tires.html | Indiana Standard Cuts Tires | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/greek-cabinet-backed-press-endorses-new-coalition-government-under.html | GREEK CABINET BACKED; Press Endorses New Coalition Government Under Diomedes | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/fever-hormone-tested-childrens-center-doctors-find-some-dramatic.html | FEVER HORMONE TESTED; Children's Center Doctors Find Some 'Dramatic' Results | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/bears-defeated-102-63-royals-win-dominion-day-twin-bill-behind.html | BEARS DEFEATED, 10-2, 6-3; Royals Win Dominion Day Twin Bill Behind Bankhead, King | True | | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/dr-philipsonrites8-held_-in-cincinnatii-_-eulogies-to-reform.html | DR. PHILIPSONRITES HELD_ IN. CINCINNATII_; Eulogies to Reform Rabbinate/ Leader by Dr, Nelson Glueck and Dr. Jacob R, Marcus | True | Special to Nv Yo . | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/plane-joins-attack-on-jersey-mosquito.html | PLANE JOINS ATTACK ON JERSEY MOSQUITO | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/he-retires-town-might-as-well.html | He Retires; Town Might as Well | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/marines-resume-recruiting.html | Marines Resume Recruiting | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/denies-abortion-charges-dr-rappaport-pleads-not-guilty-to-17count.html | DENIES ABORTION CHARGES; Dr. Rappaport Pleads Not Guilty to 17-Count Indictment | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/grenert-st-anselms-coach.html | Grenert St. Anselm's Coach | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/new-yorker-drowns-in-maine.html | New Yorker Drowns in Maine | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/7500-items-shown-at-tool-preview-140-producers-and-buyers-attend.html | 7,500 ITEMS SHOWN AT TOOL PREVIEW; 140 Producers and Buyers Attend Event Held in Uptown Branch of Patterson Bros. | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/un-experts-to-aid-reforms-in-ecuador.html | U.N. EXPERTS TO AID REFORMS IN ECUADOR | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/herbert-l-peter.html | HERBERT L. PETER | True | Spectal to TZ Nv YO Es. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/rabbi-nathan-n-salant.html | RABBI NATHAN N. SALANT | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/fairgrounds-get-paint-job.html | Fairgrounds Get Paint Job | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/canada-has-82d-birthday-festivities-mark-dominion-day-truman-sends.html | CANADA HAS 82D BIRTHDAY; Festivities Mark Dominion Day -- Truman Sends Message | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/fha-loans-finance-alley-pond-housing.html | FHA LOANS FINANCE ALLEY POND HOUSING | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/smaller-display-of-flowers-best-massive-arrangements-may-be.html | SMALLER DISPLAY OF FLOWERS BEST; Massive Arrangements May Be Oppressive -- Choices at Florists' Shops Limited | True | By Dorothy H. Jenkins | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/john-hart.html | JOHN HART | True | Si,ctal to Taa Nv Yolu Tnj. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/george-c-haines.html | GEORGE C. HAINES | True | Special to TIIE NL"W YOP. K TIMES, | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/poles-curb-air-entry-order-scandinavian-and-czech-lines-to-use-new.html | POLES CURB AIR ENTRY; Order Scandinavian and Czech Lines to Use New Route | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/howard-r-cruse-70-a-lawyer-49-years.html | HOWARD R. CRUSE, 70, A LAWYER 49 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/terrell-grant.html | Terrell -- Grant | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/french-experts-to-visit-us.html | French Experts to Visit U.S. | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/win-horatio-alger-poll-4-men-and-women-are-selected-by-students-for.html | WIN HORATIO ALGER POLL; 4 Men and Women are Selected by Students for the Prizes | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/2-sought-in-lurye-case-police-distribute-circulars-throughout.html | 2 SOUGHT IN LURYE CASE; Police Distribute Circulars Throughout Americas | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/coast-guard-calls-jamaica-bay-units.html | COAST GUARD CALLS JAMAICA BAY UNITS | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/panama-sets-strike-parley.html | Panama Sets Strike Parley | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/morris-says-jansen-balked-school-plea.html | MORRIS SAYS JANSEN BALKED SCHOOL PLEA | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/record-set-by-post-office.html | Record Set by Post Office | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/lew-ayres-signs-for-warner-lead-will-star-in-sugarfoot-based-on.html | LEW AYRES SIGNS FOR WARNER LEAD; Will Star in 'Sugarfoot,' Based on 1942 Novel by Kelland -- Saul Elkins to Produce | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/alice-ak-jones-bride-of-snowden-taylor-in-st-barnabas-church-at.html | Alice A.K. Jones Bride of Snowden Taylor In St. Barnabas Church at Irvington, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/utility-plans-3000000-issue.html | Utility Plans $3,000,000 Issue | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/msgr-c-i-mgoy-50-helped-homeless-director-of-holy-name-centre-since.html | MSGR. C. I. M'GO.Y, 50, HELPED HOMELESS; Director of Holy Name Centre Since 1938 Dies--Known as 'Padre of the Bowery' | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/soviet-enterprise-reinvests-profits-moscow-finance-plan-for-1949.html | SOVIET ENTERPRISE REINVESTS PROFITS; Moscow Finance Plan for 1949 Shows Transfer of Earnings to Capital Expansion | True | By Will Lissner | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/britain-and-israel-in-difficult-talks-conference-at-tel-aviv-opens.html | BRITAIN AND ISRAEL IN DIFFICULT TALKS; Conference at Tel Aviv Opens -- Major Financial Matters Are on Its Agenda | True | By Gene Currivanspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/value-of-loyalty-oath.html | Value of Loyalty Oath | True | WILLIAM F. SMITH | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/cubans-to-play-on-monday.html | Cubans to Play on Monday | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/athletics-crush-red-sox-11-to-5-joost-hits-17th-homer-bats-in-five.html | ATHLETICS CRUSH RED SOX, 11 TO 5; Joost Hits 17th Homer, Bats. In Five Tallies -- Seven-Run Second Inning Decides | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/lucky-stores-files-sec-registration-400000-shares-of-125-common-to.html | LUCKY STORES FILES SEC REGISTRATION; 400,000 Shares of $1.25 Common to Be Offered to Public by Blair Holdings Corp. UTILITY PLAN IS APPROVED Compromise on the Assets of Interstate Power Amended as Recommended | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/cotton-trend-up-in-active-trading-close-on-exchange-here-is-11.html | COTTON TREND UP IN ACTIVE TRADING; Close on Exchange Is 11 Points Higher to 1 Lower -- Loans at 3,916,075 Bales | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/zeniths-profit-drops.html | ZENITH'S PROFIT DROPS | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/56-leaders-to-head-driscolls-campaign.html | 56 LEADERS TO HEAD DRISCOLL'S CAMPAIGN | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/business-world-named-sales-manager-of-electric-boat-unit.html | BUSINESS WORLD; Named Sales Manager Of Electric Boat Unit | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/nurse-wins-big-estate-circuit-judges-in-florida-upset-probate-court.html | NURSE WINS BIG ESTATE; Circuit Judges in Florida Upset Probate Court in Barker Case | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/cynthia-cowdrey-to-wed-alumna-of-centenary-college-fiancee-of-navy.html | CYNTHIA COWDREY TO WED; Alumna of Centenary College Fiancee of Navy Veteran | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/divorces-serge-rubinstein.html | Divorces Serge Rubinstein | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/341-receive-diplomas-at-school-of-bank.html | 341 RECEIVE DIPLOMAS At SCHOOL OF BANK | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/decorated-by-norway.html | Decorated by Norway | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/clute-lundquist.html | Clute -- Lundquist | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/otto-j-zinner.html | OTTO J. ZINNER | True | Special to Tmc Nzw Yolx , | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/illinois-bills-to-jail-reds-followers-die.html | ILLINOIS BILLS TO JAIL REDS, FOLLOWERS DIE | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/mrs-w-warren-tower.html | MRS. W. WARREN TOWER | True | Special to T! Nzw Yo TES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/court-postpones-action-on-tucker-sixweek-delay-is-authorized-on.html | COURT POSTPONES ACTION ON TUCKER; Six-Week Delay is Authorized on Reorganization Plan for New Trustees | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/action-of-aauw-branch-washington-group-withdrew-it-is-said-because.html | Action of A.A.U.W. Branch; Washington Group Withdrew, it Is Said, Because of Threat to Autonomy | True | ETHEL M. JOHNSON | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/3-educators-elected-new-yorkers-named-to-board-of-science-teacher.html | 3 EDUCATORS ELECTED; New Yorkers Named to Board of Science Teacher Group | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/white-house-talks-to-set-labor-course.html | WHITE HOUSE TALKS TO SET LABOR COURSE | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/reds-get-15-blows-to-rout-cards-102-hatton-and-adams-lead-attack.html | REDS GET 15 BLOWS TO ROUT CARDS, 10-2; Hatton and Adams Lead Attack With 3 Hits Each -- Victory Goes to Raffensberger | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/eversharp-picks-mooney-former-willysoverland-head-slated-for-straus.html | EVERSHARP PICKS MOONEY; Former Willys-Overland Head Slated for Straus Vacancy | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/kaiden-is-elected-by-ticket-brokers-new-group-to-expel-members-who.html | KAIDEN IS ELECTED BY TICKET BROKERS; New Group to Expel Members Who Injure the Reputation of the Agency Business | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/brannan-plan-opposed-directors-of-american-farm-federation-condemn.html | BRANNAN PLAN OPPOSED; Directors of American Farm Federation Condemn It | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/maine-canada-celebrate-3day-handsacrossborder-jubilee-gets-underway.html | MAINE, CANADA CELEBRATE; 3-Day 'Hands-Across-Border' Jubilee Gets Underway | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/service-here-abroad-for-john-h-hammond.html | SERVICE HERE, ABROAD FOR JOHN H. HAMMOND | True | | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/ansco-adds-to-layoff-150-more-slated-to-go-in-move-to-cut-4800-on.html | ANSCO ADDS TO LAY-OFF; 150 More Slated to Go in Move to Cut 4,800 on Staff a Third | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/sees-truman-hands-off-washington-post-reports-he-will-not-touch.html | SEES TRUMAN 'HANDS OFF'; Washington Post Reports He Will Not Touch Missouri Primary | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/inboard-regatta-tomorrow.html | Inboard Regatta Tomorrow | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/manhattanville-college-purchases-250acre-reid-farm-tract-for-site.html | Manhattanville College Purchases 250-Acre Reid Farm Tract for Site; SCHOOL ACQUIRING SITE ON REID FARM | True | By Douglas Dales | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/radio-and-television-cbs-will-sell-time-for-the-expression-of.html | Radio and Television; CBS Will Sell Time for the Expression of Opinion on Public Issues | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/guardsman-is-killed-in-march-for-camp.html | GUARDSMAN IS KILLED IN MARCH FOR CAMP | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/cut-in-us-expenses-asked.html | Cut in U.S. Expenses Asked | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/ten-speed-boats-in-gold-cup-field-kaisers-hot-metal-qualifies-for.html | TEN SPEED BOATS IN GOLD CUP FIELD; Kaiser's Hot Metal Qualifies for the 90-Mile Classic on Detroit River Today | True | By Clarence E. Lovejoyspecial To The New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/mrs-park-wins-playoff-cards-76-to-mrs-ramseys-80-for-jersey-golf.html | MRS. PARK WINS PLAY-OFF; Cards 76 to Mrs. Ramsey's 80 for Jersey Golf Title | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/philosopher-hails-our-adolescence-jose-ortega-y-gasset-at-aspen.html | PHILOSOPHER HAILS OUR 'ADOLESCENCE'; Jose Ortega y Gasset at Aspen Goethe Festival, Also Has Optimism for Europe | True | By Austin Stevensspecial To The New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/178-police-go-down-to-sea-in-launches-harbor-patrol-started-with.html | 178 POLICE GO DOWN TO SEA IN LAUNCHES; Harbor Patrol Started With Paddle-Wheel Craft in 1858 to Fight Wharf Pirates | True | By Milton Esterow | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/un-child-fund-sessions-end.html | U.N. Child Fund Sessions End | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/boys-gratitude-to-doctor-who-saved-chum-comes-out-in-the-wash-they.html | Boys' Gratitude to Doctor Who Saved Chum Comes Out in the Wash They Give His Car | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/reds-seen-standing-firm.html | Reds Seen Standing Firm | True | By Henry R. Liebermanspecial To The New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/n-y-central-lays-off-73.html | N. Y. Central Lays Off 73 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/gets-new-westinghouse-post.html | Gets New Westinghouse Post | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/waa-closed-down-succeeded-by-gsa-handled-war-surplus-property-with.html | WAA CLOSED DOWN; SUCCEEDED BY GSA; Handled War Surplus Property With Original Price Tag of $27,000,000,000 REALIZED 22C ON DOLLAR $1,829,00,000 Inventory Still on Books, Mainly Real Estate Now Under Lease | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/william-b-burdick.html | WILLIAM B. BURDICK | True | Special to Tax Nsw Yolx TZMr. S. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/15000000-notes-prepaid.html | $15,000,000 Notes Prepaid | True | | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/child-to-the-elisha-walkers-jr.html | Child to the Elisha Walkers Jr. | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/steel-union-acts-for-strike-july-16-it-sends-detailed-instructions.html | STEEL UNION ACTS FOR STRIKE JULY 16; It Sends Detailed Instructions to Local on Course if Pay Talks End in Walkout | True | By A.h. Raskin | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/mrs-nancy-p-bourne-wed-to-robert-mkim.html | MRS. NANCY P. BOURNE WED TO ROBERT M'KIM | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/train-derailed-heat-blamed.html | Train Derailed, Heat Blamed | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/9-firemen-injured-in-east-side-blaze.html | 9 FIREMEN INJURED IN EAST SIDE BLAZE | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/employes-in-shanghai-hold-us-editor-in-move-to-force-him-to-reopen.html | Employes in Shanghai Hold U.S. Editor In Move to Force Him to Reopen Paper | True | By Walter Sullivanspecial To The New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/jerseys-lose-twin-bill-toronto-triumphs-by-30-32-as-church-and-judd.html | JERSEYS LOSE TWIN BILL; Toronto Triumphs by 3-0, 3-2 as Church and Judd Excel | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/260000-teachers-held-unqualified-applicant-shortage-to-increase.html | 260,000 TEACHERS HELD UNQUALIFIED; Applicant Shortage to Increase That Number in Elementary Schools, Parley Is Told | True | By Benjamin Finespecial To The New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/sound-terms-held-credit-necessity-banking-association-declares-in.html | SOUND TERMS HELD CREDIT NECESSITY; Banking Association Declares in Survey That Loan Policies Must Be Good REGULATION W DISCUSSED But No Change Is Expected With Expiration of U.S. Credit Control Measure | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/two-negroes-freed-in-segregation-case.html | TWO NEGROES FREED IN SEGREGATION CASE | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/stand-on-released-time-organization-explains-study-made-by-dr.html | Stand on Released Time; Organization Explains Study Made by Dr. Dodson at Its Request | True | WILLIAM B. NICHOLS | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/tube-fare-hearing-july-19.html | Tube Fare Hearing July 19 | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/70-more-vacate-jammed-building-mayor-to-turn-over-complete-data-on.html | 70 MORE VACATE JAMMED BUILDING; Mayor to Turn Over Complete Data on Overcrowding in 111th St. to Hogan | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/deputies-progress-on-austrian-peace-pact-despite-disagreement-on.html | Deputies Progress on Austrian Peace Pact Despite Disagreement on Minority Rights | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/tractor-not-lost-at-all-boy-just-took-it-apart.html | Tractor Not Lost at All; Boy Just Took It Apart | True | By the United Press. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/williams-again-tops-balloting-for-allstar-baseball-lineups-robinson.html | Williams Again Tops Balloting For All-Star Baseball Line-Ups; Robinson, Dodgers Trails Red Sox Star in 4,637,743-Vote Poll -- Indians, Braves Fail to Win Starting Position | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/braves-get-schoolboy-hurler.html | Braves Get Schoolboy Hurler | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/vegetables-grow-on-doyers-street-pumpkins-defy-drought-in-plot-in.html | VEGETABLES GROW ON DOYERS STREET; Pumpkins Defy Drought in Plot in Chinatown, but a 'Crop' of Bottles Also Is Picked | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/canton-tightens-blockade-orders-nationalist-cabinet-instructs-navy.html | CANTON TIGHTENS BLOCKADE ORDERS; Nationalist Cabinet Instructs Navy to Sink Any Ships That Resist Search | True | | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/made-a-vice-president-and-director-of-company.html | Made a Vice President And Director of Company | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/for-safer-streets.html | FOR SAFER STREETS | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/7-in-family-reunited-after-50-years-apart.html | 7 IN FAMILY REUNITED AFTER 50 YEARS APART | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/housing-authority-seeks-16000000-city-body-to-receive-bids-july-12.html | HOUSING AUTHORITY SEEKS $16,000,000; City Body to Receive Bids July 12 on Notes -- Other Similar Agencies Offer $24,294,000 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/mrs-edward-taubele.html | MRS. EDWARD TAUBELE | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/batcheller-rides-9940-double.html | Batcheller Rides $99.40 Double | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/reid-weddel.html | REID WEDDEL | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/bucharest-pushes-roundup-of-foes-rumanian-red-regime-seizing.html | BUCHAREST PUSHES ROUND-UP OF FOES; Rumanian Red Regime Seizing Non-Collaborating Social Democrats Still Free | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/melchior-to-sing-for-veterans.html | Melchior to Sing for Veterans | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/preparing-for-alcoa-strike.html | Preparing for Alcoa Strike | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/mrs-mason-cards-75-for-golf-price-wins-jersey-oneday-event-by.html | MRS. MASON CARDS 75 FOR GOLF PRICE; Wins Jersey One-Day Event by Stroke From Mrs. Cudone -- Miss Orcutt 3d With 79 | True | From a Staff Correspondent | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/mayor-approves-auto-meter-test-but-he-is-skeptical-parking-device.html | MAYOR APPROVES AUTO METER TEST; But He Is 'Skeptical' Parking Device Will Help to Solve Traffic Congestion RESULTS TO BE STUDIED Experiment Will Determine the City's Future Course in Meeting Problem | True | By Joseph C. Ingraham | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/ford-stoppage-threat-dispelled-as-pact-is-extended-day-to-day-five.html | Ford Stoppage Threat Dispelled As Pact Is Extended Day to Day; Five Days' Notice Will Be Required to Drop Agreement After July 15 Expiration -- Company Again Urges Wage 'Freeze' | True | By Walter W. Ruchspecial To the New York Times. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/hotel-in-dallas-sold-dallas-rupe-sons-buy-the-baker-valued-at.html | HOTEL IN DALLAS SOLD; Dallas Rupe & Sons Buy the Baker, Valued at $9,000,000 | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/child-shelter-closed-end-of-city-aid-forces-shutdown-of-staten.html | CHILD SHELTER CLOSED; End of City Aid Forces Shutdown of Staten Island Institution | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/checks-on-parties-in-germany-remain-western-allies-to-continue-all.html | CHECKS ON PARTIES IN GERMANY REMAIN; Western Allies to Continue All Licensing Regulations Until New State Is Formed | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/richard-conte-susan-hayward-edward-robinson-in-house-of-strangers.html | Richard Conte, Susan Hayward, Edward Robinson in 'House of Strangers' at Roxy | True | By Bosley Crowther | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/chance-vought-ends-its-move-to-dallas.html | CHANCE VOUGHT ENDS ITS MOVE TO DALLAS | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/houston-releases-bevens.html | Houston Releases Bevens | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 199129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/ships-to-stop-in-chile-grace-line-executive-says-san-antonio-will.html | SHIPS TO STOP IN CHILE; Grace Line Executive Says San Antonio Will Be on Route | True | | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/rescued-fishing-crew-in-balboa.html | Rescued Fishing Crew in Balboa | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/zuleta-angel-delays-retiring.html | Zuleta Angel Delays Retiring | True | Special to THE NEW YORK TIMES. | | C1B 199129 | |
| 1949-07-02 | 1949-07-02 | https://www.nytimes.com/1949/07/02/archives/switches-to-coal-locomotives.html | Switches to Coal Locomotives | True | | | C1B 199129 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/rivalry-for-succession.html | Rivalry for Succession | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/stalin-in-honor-guard.html | Stalin in Honor Guard | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/waitkus-condition-good.html | Waitkus' Condition Good | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/our-pension-madness-and-possible-cures-the-demand-and-the-need-for.html | Our Pension Madness -- And Possible Cures; The demand -- and the need -- for assistance increases; legislators move with care. | True | By John J. Corson | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/truman-tightens-u-s-housekeeping-invoking-new-act-he-orders-broad.html | TRUMAN TIGHTENS U. S. 'HOUSEKEEPING'; Invoking New Act, He Orders Broad Changes in Agencies for Economy, Efficiency | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/milk-expert-to-aid-u-n-ralph-copp-leaves-for-paris-to-assist.html | MILK EXPERT TO AID U. N.; Ralph Copp Leaves for Paris to Assist Children's Fund | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/great-powers-sympathy-cited-by-viet-nam-head.html | Great Powers' Sympathy Cited by Viet Nam Head | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/military-to-budget-on-dropping-prices-fiscal-1951-requests-to-be.html | MILITARY TO BUDGET ON DROPPING PRICES; Fiscal 1951 Requests to Be Set on Dollar Value This Aug. 1 -- Savings Seen Possible | True | By Walter H. Waggoner | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/on-the-theory-that-practice-makes-perfect.html | ON THE THEORY THAT PRACTICE MAKES PERFECT | True | By Gladwin Hill | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/july-dawn.html | JULY DAWN | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/issues-of-the-day-two-new-films-approach-big-problems-diversely.html | ISSUES OF THE DAY; Two New Films Approach Big Problems Diversely | True | By Bosley Crowther | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/a-revealing-life-of-an-eminent-victorian-by-his-grandson-alfred.html | A Revealing Life of an Eminent Victorian -- by His Grandson; ALFRED TENNYSON. By Charles Tennyson. 579 pp. New York: The Macmillan Company. $7.50. | True | By Emery Neff | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/fruits-and-flowers-they-make-effective-hot-weather-arrangements.html | FRUITS AND FLOWERS; They Make Effective Hot Weather Arrangements | True | By Myra J. Brooks | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mccloy-deprecates-alarm-on-state-of-u-s-business.html | McCloy Deprecates Alarm On State of U. S. Business | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/speedup-in-output-stressed-in-soviet-goal-of-factory-propagandists.html | SPEED-UP IN OUTPUT STRESSED IN SOVIET; Goal of Factory Propagandists Is 5-Year Plan's Production in Four Years' Time | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/congress-to-study-lowincome-group-omahoney-appoints-two-joint.html | CONGRESS TO STUDY LOW-INCOME GROUP; O'Mahoney Appoints Two Joint Subcommittees to Inquire Into Economic Policies | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/new-singer-unit-formed-workers-split-ranks-over-cio-tactics-on.html | NEW SINGER UNIT FORMED; Workers Split Ranks Over CIO Tactics on Walkout | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | By Stuart Preston | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dump-find-redeemable-westfield-banker-says-u-s-will-honor-gold.html | DUMP 'FIND' REDEEMABLE; Westfield Banker Says U. S. Will Honor 'Gold' Notes | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/jerseys-trip-leafs-31-uber-replacing-bowman-in-2d-notches-first.html | JERSEYS TRIP LEAFS, 3-1; Uber, Replacing Bowman in 2d, Notches First Triumph | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/out-of-taft-race-lausche-implies-ohio-politicians-find-puzzler-in.html | OUT OF TAFT RACE, LAUSCHE IMPLIES; Ohio Politicians Find Puzzler in Governor's Remarks on Comity of Labor Views | True | By Walter W. Ruch | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/carl-l-haner.html | , CARL L. $HANER | True | Slclal to TmwHL'W YOY. - r,s. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/reds-suspend-official-accuse-blair-of-laxity-in-fight-against-white.html | REDS SUSPEND OFFICIAL; Accuse Blair of Laxity in Fight Against 'White Chauvinism' | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/congress-and-the-labor-bill-as-two-cartoonists-see-it.html | CONGRESS AND THE LABOR BILL: AS TWO CARTOONISTS SEE IT | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/india-adopts-state-motto.html | India Adopts State Motto | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/poles-czechs-to-tighten-marriage-divorce-laws.html | Poles, Czechs to Tighten Marriage, Divorce Laws | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/italian-soccer-team-set-campatelli-among-eight-international-stars.html | ITALIAN SOCCER TEAM SET; Campatelli Among Eight International Stars in Line-Up | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/hawaii-cattle-grain-shipped-to-brewery-strike-board-head-denounces.html | Hawaii 'Cattle Grain' Shipped to Brewery; Strike Board Head Denounces Feed Firm | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/nondrinker-arrested-on-5quart-tax-charge.html | Non-Drinker Arrested On 5-Quart Tax Charge | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/education-in-review-reasons-for-teachers-shunning-elementary.html | EDUCATION IN REVIEW; Reasons for Teachers' Shunning Elementary Schools Are Explored at Conference | True | By Benjamin Fine | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/vander-meer-tops-cardinals-3-to-0-reds-veteran-southpaw-hurls.html | VANDER MEER TOPS CARDINALS, 3 TO 0; Reds' Veteran Southpaw Hurls Three-Hitter -- Losers Fail to Get Man to Second | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/pete-elliott-on-staff-michigan-football-ace-is-end-coach-at-oregon.html | PETE ELLIOTT ON STAFF; Michigan Football Ace Is End Coach at Oregon State | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/akron-game-for-pro-yanks.html | Akron Game for Pro Yanks | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/josiah-collins-sr.html | JOSIAH COLLINS SR. | True | SpeCla[ tO THI[ ]EW YOLK TrM.. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-joy-landreth-vhitemarsh-bride-married-in-st-thomas-church-to-h.html | MISS JOY LANDRETH VHITEMARSH BRIDE; Married in St. Thomas Church; to H, Nelson Slater Jr, 25 Attend the Couple g.ci to Nzw No[ | True | special tiusitfjfasdnfjht | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/split-in-arab-league-may-bring-new-lineup-jordan-and-iraq-seek-new.html | SPLIT IN ARAB LEAGUE MAY BRING NEW LINE-UP; Jordan and Iraq Seek New Alliances After Rebuffs by Their Old Allies | True | By Sam Pope Brewer | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/anne-c-maxwell-i-to-wed-tomorrow.html | ANNE C. MAXWELL i TO WED TOMORROW | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/new-england-almost-rainless-june-increases-worries-over-drought.html | NEW ENGLAND; Almost Rainless June Increases Worries Over Drought | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mexicans-will-elect-new-chamber-today.html | MEXICANS WILL ELECT NEW CHAMBER TODAY | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/elaine-johnson-j-k3-wold-marry-bride-wears-white-satin-gown-at-new.html | ELAINE JOHNSON, j K./3. WOLD MARRY; Bride Wears White Satin Gown at New Brunswick Nuptials --She Has 8 Attendants | True | Epeclal to Tz Nzw No '1". | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/lhudylihy.html | lhudyLiHy | True | Special t5 T Izw Yo Tzars. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/egypt-is-troubled-by-foreign-groups-legislation-curbs-immigrants.html | EGYPT IS TROUBLED BY FOREIGN GROUPS; Legislation Curbs Immigrants, Who Refuse to Become Part of Life in the Kingdom | True | By Albion Ross | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mcloy-hints-west-seeks-german-ties-on-political-basis-new-u-s-chief.html | MCLOY HINTS WEST SEEKS GERMAN TIES ON POLITICAL BASIS; New U. S. Chief Emphasizes Need to Integrate Nation 'Into European Family' | True | By Drew Middleton | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/reese-brooks-ace-drives-2-homers-first-breaking-an-88-tie-at-polo.html | REESE BROOKS ACE; Drives 2 Homers, First Breaking an 8-8 Tie, at Polo Grounds | True | By John Drebinger | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/von-stroheim-directs-again.html | VON STROHEIM 'DIRECT'S AGAIN | True | By Ezra Goodman | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/southern-satire-rain-of-ashes-by-james-neugass-327-pp-new-york.html | Southern Satire; RAIN OF ASHES. By James Neugass. 327 pp. New York: Harper & Brothers. $3. | True | By Beatrice Sherman | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/rise-seen-in-sales-of-food-to-europe-grocery-executive-says-u-s.html | RISE SEEN IN SALES OF FOOD TO EUROPE; Grocery Executive Says U. S. Could Triple Its Exports of Fruits and Compote | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/empty-cradles.html | 'EMPTY CRADLES | True | CLARENCE J. GAMBLE, M.D. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/morgenthau-reports-on-aid-to-refugees.html | MORGENTHAU REPORTS ON AID TO REFUGEES | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-j-l-buckley-w-f-iith-2d-wed-4-sisters-4-brothers-of-bride-are.html | MISS J. L. BUCKLEY, W. F. IITH 2D WED; 4 Sisters, 4 Brothers of Bride Are Among 25 Attendants at Sharon, Conn., Nuptials | True | special to Tm Nw Yo Tns. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-morgan-is-wed-to-ellis-b-bessels.html | MISS MORGAN IS WED TO ELLIS B. BESSELS | True | Special to Tg Nzw YOXK TrMLS. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/to-work-at-adelphi-center.html | To Work at Adelphi Center | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mrs-guy-jones.html | MRS. GUY JONES | True | Special t N' Yolts; | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/u-s-census-aides-in-nicaragua.html | U. S. Census Aides in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/art-critics-in-new-group-delegates-at-paris-organize-international.html | ART CRITICS IN NEW GROUP; Delegates at Paris Organize International Association | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dr-g-robtllard-die-a-medical-examiner.html | DR. G. ROBtLLARD DIES A MEDICAL EXAMINER | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/school-ace-to-white-sox-offield-18-a-hurler-signs-pact-over-bonus.html | SCHOOL ACE TO WHITE SOX; Offield, 18, a Hurler, Signs Pact Over Bonus Limit | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ESTHER SPEYER, | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/new-york-96463082.html | NEW YORK | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/nanoy-molellalq-wed-to-r-a-brooks-wells-college-alumna-wears-white.html | 'NANOY M'OLELLALq WED TO R. A. BROOKS; Wells College Alumna Wears White Pique at Marriage in Saratoga Spring | True | I;peell to N Yo]uc . | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/from-the-tv-studios-mr-heifetz-appears-in-sneak-preview-rules-for.html | FROM THE TV STUDIOS; Mr. Heifetz Appears in 'Sneak Preview' -- Rules for the Set Owner | True | By Sidney Lohman | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/postwar-dearth-of-steel-at-an-end-record-tonnage-this-year-seen-as.html | POST-WAR DEARTH OF STEEL AT AN END; Record Tonnage This Year Seen as Proof Facilities Are Adequate for Needs | True | By Thomas E. Mullaney | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/takes-naval-base-post-capt-mansfield-succeeds-capt-tobin-as-port.html | TAKES NAVAL BASE POST; Capt. Mansfield Succeeds Capt. Tobin as Port Director Here | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/new-comet-discovered.html | New Comet Discovered | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/truman-vs-taft-the-labor-act-issue-is-joined-president-defeated-in.html | TRUMAN VS. TAFT: THE LABOR ACT ISSUE IS JOINED; President, Defeated in Senate, Will Carry Question to Voters in 1950 | True | By William S. White | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/pedigree-wins-on-coast-beats-rhodes-bull-in-handicap-lassie-to.html | PEDIGREE WINS ON COAST; Beats Rhodes Bull in Handicap -- Lassie to Fleet Rings | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/cooling-off-with-electric-fans.html | Cooling Off With Electric Fans | True | By Mary Roche | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mosquitos-end-ball-game.html | Mosquitos End Ball Game | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/president-on-yacht-takes-daughter-and-2-of-her-girl-friends-on.html | PRESIDENT ON YACHT; Takes Daughter and 2 of Her Girl Friends on Cruise | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/james-e-jackson.html | JAMES E, JACKSON | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/deborah-p-coadys-troth-her-marriage-to-h-e-beaudouin-is-planned-for.html | DEBORAH P. COADY'S TROTH; Her Marriage to H. E. Beaudouin Is Planned for Sept. 3 | True | Special to TIZ Nzw YORK T1gris. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RUDOLF BING | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/oxnam-to-fly-to-church-parley.html | Oxnam to Fly to Church Parley | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/asks-for-gets-holeinone.html | Asks For, Gets, Hole-in-One | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/task-force-in-port-for-weekend-visit-two-carriers-and-six-other.html | TASK FORCE IN PORT FOR WEEK-END VISIT; Two Carriers and Six Other Ships Expect 50,000 Visitors Today and Tomorrow | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/road-to-nationalization.html | ROAD TO NATIONALIZATION | True | | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/boycott-of-trujillo-urged.html | Boycott of Trujillo Urged | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/briton-to-leave-post-here.html | Briton to Leave Post Here | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mrs-gustav-a-bennhoff.html | MRS. GUSTAV A. BENNHOFF | True | Special to TI NKW yOILK TrMZS. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/goethes-impact-his-writing-had-great-influence-on-music.html | GOETHE'S IMPACT; His Writing Had Great Influence on Music | True | By Olin Downes | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-brough-keeps-wimbledon-titles-halts-mrs-du-pont-in-singles.html | MISS BROUGH KEEPS WIMBLEDON TITLES; Halts Mrs. du Pont in Singles, Wins With Her in Doubles -- Parker-Gonzales Victors | True | By Sydney Gruson | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/football-laurels-to-graham-albert-they-tie-in-vote-of-coaches-for.html | FOOTBALL LAURELS TO GRAHAM, ALBERT; They Tie in Vote of Coaches for Most Valuable Player of All-America Loop | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/pioneering-amateur-pictures-by-julia-cameron-show-mastery-of-art.html | PIONEERING AMATEUR; Pictures by Julia Cameron Show Mastery of Art | True | By Jacob Deschin | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-financial-week-security-markets-bore-in-narrow-range-reserve.html | THE FINANCIAL WEEK; Security Markets Bore in Narrow Range -- Reserve Board Ruling Bolsters Bond Prices | True | By John G. Forrest | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/teachers-to-rally-opposition-to-book-censorship-in-colleges-to-be.html | TEACHERS TO RALLY; Opposition to Book Censorship in Colleges to Be Voiced | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/luders-surf-gains-honors-in-regatta-defeats-aileen-by-46-seconds-in.html | LUDERS SURF GAINS HONORS IN REGATTA; Defeats Aileen by 46 Seconds in International Class at Port Washington Event | True | By James Robbins | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/new-orleans.html | NEW ORLEANS | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/errol-flynn-sued-for-divorce.html | Errol Flynn Sued for Divorce | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/red-drive-reported-halted.html | Red Drive Reported Halted | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/among-the-new-titles-in-fiction-symbol-of-evil.html | Among the New Titles in Fiction; Symbol of Evil | True | JUDITH P. QUEHL. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/more-policy-posts-for-negroes-urged-letter-to-southern-governors-by.html | MORE POLICY POSTS FOR NEGROES URGED; Letter to Southern Governors by Regional Council Stresses Sharing in Public Service | True | By John N. Popham | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/why-not-first-things-first.html | "WHY NOT FIRST THINGS FIRST?" | | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/lynch-registers-upset-over-billows-in-second-round-of-lincoln-cup.html | Lynch Registers Upset Over Billows in Second Round of Lincoln Cup Golf; TOURNEY MEDALIST DEFEATED, 5 AND 4 | True | By Lincoln A. Werden | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/brooklyn-the-fabulous-a-treasury-of-brooklyn-edited-by-mary-ellen-a.html | Brooklyn the Fabulous; A TREASURY OF BROOKLYN. Edited by Mary Ellen and Mark Murphy with Ralph Weld. 435 pp. New York: William Sloane Associates. $5. | True | By Morris Markey | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/rochon-takes-net-title.html | Rochon Takes Net Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/comdr-jay-a-easton.html | COMDR. JAY A. EASTON | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/european-campaign-marshall-plan-nations-unite-on-program-to.html | EUROPEAN CAMPAIGN; Marshall Plan Nations Unite on Program To Stimulate Year-Round Tourism | True | By Joseph A. Barry | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/london-daily-worker-cuts-size.html | London Daily Worker Cuts Size | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/bulla-shoots-68-in-british-tuneup-stranahan-scores-69-in-open-golf.html | BULLA SHOOTS 68 IN BRITISH TUNE-UP; Stranahan Scores 69 in Open Golf Practice -- 9 American Aces in Field Tomorrow | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/cordon-fraser-jr-weds-julia-s-lnkler.html | CORDON fRASeR JR. WEDS JULIA SINKLER | True | Specfal to Tmc NwYo]u: T,rs. I | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/keyo-ford-married-to-richard-russell.html | KEYO FORD MARRIED TO RICHARD RUSSELL | True | special to THX NzwNoxK Tlf.t, | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-southeast-vacation-shutdown-in-textiles-finds-workers-uneasy.html | THE SOUTHEAST; Vacation Shutdown in Textiles Finds Workers Uneasy | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/seamen-deny-charge.html | Seamen Deny Charge | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/byrne-takes-no-6-yanks-southpaw-checks-senators-with-seven-hits.html | BYRNE TAKES NO. 6; Yanks' Southpaw Checks Senators With Seven Hits, Fans Six | True | By Louis Effrat | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-jane-tunis-cook-wed-in-princeton-at-parents-home-to-joseph-m.html | Miss Jane Tunis Cook Wed in Princeton At Parents' Home to Joseph M. Taylor | True | Spal to T E YO]K 'v[lst. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/aluminum-output-soars-may-production-highest-since-1944-association.html | ALUMINUM OUTPUT SOARS; May Production Highest Since 1944, Association Reports | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/for-the-very-young-katie-the-kitten-by-kathryn-and-byron-jackson.html | For the Very Young; KATIE THE KITTEN. By Kathryn and Byron Jackson. Pictures by Alice and Martin Provensen. WHAT AM I? By Ruth Leon. Illustrations by Cornelius DeWitt. OUR PUPPY. By Elsa Ruth Nast. Illustrations by Feodor Rojankovsky. THE FUZZY DUCKLING By Jane Werner. Pictures by Alice and Martin Provensen. GOOD MORNING, GOOD NIGHT. By Jane Werner. Pictures by Eloise Wilkin. Little Golden Books. New York: Simon & Schuster. 25 cents each. | True | THOMAS LASK. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/pittsburgh-in-recovery-business-returns-to-normal-with-reopening-of.html | PITTSBURGH IN RECOVERY; Business Returns to Normal With Reopening of Mines | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/nuptials-in-hoe-for-miss-parker-menasha-wis-gill-the-bride-of.html | NUPTIALS IN HO{E FOR MISS PARKER; Menasha, Wis., Gill the Bride of William H. Brooks 3d in Quaker Ceremony | True | SJl:,rd to T'ml Hzwyolk]; | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/wild-horse-the-silver-quest-by-elizabeth-bleecker-meigs-illustrated.html | Wild Horse; THE SILVER QUEST. By Elizabeth Bleecker Meigs. Illustrated by Frederick T. Chapman. 173 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | MARJORIE FISCHER. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/new-art-concern-grosses-1000000-kende-galleries-opened-short-7month.html | NEW ART CONCERN GROSSES $1,000,000; Kende Galleries Opened Short 7-Month Season With Sale of C. F. Bishop Library | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/w-expiration-cuts-store-costs.html | 'W' Expiration Cuts Store Costs | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/argentine-trade-near-trickle.html | Argentine Trade Near 'Trickle' | True | | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mao-moves-cautiously-in-dealings-with-west-chinas-need-for-foreign.html | MAO MOVES CAUTIOUSLY IN DEALINGS WITH WEST; China's Need for Foreign Goods Seen As Big Factor in Forming Policy | | By Henry R. Lieberman | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/weak-parents.html | Weak Parents | True | A READER. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/champions-feted-at-ball.html | Champions Feted at Ball | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/singweeks.html | SING-WEEKS | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dollar-gap.html | Dollar Gap | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/ethel-purcell-wed-i.html | ETHEL PURCELL WED I | True | special to the jshjghdfj | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/higher-fares-lift-transit-income-55-reduce-riders-302544000-higher.html | Higher Fares Lift Transit Income 55%, Reduce Riders 302,544,000; HIGHER FARES LIFT TRANSIT 'TAKE' 55% | | By Paul Crowell | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/reaction-appears-to-nationalism-heineman-of-france-says-feeling-in.html | REACTION APPEARS TO NATIONALISM; Heineman of France Says Feeling in Europe Now Is Spreading Rapidly | | By Charles E. Egan | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/i-mary-madsen-affianced-i-student-at-n-y-u-prospective-bride-of-b-v.html | I MARY MADSEN AFFIANCED I; Student at N. Y. U. Prospective Bride of B. V. Roudebush | | Svec/al to THB NEW YOX 'l'l.. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/will-be-married.html | WILL BE MARRIED | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/on-the-voice-of-america.html | On the "Voice of America" | True | ELIZABETH KNOWLTWES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/luetzowaldworth.html | Luetzow--Aldworth | True | Specl&l to NEW NO.x 'ZTzl. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-edith-house.html | MISS EDITH HOUSE | True | Soectal to TE Ngw YOJ( TT,I. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/black-tarquin-is-retired-woodward-colt-racing-ended-to-be-returned.html | BLACK TARQUIN IS RETIRED; Woodward Colt, Racing Ended, to Be Returned to U. S. | | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/college-study-of-bricks-alfred-university-laboratory-to-undertake.html | COLLEGE STUDY OF BRICKS; Alfred University Laboratory to Undertake Project | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/jeanne-m-scribner-fiancee.html | Jeanne M. Scribner Fiancee | True | Special to Tg Na--w YoP. K TL...S. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/clyde-w-whittlesey.html | CLYDE W. WHITTLESEY | True | Speclzl [o TI Nrw YOF. K TlMr | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-new-crisis-in-western-europe-the-causes-and-the-prospects.html | THE NEW CRISIS IN WESTERN EUROPE: THE CAUSES AND THE PROSPECTS; Dollar Shortage and Nations' Failure to Achieve Planned-for Cooperation Under the Marshall Plan Underlie Their Present Economic Difficulties | True | By Michael Hoffman | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/consolidates-video-output.html | Consolidates Video Output | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/russians-play-up-us-business-drop-one-paper-reports-new-crisis.html | RUSSIANS PLAY UP U. S. BUSINESS DROP; One Paper Reports New Crisis From Overproduction With 6,000,000 Unemployed | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/premiere.html | PREMIERE | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/bostwick-poloists-in-contest-today-return-game-with-hurricanes-set.html | BOSTWICK POLOISTS IN CONTEST TODAY; Return Game With Hurricanes Set -- Argentine Stars to See Action Tomorrow | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/son-to-mrs-sidney-freidberg.html | Son to Mrs. Sidney Freidberg | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/margaret-cummingham.html | MARGARET CUMMINGHAM | True | Special to Tz NEA, YOK TIMT-. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/bings-career.html | BING'S CAREER | True | CARL EBERT | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/father-hargadon-gets-medal.html | Father Hargadon Gets Medal | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/chautauqua-to-open-76th-season-today.html | CHAUTAUQUA TO OPEN 76TH SEASON TODAY | True | Special to THE NEW YORK TIMES | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/us-german-organ-held-rid-of-nazism-neue-zeitung-publishes-new.html | U. S. GERMAN ORGAN HELD RID OF NAZISM; Neue Zeitung Publishes New Frankfort Edition -- Special Board Is Dissolved | True | By Jack Raymond | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/aid-to-democracy-urged-on-schools-forceful-role-in-building-our-way.html | AID TO DEMOCRACY URGED ON SCHOOLS; Forceful Role in Building Our Way Backed by Educators' Session at Durham, N. H. | True | By Benjamin Fine | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/obrien-warns-parents-police-head-lists-hazards-of-citys-children-on.html | O'BRIEN WARNS PARENTS; Police Head Lists Hazards of City's Children on Streets | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/joan-boodeys-nuptials.html | JOAN BOODEY'S NUPTIALS | True | Yonkers Girl Becomes Bride of J | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/col-w-h-beers-68-architect-is-dead-was-former-newspaper-editor-and.html | COL. W. H. BEERS, 68, ARCHITECT, IS DEAD; Was Former Newspaper Editor and an Overseas Veteran of Both World Wars | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/schweitzer-and-goethe-goethe-four-studies-by-albert-schweitzer.html | Schweitzer And Goethe; GOETHE: FOUR STUDIES. By Albert Schweitzer. Translated and with an Introduction by Charles R. Joy. 116 pp. Boston: The Beacon Press. $2.50. | True | By Franz Schoenberner | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dust-is-problem-to-phone-company-particles-cost-a-t-t-10000000-a.html | DUST IS PROBLEM TO PHONE COMPANY; Particles Cost A. T. & T. $10,000,000 a Year and Much Research to Lessen Nuisance | True | By John P. Callahan | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/bulgaria-in-mourning.html | Bulgaria in Mourning | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/james-r-willey.html | JAMES R. WILLEY | True | Special to Ts Ngw Yo!, TIMr.. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/worldwide-government-the-world-must-be-governed-by-vernon-nash-xvi.html | World-Wide Government; THE WORLD MUST BE GOVERNED. By Vernon Nash. xvi + 206 pp. New York: Harper & Brothers. | True | By John Desmond | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/charlotte-niles-prospective-bride-member-of-wasps-during-war-is.html | CHARLOTTE NILES PROSPECTIVE BRIDE; Member of Wasps 'During War Is Fiancee of Morris P. Frost, Coast Guard Ex-Officer | True | special to T] N YoP. Tns. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/35-yachts-start-race-riverside-conn-fleet-gets-off-in-two-divisions.html | 35 YACHTS START RACE; Riverside, Conn., Fleet Gets Off in Two Divisions | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/briton-critical-of-winning-u-s-tennis-aces-fortified-with-more.html | Briton Critical of Winning U. S. Tennis Aces Fortified With 'More Steaks Behind Rackets' | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/colossal.html | COLOSSAL. | True | RUTH O'SHEA. | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/daughter-for-eddlemans.html | Daughter for Eddlemans | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/rev-justine-krellner.html | REV. JUSTINE KRELLNER | True | Special to T NrW' YOC 'rrM. l. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/stillman-b-tiley.html | STILLMAN B. TILEY | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/court-bars-violence-by-umw-in-kentucky.html | COURT BARS VIOLENCE BY UMW IN KENTUCKY | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/1v1185-van-dbwat-ibd-ilq-jersey-1-becomes-bride-of-edward-o-morin.html | 1V1185 VAN DBWAT IBD Ilq JERSEY 1,; {Becomes Bride of Edward O. Morin in Summit Church-- Couple Attended by 12 | True | Spd to TH* "2'on. i | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/kidnapped-the-jayhawker-by-v-m-moffitt-illustrated-by-robert-candy.html | Kidnapped; THE JAYHAWKER. By V. M. Moffitt. Illustrated by Robert Candy. 275 pp. Boston: L. C. Page & Co. $2.50. | True | N. B. B. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/soviet-bloc-urged-to-let-jews-depart.html | SOVIET BLOC URGED TO LET JEWS DEPART | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/varga-gets-assignment-soviet-economist-picked-to-work-out.html | VARGA GETS ASSIGNMENT; Soviet Economist Picked to Work Out Scientific Techniques | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dillonworden.html | Dillon--Worden | True | Icil to T NEw YO TIMfr. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/hot-dry-weather-helps-sailplane-pilots-as-28-seek-soaring-record-at.html | Hot, Dry Weather Helps Sailplane Pilots As 28 Seek Soaring Record at Elmira | True | By B. K. Thorne | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/hee-oughln-egageo-jersey-girl-to-be-the-bride-ofi-stanley-j.html | HE'E. 'OUGHLN E,GAGEO; Jersey Girl to Be the Bride ofI Stanley J. Roggenburg Jr. | True | Special to TH% NEw YOP. Trrs. ] | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/guerlincillet.html | Guerl.in--Cillet | True | Special to Tm NW YO Tnar. s. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/major-sports-news.html | Major Sports News | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/french-honor-patton-2-monuments-will-be-dedicated-today-to-3d-army.html | FRENCH HONOR PATTON; 2 Monuments Will Be Dedicated Today to 3d Army Chief | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/childrens-village-santas-workshop-opens-in-the-adirondacks.html | CHILDREN'S VILLAGE; Santa's Workshop Opens In the Adirondacks | True | By Paul J. C. Friedlander | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/on-strike.html | "ON STRIKE?" | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-o-lcott-wed-to-dana-b3ock-st-peters-episcopal-church-albany.html | MISS O LCOTT WED TO DANA B(3OCK; St. Peter's Episcopal Church, Albany, Scene of Marriage-- Reception at Country Club | True | Ipecla/ to Nrw' XOlu[ Txrl. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dr-lilli-j-gist-oldest-coed-dies-widow-of-minister-received.html | DR. LILLI J. GIST, 'OLDEST CO-ED,' DIES; Widow of Minister Received Claremont College Degree at 80-- Nationally Feted | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/wood-field-and-stream.html | WOOD, FIELD AND ST!REAM | True | By Raymond R. Camp | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/london-curbs-water-usage.html | London Curbs Water Usage | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/tuckerleuchs.html | TuckerLeuchs | True | Special to Tm Nv YORE TIMES. | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/security-tax-bill-sets-higher-rate-on-selfemployed-plan-favored-by.html | SECURITY TAX BILL SETS HIGHER RATE ON SELF-EMPLOYED; Plan Favored by House Group Would Charge Them One-Half More Than Workers Pay | True | By John D. Morris | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/irish-want-parley-on-world-economy-plea-for-conference-to-study.html | IRISH WANT PARLEY ON WORLD ECONOMY; Plea for Conference to Study Balancing of Trade Made in Paris by Sean MacBride | True | By Lansing Warren | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/not-bennington.html | NOT BENNINGTON | True | ELIZABETH T. BENTLEY. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/kennardherche.html | KennardHerche | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/my-sweetie-first-in-gold-cup-race-cantrell-drives-speed-boat-to.html | MY SWEETIE FIRST IN GOLD CUP RACE; Cantrell Drives Speed Boat to Victory as Records Fall at Detroit -- Skip-a-Long 2d | True | By Clarence E. Lovejoy | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/attacks-on-israel-decried-by-rabbis-sympathy-and-cooperation-are.html | ATTACKS ON ISRAEL DECRIED BY RABBIS; Sympathy and Cooperation Are Held to Be Nation's Need in Its Infancy | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/pirates-triple-play-helps-beat-cubs-83.html | PIRATES TRIPLE PLAY HELPS BEAT CUBS, 8-3 | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mrs-jane-d-hathaway.html | MRS, JANE D, HATHAWAY | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/stick-to-it.html | "STICK TO IT!" | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/washington-letter-to-king-louis-xvi-to-recall-jefferson-is-given-to.html | Washington Letter to King Louis XVI To Recall Jefferson Is Given to College | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/worthington-pump-borrows.html | Worthington Pump Borrows | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-schilling-to-wed-grad-uate-of-cornell-is-fiancee-of-robert-l.html | MISS SCHILLING TO WED; Grad, uate of Cornell Is Fiancee of Robert L. Greenberg | True | Special to Tm Nw Yov. x TLS. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/marriage-of-mary-hall-radcliffe-student-is-the-bride-ofi.html | marriage of mary hall; Radcliffe Student Is the Bride ofl | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/wendroffbarnett.html | WendroffBarnett | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/literate-and-summery-novel-of-manners-young-william-washbourne-by.html | Literate and Summery Novel of Manners; YOUNG WILLIAM WASHBOURNE. By Humphrey Pakington. 274 pp. New York: W. W. Norton & Co. S3. | True | By Ruth Page | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dr-edward-godfrey.html | DR. EDWARD GODFREY | True | Special to Tz NEW o1 Tr-.Zs. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/exchange-scholars-seen-helping-britain-and-us.html | Exchange Scholars Seen Helping Britain and U. S. | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/czech-workers-warned-told-to-keep-watch-in-plants-for-capitalist.html | CZECH WORKERS WARNED; Told to Keep Watch in Plants for Capitalist Agents | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-weather-a-hot-problem-from-the-arctic-sluggish-highpressure.html | THE WEATHER: A HOT PROBLEM FROM THE ARCTIC; Sluggish High-Pressure Area Blocks West-East Air Flow -- and Rain | True | By Nona Brown | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/speeds-vision-tests-in-industry.html | SPEEDS VISION TESTS IN INDUSTRY | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/milesia-pride-triumphs-3yearold-wins-south-africas-richest-handicap.html | MILESIA PRIDE TRIUMPHS; 3-Year-Old Wins South Africa's Richest Handicap Easily | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/whelchel-to-take-helm-on-thursday-new-mentor-of-redskin-eleven-to.html | WHELCHEL TO TAKE HELM ON THURSDAY; New Mentor of Redskin Eleven to Leave Naval Post -- Sees Difficult Task Ahead | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/gis-set-polio-girl-on-road-to-health-marian-hawco-sent-to-warm.html | GI'S SET POLIO GIRL ON ROAD TO HEALTH; Marian Hawco Sent to Warm Springs With $4,200 Air Base Personnel Raised | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/what-life-is-like-in-peoples-democracies-the-directed-man-replaces.html | What Life Is Like in 'People's Democracies'; The 'directed' man replaces the free individual as use to the State becomes the social yardstick. | True | By M. S. Handler | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mme-sun-lauds-reds.html | Mme. Sun Lauds Reds | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/israeljordan-deal-on-refugees-hinted.html | ISRAEL-JORDAN DEAL ON REFUGEES HINTED | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/u-s-paper-output-declines.html | U. S. Paper Output Declines | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/bishop-to-dedicate-church.html | Bishop to Dedicate Church | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/little-fat-girl-rowena-carey-by-ruth-holberg-illustrated-by-grace.html | Little Fat Girl; ROWENA CAREY. By Ruth Holberg. Illustrated by Grace Paull. 242 pp. New York: Doubleday & Co. $2.50. | True | SARAH CHOLKA GROSS. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/rabbis-group-conservative.html | Rabbis' Group Conservative | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/william-f-hanford.html | WILLIAM F. HANFORD | True | Spect.t to 'r'az 'Nz-w Yo s, | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/israel-requests-iro-aid.html | Israel Requests IRO Aid | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-obrian-fiancee-of-paul-h-dellinger.html | MISS O'BRIAN FIANCEE OF PAUL H. DELLINGER | True | SpecfM to TNZ N'W Yo TZMr. S. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/winter-sports-fans-are-having-a-good-summer-out-west.html | WINTER SPORTS FANS ARE HAVING A GOOD SUMMER OUT WEST | True | By Richard L. Neuberger | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/india-reduces-steel-imports.html | India Reduces Steel Imports | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/socialists-purged-in-warsaw-regime-government-reshuffle-strips-them.html | SOCIALIST'S PURGED IN WARSAW REGIME; Government Reshuffle Strips Them of Important Posts -- Red Control Almost Complete | True | By Edward A. Morrow | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/india-britain-to-talk-finance.html | India, Britain to Talk Finance | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/jersey-cio-advises-wene-to-drop-race-cutting-of-hague-as-sponsor.html | JERSEY CIO ADVISES WENE TO DROP RACE; Cutting of Hague as Sponsor Held Too Little for Senator Seeking Governorship | True | By Charles Zerner | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/koreas-need-is-urgent.html | KOREA'S NEED IS URGENT | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/banana-cargo-leaves-colombia.html | Banana Cargo Leaves Colombia | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/starrknowles.html | Starr--Knowles | True | Special to Tr Nv Yor Tuzs. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-middle-west-missouri-basin-states-wrangle-over-power.html | THE MIDDLE WEST; Missouri Basin States Wrangle Over Power Distribution | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/demarestsmith.html | Demarest---Smith | True | Speal to NL'W Yoc | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/twins-are-born-in-truck-boy-arrives-near-police-station-girl-500.html | TWINS ARE BORN IN TRUCK; Boy Arrives Near Police Station, Girl 500 Feet Down Street | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/efficacy-of-drugs-medicine-will-act-more-quickly-if-its-particles-are-smaller.html | Efficacy of Drugs; Medicine Will Act More Quickly If Its Particles Are Smaller | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/troth-is-announced-of-eleanor-gamble.html | TROTH IS ANNOUNCED OF ELEANOR GAMBLE | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/notes-on-science-chipmunks-stake-out-exclusive-food-areas.html | NOTES ON SCIENCE; Chipmunks Stake Out Exclusive Food Areas -- Tuberculosis Acid | True | W. K. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/records-pintsized-a-preliminary-report-on-some-of-victors-new.html | RECORDS: PINT-SIZED; A Preliminary Report on Some of Victor's New Vinylite 45-RPM Disks | True | By Howard Taubman | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/criminals-at-large-illegal-entry.html | Criminals at Large; Illegal Entry | True | ANTHONY BOUCHER. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/electronic-brain-does-research.html | Electronic Brain Does Research | True | W. K. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-truman-to-sing-in-buffalo.html | Miss Truman to Sing in Buffalo | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | BY Ralph Thompson | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/eloise-hunt-is-married-baldwin-school-alumna-is-bride-of-james-howe.html | ELOISE HUNT IS MARRIED; Baldwin School Alumna Is Bride of James Howe Comerford | True | Special to Tz Nv,' Yo]tK Tl'MrS. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/n-y-u-enrollment-to-drop.html | N. Y. U. Enrollment to Drop | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/jobs-rise-in-bay-state-woolen-industry-shows-gain-in-may-first-time.html | JOBS RISE IN BAY STATE; Woolen Industry Shows Gain in May First Time in 1949 | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mrs-fred-bartholomew.html | MRS. FRED BARTHOLOMEW | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/cynthia-lowreys-troth-former-wac-will-be-the-bride-of-sidney-james.html | CYNTHIA LOWREY'S TROTH; Former Wac Will Be the Bride of Sidney James Wolff | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/units-reactivation-sought.html | Unit's Reactivation Sought | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/larger-scrap-exports-loom.html | Larger Scrap Exports Loom | True | | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/obedience-competition-situation-to-be-reviewed-by-american-kennel.html | Obedience Competition Situation to Be Reviewed by American Kennel Club; RULES DISCUSSION SLATED AUG. 18-19 | True | By John Rendel | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/cashmore-pecora-retain-city-leads-both-are-expected-to-accept.html | CASHMORE, PECORA RETAIN CITY LEADS; Both Are Expected to Accept Decision of County Leaders on Mayoralty Candidate | True | By James A. Hagerty | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/communist-cold-war-spreads-in-far-east-mao-turns-to-russia-he-says.html | COMMUNIST 'COLD WAR' SPREADS IN FAR EAST; Mao Turns to Russia, He Says, While Reds Threaten Korea and Try to Infiltrate Japan and India | True | By Edwin L. James | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/optimism-appears-in-apparel-buying-manufacturers-report-volume.html | OPTIMISM APPEARS IN APPAREL BUYING; Manufacturers Report Volume Above 1948 in Some Lines -- Big Stores Delay Orders | True | By Herbert Koshetz | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/j-j-manns-honored-for-service.html | J. J. Manns Honored for Service | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/l-i-park-tennis-listed.html | L. I. Park Tennis Listed | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/recknerpenecale-win-score-1-up-after-annexing-huntingdon-golf-medal.html | RECKNER-PENECALE WIN; Score, 1 Up, After Annexing Huntingdon Golf Medal | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/goodyear-cuts-resins-510.html | Goodyear Cuts Resins 5-10% | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/tension-i-am-afraid-by-elma-k-lohaugh-185-pp-new-york.html | Tension; I AM AFRAID. By Elma K. Lohaugh. 185 pp. New York: Doubleday-Crime Club. $2.25. | True | ELIZABETH BULLOCK. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/two-questioned-in-guard-killing-brothers-tell-of-heckling-men-on.html | TWO QUESTIONED IN GUARD KILLING; Brothers Tell of Heckling Men on March -- One Also Admits 'Throwing a Punch' | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/woman-jockey-killed-in-race.html | Woman Jockey Killed in Race | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/hello.html | "HELLO!" | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/alien-corn.html | ALIEN CORN | True | SHEPARD FARBER. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-ocean-above-us-aerobee-pencilshaped-rocket-explores-the.html | The Ocean Above Us; 'Aerobee,' Pencil-Shaped Rocket, Explores the Atmosphere | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/edith-m-clark-to-be-bride.html | Edith M. Clark to Be Bride | True | Speell to THE Nxw YOIK 'i'zMZS. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/exgi-going-to-germany-on-exchange-scholarship.html | Ex-GI Going to Germany On Exchange Scholarship | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/batory-eisler-flight-ship-again-under-guard-here.html | Batory, Eisler Flight Ship, Again Under Guard Here | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dimitrov-bulgar-premier-dies-in-russian-sanatorium-famed.html | Dimitrov, Bulgar Premier, Dies in Russian Sanatorium; Famed Revolutionary, Who Defied Nazis at Trial, Directed Comintern | True | By Harrison E. Salisbury | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/put-trust-in-mother.html | Put Trust in Mother | True | By Catherine MacKenzie | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/government-publishing.html | Government Publishing | True | CURTIS G. BENJAMIN, | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/rugged-days-for-the-majority-leader-senator-lucas-is-trying-to-put.html | Rugged Days for the Majority Leader; Senator Lucas is trying to put over the Truman program with a party united only in rare cases. | True | By William S. White | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/happy-talk-tribute-to-the-writers-of-south-pacific.html | HAPPY TALK; Tribute to the Writers Of 'South Pacific' | True | By James A. Michener | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/heywood-chipley-signed.html | Heywood, Chipley Signed | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/britons-file-land-claims-935000-ask-compensation-for-loss-of.html | BRITONS FILE LAND CLAIMS; 935,000 Ask Compensation for Loss of Development Value | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/coster-widow-remarries-becomes-bride-of-a-b-carver-new-york.html | COSTER WIDOW REMARRIES; Becomes Bride of A. B. Carver, New York Business Man | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/3-women-questioned-on-jammed-building.html | 3 WOMEN QUESTIONED ON JAMMED BUILDING | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/i-geraldine-l-warner-bride-of-a-m-scott.html | I GERALDINE L. WARNER BRIDE OF A. M. SCOTT | True | [ | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/54-enrolled-in-rutgers-group.html | 54 Enrolled in Rutgers Group | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/baseball-pals-hit-and-run-by-duane-decker-188-pp-new-york-m-s-mill.html | Baseball Pals; HIT AND RUN. By Duane Decker. 188 pp. New York: M. S. Mill Co. $2.50. | True | RALPH ADAMS BROWN. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-retriever.html | "THE RETRIEVER" | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/no-strings-wins-modesty-stakes-by-half-length-at-arlington-park.html | No Strings Wins Modesty Stakes By Half Length at Arlington Park; Paying $9.40, Mrs. Marsch's Filly Defeats Two Lea in $28,150 Sprint -- Dandilly Finishes Third in Field of 10 | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/heilbronnsands.html | Heilbronn---Sands | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/vilaclinchy.html | Vila--Clinchy | True | Special 'to TH NL.'W Yo TL7 | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/new-jersey-units-leave.html | New Jersey Units Leave | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/amateur-journalists-meet.html | Amateur Journalists Meet | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/found-in-other-peoples-mailbags.html | FOUND IN OTHER PEOPLE'S MAILBAGS | True | By Milton Z. Esterow | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/board-invites-bids-on-2-trailer-ships-vessels-will-operate-between.html | BOARD INVITES BIDS ON 2 TRAILER SHIPS; Vessels Will Operate Between Sin Francisco, Long Beach -- Total Cost 20 Million | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/industry-in-midst-of-readjustment-many-face-serious-handicaps-with.html | INDUSTRY IN MIDST OF READJUSTMENT; Many Face Serious Handicaps With Production Costs Up and Demand on Decline | True | By J. H. Carmical | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/san-francisco.html | Sin Francisco | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/berlin-traffic-improves-normal-rail-schedules-are-held-likely-by.html | BERLIN TRAFFIC IMPROVES; Normal Rail Schedules Are Held Likely by Tomorrow | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/fall-apparel-buying-is-reported-as-brisk.html | FALL APPAREL BUYING IS REPORTED AS BRISK | True | | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-handy-bride-of-navy-veteran-st-marys-in-barnstaie-s-the-scene.html | MISS HANDY BRIDE OF NAVY VETERAN; St. Mary's in Barnstai!e !s the Scene of Her Marriage to Lawrence Heffron | True | SpecA to Ts Nv Yolu . | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/nmu-voids-votes-on-red-members-ballots-of-50000-in-union-barred-as.html | NMU VOIDS VOTES ON RED MEMBERS; Ballots of 50,000 in Union Barred as a Result of Many Irregularities | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/allanah-minnis-is-wed-middlebury-alumna-ismarried-to-e-p-ferrari-in.html | ALLANAH MiNNIS IS WED; Middlebury Alumna Is,Married to E. P, Ferrari in Larchmont | True | pecil to Nw No s. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/excursion-boat-disabled-robert-fulton-1500-on-board-towed-to-dock.html | EXCURSION BOAT DISABLED; Robert Fulton, 1,500 on Board, Towed to Dock on Hudson | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/world-labor-parley-in-geneva-concludes.html | WORLD LABOR PARLEY IN GENEVA CONCLUDES | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/youre-next.html | "YOU'RE NEXT" | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/czech-communists-face-crucial-test-drive-against-church-is-first.html | CZECH COMMUNISTS FACE CRUCIAL TEST; Drive Against Church Is First Directed at Majority Group | True | By Dana Adams Schmidt | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-sally-mintyre-wed-in-huntington.html | MISS SALLY MINTYRE WED IN HUNTINGTON | True | Special to T Ngw Yo: . | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/troth-of-miss-rankin-graduate-of-smith-to-be-bride-of-dr-george-m.html | TROTH OF MISS RANKIN; Graduate of Smith to Be Bride of Dr. George M. Knowles | True | Special. to THZ NEW NOK Tn,7.s. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/russian-sets-wftu-goal-kuznetsov-urges-recruiting-in-asia-latin.html | RUSSIAN SETS WFTU GOAL; Kuznetsov Urges Recruiting in Asia, Latin America, Africa | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/guardsmen-begin-training-upstate-troops-from-northeast-roll-into.html | GUARDSMEN BEGIN TRAINING UP-STATE; Troops From Northeast Roll Into Pine Camp for First of Four 2-Week Tours | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/case-for-air-force-pledged-to-inquiry-symington-tells-aviation-fair.html | CASE FOR AIR FORCE PLEDGED TO INQUIRY; Symington Tells Aviation Fair in Chicago House Group Will Learn Security Is Goal | True | By Louther S. Horne | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/democrats-pick-chattanooga.html | Democrats Pick Chattanooga | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/labor-laws-reviewed-tafthartley-law-evaluated-in-contrast-to-wagner.html | Labor Laws Reviewed; Taft-Hartley Law Evaluated in Contrast to Wagner Act | True | WALTER B. WILBUR. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/stores-here-push-economy-efforts-sales-declines-rise-in-costs-send.html | STORES HERE PUSH ECONOMY EFFORTS; Sales Declines, Rise in Costs Send Retailers Searching for Operation Savings | True | By Greg MacGregor | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/teachers-endorse-federal-aid-idea-fear-of-control-of-education.html | TEACHERS ENDORSE FEDERAL AID IDEA; Fear of Control of Education Discounted by Graduate Students at Columbia | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/expert-on-bombing-doubts-atom-ruin-possony-says-6500-missiles-would.html | EXPERT ON BOMBING DOUBTS ATOM RUIN; Possony Says 6,500 Missiles Would Be Needed to Raze Country Like Germany | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/see-reds-underground-house-members-speculate-on-result-of.html | SEE REDS UNDERGROUND; House Members Speculate on Result of Convictions Here | True | | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/behind-the-box-score-playermanager-by-lou-boudreau-with-ed.html | Behind the Box Score; PLAYER-MANAGER. By Lou Boudreau with Ed Fitzgerald. Photographs. 246 pp. Boston: Little, Brown & Co. $2.75. THE CLEVELAND INDIANS. By Franklin Lewis. Photographs. 276 pp. New York: G. P. Putnam's Sons. $3. THE YANKEES. By John Durant. Photographs. 122 pp. New York: Hastings House. $2.95. BASEBALL PERSONALITIES. By Jimmy Powers. Photographs. 320 pp. New York: Rudolph Field. $3. | True | DON M. MANKIEWICZ | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/ungar-wins-doomben-handicap.html | Ungar Wins Doomben Handicap | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/graham-in-ring-friday.html | Graham in Ring Friday | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/for-the-professor-the-wild-birthday-cake-by-lavinia-r-davis.html | For the Professor; THE WILD BIRTHDAY CAKE. By Lavinia R. Davis. Illustrated by Hildegard Woodward. Unpaged. New York: Doubleday & Co. $2.50. | True | MARJORIE BURGER. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/wynne-taylor-to-wed-graduate-of-smith-to-become-the-bride-of.html | WYNNE TAYLOR TO WED; Graduate of Smith to Become the Bride of Douglas A. Brown | True | Special to THI NZW YoJ[ TIMIZS. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/hardwood-shipments-gain.html | Hardwood Shipments Gain | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/william-daceks-relatives-sought.html | William Dacek's Relatives Sought | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/new-uranium-find-in-colorado.html | New Uranium Find in Colorado | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/hague-wealth-shielded-jersey-city-exmayor-need-not-show-records.html | HAGUE WEALTH SHIELDED; Jersey City Ex-Mayor Need Not Show Records, Court Rules | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/new-lilies-are-ready-for-debut-in-gardens-many-different-types-are.html | NEW LILIES ARE READY FOR DEBUT IN GARDENS; Many Different Types Are Now Available As Result of Successful Hybridizing | True | By Esther C. Grayson | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mary-white-mareied-becomes-bride-of-john-d-wile-at-home-in-keene-n.html | MARY WHITE MAREiED; Becomes Bride of John D. Wile at Home in Keene, N. H. | True | Special to THI: NEW YO.K TIME | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/westchester-vandals-flood-home-with-hose.html | Westchester Vandals Flood Home With Hose | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-pa-tricia-hewes-a-connecticut-bride.html | MISS PA TRICIA HEWES A CONNECTICUT BRIDE | True | oecial to Tr NIW YOK TXMu. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/stapleystrang.html | Stapley--Strang | True | Blchd to N'w Yolk: 'Tnz. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/uas-0_f-ucy-lee-i-becomes-bride-of-a-w-coombs.html | ,u,,A,s 0 _F ,ucY ,. LEE I; Becomes Bride of A. W. Coombs | True | I | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/literary-forgery-the-firm-of-charles-ottley-landon-co-footnote-to.html | Literary Forgery; THE FIRM OF CHARLES OTTLEY, LANDON & CO.: FOOTNOTE TO AN ENQUIRY. By John Carter and Graham Pollard. 96 pp. New York: Charles Scribner's Sons. $2. | True | By Philip Brooks | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/victor-high-school-aide-assistant-football-coach-at-george.html | VICTOR HIGH SCHOOL AIDE; Assistant Football Coach at George Washington Resigns | True | | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/pomonok-houses-cleared-city-board-approves-proposal-for-queens.html | POMONOK HOUSES CLEARED; City Board Approves Proposal for Queens Development | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/eugene-scadrons-have-son.html | Eugene Scadrons Have Son | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/4th-joy-disturbs-kings-and-youths-with-firecrackers-hear-courts.html | 4TH JOY DISTURBS KINGS; And Youths With Firecrackers Hear Court's Displeasure | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/u-n-health-group-ends-rome-session-adopts-program-of-aid-to.html | U. N. HEALTH GROUP ENDS ROME SESSION; Adopts Program of Aid to Underdeveloped Areas -- Next Assembly in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/hawaii-denies-big-5-rules-the-islands-term-as-applied-by-business.html | HAWAII DENIES BIG 5 RULES THE ISLANDS; Term as Applied by Business Today Covers Only Agencies Holding 26% of Assets | True | By Lawrence E. Davies | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/sweet-briar-dean-named-dr-mary-j-pearl-will-succeed-dr-mary-ely.html | SWEET BRIAR DEAN NAMED; Dr. Mary J. Pearl Will Succeed Dr. Mary Ely Lyman | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/frances-halsey-is-wed-bride-of-j-p-wickser-in-st-pauls-church-in.html | FRANCES HALSEY IS WED; Bride of J. P. Wickser in St, Paul's Church in Nantucket | True | SpeciM to TitE Nv NOgl 7'Ir-s. , | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/india-acts-to-curb-unrest-in-calcutta.html | INDIA ACTS TO CURB UNREST IN CALCUTTA | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/painted-gallery-fifty-pictures-in-one.html | 'Painted Gallery' -- Fifty Pictures in One | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/2-in-fields-band-injured.html | 2 in Fields' Band Injured | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/roland-benjamin-banker-65-dead-former-treasurer-of-fidelity-and.html | ROLAND BENJAMIN, BANKER, 65, DEAD; Former Treasurer of Fidelity and Deposit Co. of Maryland Well Known in New York | True | pecIal to Tam NEW No TITS. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/larsen-gains-tennis-final.html | Larsen Gains Tennis Final | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/2-belgian-parties-bar-coalition-rule-liberal-socialist-rejection-of.html | 2 BELGIAN PARTIES BAR COALITION RULE; Liberal, Socialist Rejection of Van Zeeland Cabinet Offer Is Setback to Leopold | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/clbraithgilbert.html | ClbraithGilbert | True | Special to Tplz Nw Yolk.'< 'rIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/eileen-b-rieser-to-be-bride.html | Eileen B. Rieser to Be Bride | True | Special to THg NI:W YORiC TXMF. S. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dudley-f-malone-beaten-two-men-arrested-one-sought-after-roadside-f.html | DUDLEY F. MALONE BEATEN; Two Men Arrested, One Sought After Roadside Fight | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/shinkarik-handball-victor.html | Shinkarik Handball Victor | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-rawls-gains-final-miss-lindsay-also-victor-in-transmississippi.html | MISS RAWLS GAINS FINAL; Miss Lindsay Also Victor in Trans-Mississippi Golf | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/librarians-schedule-events-for-the-week.html | LIBRARIANS SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/joseph-e-fernald.html | JOSEPH E. FERNALD | True | | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/johns-joy-detroit-victor-defeats-shakeme-in-cavalcade-stakes-at.html | JOHNS JOY DETROIT VICTOR; Defeats Shakeme in Cavalcade Stakes at Fair Grounds | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/study-shows-role-of-industrial-ads-national-associations-survey.html | STUDY SHOWS ROLE OF INDUSTRIAL ADS; National Association's Survey Finds Two Out of Five Sales Closed Without Salesmen | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/buying-terms-rule-tax-on-annuities-payment-of-single-premium-makes.html | BUYING TERMS RULE TAX ON ANNUITIES; Payment of Single Premium Makes Full Yearly Revenue Liable as Income | True | By Godfrey N. Nelson | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/world-of-music-city-opera-tour-milwaukee-to-be-added-to-itinerary.html | WORLD OF MUSIC: CITY OPERA TOUR; Milwaukee to Be Added To Itinerary Next November | True | By Ross Parmenter | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/abraham-van-rees-book-printer-dead.html | ABRAHAM VAN REES, BOOK PRINTER, DEAD | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/torm-lines-representative.html | Torm Lines Representative | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/5-guardsmen-hurt-in-truck-collision.html | 5 GUARDSMEN HURT IN TRUCK COLLISION | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/higher-interest-rate-aids-citys-banks-despite-reserve-rise-reduced.html | Higher Interest Rate Aids City's Banks Despite Reserve Rise, Reduced Assets; CITY BANKS AIDED BY INTEREST RATE | True | By George A. Mooney | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/gates-free-early-sees-dirty-trick-released-seven-hours-before.html | GATES, FREE EARLY, SEES 'DIRTY TRICK'; Released Seven Hours Before Schedule, He Decries Move to Balk Demonstration | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/n-y-u-group-off-to-israel.html | N. Y. U. Group Off to Israel | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/iss-p-rugkab-becomes-ehga6ed-3etrothal-of-barnard-alumna-to-william.html | iss P. RUGKAB BECOMES EHGA6ED; 3etrothal of Barnard Alumna to William A. Winant 3d Announced by Parents | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/de-nicolaslord.html | De Nicolas---Lord | True | ,oecial to T7. NEW YO!I Ttlri. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/patiioia-l-bowldge-married-upstate-utica-girl-the-bride-of-david-e.html | PATIIOIA L BOWlqE MARRIED UP-STATE; Utica Girl the Bride of David E. Rickenbacker, Son of Aviation Official, in Church Nuptials | True | Speal to lv Yo r. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/class-of-38.html | CLASS OF '38 | True | PHILIPPA CONNOR HUGHES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dorfman-defeats-mneill-in-5-sets-gains-state-tennis-final-by-79-62.html | DORFMAN DEFEATS M'NEILL IN 5 SETS; Gains State Tennis Final by 7-9, 6-2, 6-4, 2-6, 8-6 in a Three-Hour Battle | True | By Allison Danzig | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/italian-modernism-futurism-to-the-present-in-museum-show.html | ITALIAN MODERNISM; Futurism to the Present In Museum Show | True | By Howard Devree | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/william-c-rose.html | WILLIAM C. ROSE | True | SpeclaJ. to T:sm Nzw YORK 'xS. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/indians-set-back-by-browns-4-to-2-sievers-3run-homer-in-9th-big.html | INDIANS SET BACK BY BROWNS, 4 TO 2; Siever's 3-Run Homer in 9th Big Blow---Garver Saves Victory for Drews | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-brigid-meiwee.html | MISS BRIGID M'EL..WEE | True | Special to TRZ NawYOR: Tr.tr.s. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/equals-scottish-record.html | Equals Scottish Record | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/cleone-jones-a-bride-married-to-anthony-sporborg-student-at.html | CLEONE JONES A BRIDE; Married to Anthony Sporborg, Student at Middlebury | True | Special to NL.' No Txs. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-federal-deficit.html | THE FEDERAL DEFICIT | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/sports-of-the-times-where-are-the-orioles-of-yesteryear.html | Sports of the Times; Where Are the Orioles of Yesteryear? | True | By Arthur Daley | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/irene-lofgren-a-bride-she-is-wed-to-j-g-howland-jr-in-riverside.html | IRENE LOFGREN A BRIDE; She Is Wed to J. G. Howland Jr. in Riverside, Conn., Church | True | Special to T Nzw YoP. E TIMJrJ. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mildred-l-foley-manhattanville-alumna-is-engaged-to-lazerian.html | Mildred L. Foley, Manhattanville Alumna, Is Engaged to Lazerian Patrick Deering | True | Specl&l to THE NL'W YO Tlr. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/athletics-subdue-red-sox-behind-masterful-fourhit-pitching-of.html | Athletics Subdue Red Sox Behind Masterful Four-Hit Pitching of Coleman; RIGHT-HANDED STAR HALTS BOST'ON, 3-1 | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/for-better-harvests-pest-control-for-fruit-trees-forges-ahead.html | FOR BETTER HARVESTS; Pest Control for Fruit Trees Forges Ahead | True | By Philip Gurman | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/coplon-warning-sent-to-overseas-airlines.html | Coplon Warning Sent To Overseas Airlines | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/war-records-sought-by-israel.html | War Records Sought by Israel | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/tenderfeet-on-bear-mountains-trails.html | TENDERFEET ON BEAR MOUNTAIN'S TRAILS | True | By William J. Dobbin | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/weeks-best-promotions-mens-sport-and-dress-shirts-194-to-294-lead.html | WEEK'S BEST PROMOTIONS; Men's Sport and Dress Shirts, $1.94 to $2.94, Lead List | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/german-press-scores-leadership-of-godesberg-rightwing-group-but.html | German Press Scores Leadership Of Godesberg Right-Wing Group; But Editorials Warn That Country Is Ripe for Agitation by Extremists -- Former Nazi Figures Are Denounced | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/ruskinkleinberg.html | RuskinKleinberg | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/central-states-labor-vows-revenge-at-polls-for-tafthartley-setback.html | CENTRAL ST ATES; Labor Vows Revenge at Polls for Taft-Hartley Setback | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-dorothy-lee-becomes-a-bride-st-marys-church-greenwich-is-scene.html | MISS DOROTHY LEE BECOMES A BRIDE; St. Mary's Church, Greenwich, Is Scene of Her Marriage to Alfred Scott Pitt | True | Special to NL'W Yoc Tz3zr. s. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/long-chronicle-the-rock-cried-out-by-edward-stanley-311-pp-new-york.html | Long Chronicle; THE ROCK CRIED OUT. By Edward Stanley. 311 pp. New York: Duell, Sloan & Pearce. $3. | True | JAMES MACBRIDE. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/baskinsank.html | Baskin---Sank | True | .OCixl to TIz Nv YoRr Trllr_. | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/west-berliners-calm-despite-russian-acts-assurance-that-americans.html | WEST BERLINERS CALM DESPITE RUSSIAN ACTS; Assurance That Americans Will Stay On Steadies the City's Mood | True | By Drew Middleton | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/bear-mountain-beavers-work-like-anything-and-city-residents-benefit.html | Bear Mountain Beavers Work Like Anything And City Residents Benefit By Results | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dual-pilgrimages-fulfill-tradition-observing-fourth-urban-throngs.html | DUAL PILGRIMAGES FULFILL TRADITION OBSERVING FOURTH; Urban Throngs Vanish Into Hinterlands as Rural Guests Come to Marvel at City | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/three-added-to-allstar-eleven.html | Three Added to All-Star Eleven | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/vitavar-paint-prices-cut.html | Vita-Var Paint Prices Cut | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/reveille-first-at-wire-beats-countabit-by-2-lengths-in-providence.html | REVEILLE FIRST AT WIRE; Beats Count-A-Bit by 2 Lengths in Providence Stakes | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/gloria-jean-strang-wed-to-h-h-selander.html | GLORIA JEAN STRANG WED TO H. H. SELANDER | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/industrial-award-slated-stassen-heads-realtors-group-to-choose.html | INDUSTRIAL AWARD SLATED; Stassen Heads Realtors' Group to Choose Recipient | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/howard-w-weekes.html | HOWARD W. WEEKES | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/letter-from-london.html | Letter From London | True | By V. S. Pritchett | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/kirk-calls-on-vishinsky.html | Kirk Calls on Vishinsky | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/judith-d-moxley-is-married.html | Judith D. Moxley Is Married | True | pectal to 'ritz Nl:v,, YORK TII]. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-walker-engaged-yonkers-girl-will-be-the-bride-of-richard-h.html | MISS WALKER ENGAGED; Yonkers Girl Will Be the Bride of Richard H. Schlobohm | True | Special to Tu Nw'Y0z. T47..S. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mp-accuses-reds-in-dockers-strike-briton-after-personal-study-sends.html | M.P. ACCUSES REDS IN DOCKERS STRIKE; Briton, After Personal Study, Sends Report to Police -- Public Irritation Mounts | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/winners-selected-for-fund-essays-first-prize-a-trip-to-mexico-city.html | WINNERS SELECTED FOR FUND ESSAYS; First Prize, a Trip to Mexico City, Goes to City Welfare Department Aide | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/students-fill-planes-for-europe-at-low-rate-tied-to-dp-transfer.html | Students Fill Planes for Europe At Low Rate Tied to DP Transfer; FLIGHTS TO EUROPE AIDED BY LOW FARE | True | By John Stuart | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/portuguez-outpoints-burton.html | Portuguez Outpoints Burton | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/perjury-ruling-stirs-dispute-in-the-capital-christoffel-decision.html | PERJURY RULING STIRS DISPUTE IN THE CAPITAL; Christoffel Decision Raises Questions On Relation of Judicial Branch To House Rules and Custom | True | By Arthur Krock | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/new-life-pattern-is-seen-for-europe-jose-ortega-y-gasset-asserts-at.html | NEW LIFE PATTERN IS SEEN FOR EUROPE; Jose Ortega y Gasset Asserts at Bicentennial of Goethe Continent Revises Tenets | True | By Austin Stevens | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/new-laws-sought-for-trademarks-greater-protection-to-owners-under.html | NEW LAWS SOUGHT FOR TRADE-MARKS; Greater Protection to Owners Under Lanham Act Studied by Coordinating Group | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/india-hotels-close-in-tax-resistance-movies-stage-oneday-token.html | INDIA HOTELS CLOSE IN TAX RESISTANCE; Movies Stage One-Day 'Token' Strike Against New Levies -- Censorship Is Also Hit | True | By Robert Trumbull | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/charles-e-kimbel.html | CHARLES E. KIMBEL | True | special to the nee york timeas | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/967500-play-unit-to-be-built-in-bronx.html | $967,500 PLAY UNIT TO BE BUILT IN BRONX | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/marthur-curbs-japanese-fishing-backs-steps-restricting-ships-to-the.html | M'ARTHUR CURBS JAPANESE FISHING; Backs Steps Restricting Ships to the Surrender Line and Creating Inspection Fleet | True | By Lindesay Parrott | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/hopes-dim-in-australian-strike.html | Hopes Dim in Australian Strike | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/bolanos-victor-over-mar.html | Bolanos Victor Over Mar | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-dance-schedule-english-ballet-announces-new-york-repertory.html | THE DANCE: SCHEDULE; English Ballet Announces New York Repertory | True | By John Martin | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/edward-d-loney.html | EDWARD D. LONEY | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/shanghai-bombed-damage-is-slight-planes-believed-aiming-at-ship.html | SHANGHAI BOMBED; DAMAGE IS SLIGHT; Planes Believed Aiming at Ship Drop Leaflets Warning City of 'Complete Isolation' | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/beach-schedules-childrens-day.html | Beach Schedules Children's Day | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/beckweber.html | Beck--Weber | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/shot-after-tavern-row-longshoreman-hit-by-2-bullets-in-quarrel-in.html | SHOT AFTER TAVERN ROW; Longshoreman Hit by 2 Bullets in Quarrel in Chelsea | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-southwest-copper-tariff-demand-rising-meat-imports-attacked.html | THE SOUTHWEST; Copper Tariff Demand Rising -- Meat Imports Attacked | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/transport-brings-dps-willard-a-holbrook-carries-1085-persons-from.html | TRANSPORT BRINGS DP'S; Willard A. Holbrook Carries 1,085 Persons From Bremerhaven | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/horseman-killed-by-fall.html | Horseman Killed by Fall | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/barbara-zuch-engaged-to-wed.html | Barbara Zuch Engaged to Wed | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/saul-topples-behrens-gains-tristate-net-final-with-brink-miss-baker.html | SAUL TOPPLES BEHRENS; Gains Tri-State Net Final With Brink -- Miss Baker Victor | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/bulwarks-against-hysteria.html | Bulwarks Against Hysteria | True | WILBUR LA ROE Jr. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/negro-mob-in-south-shouts-for-lynching.html | NEGRO MOB IN SOUTH SHOUTS FOR LYNCHING | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/roads-for-america-foundations-for-world-order-by-ernest-llewellyn.html | Roads for America; FOUNDATIONS FOR WORLD ORDER. By Ernest Llewellyn Woodward and others. 174 pp. Denver: University of Denver Press. $3. | | By Crane Brinton | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/plastics-whos-who-published.html | Plastics 'Who's Who' Published | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/seminary-head-resigns.html | Seminary Head Resigns | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/adrienne-van-s-low-w-s-girvin-jr-marry.html | ADRIENNE VAN S. LOW, W. S. GIRVIN JR. MARRY | | Special to TZ NEW YORK Trzs, | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-julie-kohn-affianced.html | Miss Julie Kohn Affianced | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/air-powers-role-in-the-atom-age-three-new-works-discuss-and.html | AIR POWER'S ROLE IN THE ATOM AGE; Three New Works Discuss and Challenge Prevalent Concepts of an "Easy War" | | By Hanson W. Baldwin | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/sea-games-aim-at-unity.html | Sea Games Aim at Unity | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/bridge-report-on-the-west-coast.html | BRIDGE: REPORT ON THE WEST COAST | | By Albert H. Morehead | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/erp-meets-a-crisis.html | E.R.P. MEETS A CRISIS | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/equitable-wins-in-10th-beats-halifax-allstars-54-to-take-baseball.html | EQUITABLE WINS IN 10TH; Beats Halifax All-Stars, 5-4, to Take Baseball Series | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/labor-threatens-sabotage.html | Labor Threatens "Sabotage" | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mayor-intervenes-delays-guard-strike.html | MAYOR INTERVENES, DELAYS GUARD STRIKE | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/alemite-captures-pace-at-westbury-paying-2570-outsider-goes-mile-in.html | ALEMITE CAPTURES PACE AT WESTBURY; Paying $25.70, Outsider Goes Mile in 2:04 in Feature -- Poplar Byrd Second | | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/new-york-a-c-will-stage-predicted-log-race-to-block-island-on.html | New York A. C. Will Stage Predicted Log Race to Block Island on Saturday; TEST OF NAVIGATION DRAWS 16 CRUISERS | | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/ferry-tieup-threatened-deck-forces-seek-recognition-on-delawaren-j.html | FERRY TIE-UP THREATENED; Deck Forces Seek Recognition on Delaware-N. J. Line | | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/new-york.html | New York | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/advanced-courses-at-yeshiva.html | Advanced Courses at Yeshiva | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/air-game-defense-cheers-britons-solution-of-big-problems-is-seen.html | Air Game Defense Cheers Britons, Solution of Big Problems Is Seen | True | By Benjamin Welles | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/article-4-no-title-shadow-of-50.html | Article 4 -- No Title; Shadow of '50 | True | | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dr-ripka-joins-new-school.html | Dr. Ripka Joins New School | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dr-harry-m-park-70-dental-leader-dead.html | DR. HARRY M. PARK, 70, DENTAL LEADER, DEAD | True | SDeLt to Yo= TX. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/dry-law-delays-consular-party.html | Dry Law Delays Consular Party | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/news-and-gossip-gathered-on-the-rialto-prompt-action-helps-shelve.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Prompt Action Helps Shelve Censorship Threat -- Change for de Mille -- Items | True | By Lewis Funke | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/belloise-to-fight-de-micco.html | Belloise to Fight De Micco | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/eca-aid-to-greece-reaches-182000000.html | ECA AID TO GREECE REACHES $182,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/jersey-to-blast-bog-in-hope-of-ending-fire.html | Jersey to Blast Bog In Hope of Ending Fire | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/thomas-f-obrien.html | THOMAS F. O'BRIEN | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/whirling-fox-beats-favored-istan-by-3-lengths-in-long-branch.html | Whirling Fox Beats Favored Istan by 3 Lengths in Long Branch Handicap; 11-TO-1 SHOT FIRST AT MONMOUTH PARK | True | By Joseph C. Nichols | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/wheat-depressed-by-hedging-sales-decrease-in-cash-prices-also.html | WHEAT DEPRESSED BY HEDGING SALES; Decrease in Cash Prices Also Affects Futures -- Other Grains Slow | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/nlrb-backs-firing-of-steel-foremen-carnegieillinois-ouster-of-89.html | NLRB BACKS FIRING OF STEEL FOREMEN; Carnegie-Illinois Ouster of 89 for Refusing Maintenance Job in Strike Is Held Legal | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/son-born-to-a-david-millners.html | Son Born to A. David Millners | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/troth-of-grace-strahani-i-graduate-of-finch-is-engaged-toi-be-wed.html | TROTH OF GRACE STRAHANI I; Graduate of Finch Is Engaged toI Be Wed to Karl Zoephel I | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/fouryearold-whiskies-again-available-for-first-bonded-distribution.html | Four-Year-Old Whiskies Again Available For First Bonded Distribution Since War | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/symphony-opens-season-leopold-prince-leads-amateur-group-on-central.html | SYMPHONY OPENS SEASON; Leopold Prince Leads Amateur Group on Central Park Mall | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/melbourne-yacht-in-race-to-start-tomorrow-in-thrash-from-coast-to.html | MELBOURNE YACHT IN RACE; To Start Tomorrow in Thrash From Coast to Honolulu | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-sally-l-place-becomes-betrothed.html | MISS SALLY L. PLACE BECOMES BETROTHED | True | Special to Tw You; TxzrJ, | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/overspecialization-among-teachers.html | Over-Specialization Among Teachers | True | LEONARD BUDER. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mrs-payne-bride-of-6en-f-b-wilby-i-former-olive-emerson-is-wedi-in.html | MRS. PAYNE BRIDE OF 6EN. F. B. WILBY; I Former Olive Emerson Is WedI in Chapel Here to Chairman ] I of State Power Authority I | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/bogota-minister-leaves-for-u-s.html | Bogota Minister Leaves for U. S. | True | | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/tokyo-sees-return-of-economic-rule-stabilization-heads-assertion-he.html | TOKYO SEES RETURN OF ECONOMIC RULE; Stabilization Head's Assertion He Would End All Controls Bolsters Rumors of Shift | True | By Burton Crane | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/athletics-sign-infielder.html | Athletics Sign Infielder | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-vegetable-plot.html | THE VEGETABLE PLOT | True | By James S. Jack | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/allan-j-carter.html | ALLAN J. CARTER | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mrs-henri-c-heps.html | MRS. HENRI C. HEPS | True | SpeClal to Tal Nxw YO. T'r | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-mary-jane-hunter-wed.html | Miss Mary Jane Hunter Wed | True | pectal to THE NJCW Yo IMS, | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/tigers-overcome-white-sox-in-11th-kolloways-single-brings-76.html | TIGERS OVERCOME WHITE SOX IN 11TH; Kolloway's Single Brings 7-6 Victory After Mullin Ties Count on Homer in 9th | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/paper-work-life-raft-urged-on-small-lines-to-survive-in-sinkorswim.html | PAPER WORK 'LIFE RAFT'; Urged on Small Lines to Survive in 'Sink-or-Swim' Competition | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/zonal-merger-again-extended.html | Zonal Merger Again Extended | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/plant-cuts-work-but-offers-bonus-dip-in-orders-forces-silver.html | PLANT CUTS WORK BUT OFFERS BONUS; Dip in Orders Forces Silver Company to Set a 32-Hour Week -- It Will Pay for 36 | True | By Stanley Levey | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/lieut-peirce-killed-in-auto.html | Lieut. Peirce Killed in Auto | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/rich-manganese-found-in-amazon-big-highgrade-deposit-hit-upon.html | RICH MANGANESE FOUND IN AMAZON; Big, High-Grade Deposit Hit Upon Accidentally, U. S. Geologists Disclose | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/is-quattrooohi-married-in-ohapel-st-bedes-of-rosemary-hall-is-the.html | ISS QUATTROOOHI MARRIED IN OHAPEL; St. Bede's of Rosemary Hall Is the Scene of Her Marriage to Arnold Henry Conze | True | Special to 'lr' Yoxl[ . | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mrs-joseph-m-berwald.html | MRS. JOSEPH M. BERWALD | True | SpeCl&l to /lgW YO. Tr.tr.s. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/talk-with-philip-wylie.html | Talk With Philip Wylie | True | By Harvey Breit | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-elements-of-imaginative-writing-a-study-of-literature-for.html | The Elements of Imaginative Writing. A STUDY OF LITERATURE FOR READERS AND CRITICS. By David Daiches. 240 pp. Ithaca, N. Y.: Cornell University Press. $2.75. | True | By Elizabeth Bartlett | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/indians-drop-al-rosen-infielder-is-sent-to-san-diego-peck-back-on.html | INDIANS DROP AL ROSEN; Infielder Is Sent to San Diego -- Peck Back on Active List | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/low-tells-how-to-serve-your-country-abroad.html | LOW TELLS "HOW TO SERVE YOUR COUNTRY ABROAD" | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/skakelcuffe.html | SkakelCuffe | True | Special to Tm Nzw Yo! . | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/isolation-is-threatened.html | "Isolation" Is Threatened | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/standby-wartime-plans-new-security-resources-board-concept-delays.html | Stand-By Wartime Plans; New Security Resources Board Concept Delays Putting Legislation to Congress | True | By Hanson W. Baldwin | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/foreign-trade-speakers-acheson-is-among-those-listed-to-address.html | FOREIGN TRADE SPEAKERS; Acheson Is Among Those Listed to Address Convention | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/clare-e-bishops-nuptajs.html | Clare E. Bishop's Nuptajs | True | Special to T]z Nz"W Yo: TLMI[S, | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/gray-opposes-limits-on-va-hospital-care.html | GRAY OPPOSES LIMITS ON VA HOSPITAL CARE | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/sam-m-fellenbaum.html | SAM M. FELLENBAUM | True | Special to Nlrw Yoc | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/phils-check-braves-by-32-tie-for-3d.html | PHILS CHECK BRAVES BY 3-2, TIE FOR 3D | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/obituary.html | OBITUARY | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/motorists-alibis-a-judges-album-new-yorks-chief-magistrate-finds.html | Motorists' Alibis: A Judge's Album; New York's Chief Magistrate finds that each violator's 'unique' reason for breaking the law sounds all too familiar -- and quite unconvincing. | True | By Edgar Bromberger | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/officers-selected-as-generals-listed.html | OFFICERS SELECTED AS GENERALS LISTED | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/kitchen-gadgets.html | Kitchen Gadgets | True | By Jane Nickerson | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/nuptials-in-canada-for-alice-chultz.html | NUPTIALS IN CANADA FOR ALICE SCHULTZ | True | SDeCial tn lNu NEw YORK TIMu. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/by-way-of-report-new-leading-man-for-jennifer-jones-metro-pats-its.html | BY WAY OF REPORT; New Leading Man for Jennifer Jones -- Metro Pats Its Back -- Other Items | True | By A. H. Weiler | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/news-of-the-world-of-stamps-u-s-issue-is-being-sought-to-mark-world.html | NEWS OF THE WORLD OF STAMPS; U. S. Issue Is Being Sought To Mark World Skiing Contests Next Year | True | By Kent B. Stiles | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/elizabeth-tew-betrothed.html | Elizabeth Tew Betrothed | True | Special to Nzw N0 Tz3;. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/straw-vote-on-mayoralty.html | Straw Vote on Mayoralty | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/at-the-border-rodrigo-and-rosalita-by-esther-buffler-illustrated-by.html | At the Border; RODRIGO AND ROSALITA. By Esther Buffler. Illustrated by Elizabeth Rice. 64 pp. Austin, Tex.: The Steck Company. $2. | True | M. B. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/philip-tashman.html | PHILIP TASHMAN | True | Spe:lal tO ,IW YnK TIMF.. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/robinson-gavilan-spar-6-rounds-each.html | ROBINSON, GAVILAN SPAR 6 ROUNDS EACH | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/scott-youth-guilty-in-church-slaying.html | SCOTT YOUTH GUILTY IN CHURCH SLAYING | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/murray-calls-for-action-urges-cio-member-to-prepare-for-political.html | MURRAY CALLS FOR ACTION; Urges CIO Member to Prepare for Political Reprisals | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/mayor-denies-rebuff-in-board-selection.html | MAYOR DENIES REBUFF IN BOARD SELECTION | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/hollywood-kudos-screen-writers-honor-best-scripts-mickey-rooney.html | HOLLYWOOD KUDOS; Screen Writers Honor 'Best' Scripts -- Mickey Rooney Squawks -- Addenda | True | By Thomas F. Brady | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/status-of-liberalism-the-age-of-revolution-by-j-j-saunders-308-pp.html | Status of Liberalism; THE AGE OF REVOLUTION. By J. J. Saunders. 308 pp. New York: Roy Publishers. $3.50. | True | By Hans Kohn | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/camera-notes-leica-competition-prizes-training-programs.html | CAMERA NOTES; Leica Competition Prizes -- Training Programs | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/richerwestern.html | Richer--Western | True | Special to TH Nv No TIzs. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/pirolley-defeats-stack-french-swimmer-sets-mark-in-beating-us.html | PIROLLEY DEFEATS STACK; French Swimmer Sets Mark in Beating U. S. Champion | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/flying-missel-3d-king-ranch-entry-1920-one-three-as-assault-scores.html | FLYING MISSEL 3D; King Ranch Entry, 19-20, One, Three as Assault Scores at Aqueduct | True | By James Roach | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/a-j-dolqahuedies-iiustrialist-65-x-served-national-conferenoe-of.html | A. J. DOlqAHUEDIES; IIUSTRIALIST, 65; x Served National Conference of Christians and JewsWas on Presidential Board | True | SpeJ be T]n Tor. x TZ. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/treasure-chest.html | Treasure Chest | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/rouge-local-of-ford-votes-strike-action.html | ROUGE LOCAL OF FORD VOTES STRIKE ACTION | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/cheap-money-seen-governments-aim-federal-reserves-reversal-of.html | CHEAP MONEY SEEN GOVERNMENT'S AIM; Federal Reserve's Reversal of Policy Taken to Mean Agreement With Treasury | True | By Paul Heffernan | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/monaghan-must-defend-title.html | Monaghan Must Defend Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/red-scare-seen-in-orient-bishop-mcdonnell-after-tour-reports-effect.html | RED SCARE SEEN IN ORIENT; Bishop McDonnell, After Tour, Reports Effect of China Sweep | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/administration-moves-to-combat-recession-truman-expected-to-give.html | ADMINISTRATION MOVES TO COMBAT RECESSION; Truman Expected to Give Green Light To Public-Works Programs | True | By Cabell Phillips | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/in-the-good-old-summertime-a-hansom-for-two-and-a-bottle-and-bird.html | In the Good Old Summertime; A hansom for two and a bottle and bird was de luxe, but New Yorkers liked an open-trolley ride, too. | True | By H. I. Brock | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/animal-ship-reaches-hong-kong.html | Animal Ship Reaches Hong Kong | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/senators-plan-aid-to-china-red-foes-knowland-says-group-backs-also.html | SENATORS PLAN AID TO CHINA RED FOES; Knowland Says Group Backs Also Drop Leaflets Warning City of 'Complete Isolation' | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/central-america-1839-incidents-of-travel-in-central-america-chiapas.html | Central America, 1839; INCIDENTS OF TRAVEL IN CENTRAL AMERICA, CHIAPAS AND YUCATAN. By John L. Stephens. Edited with an Introduction and Notes by Richard L. Predmore. 2 Vols. Illustrated. 800 pp. New Brunswick, N. J.: Rutgers University Press. $10. | True | By T. R. Ybarra | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/still-in-a-knot.html | "STILL IN A KNOT" | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-knaliss-wed-in-poli6hkeepsie-nwells-wed-in-poli6hkeepsie-nwells-college-alumna-is-bride-ot.html | MISS KNALISS WED IN POLI6HKEEPSIE; nWells College Alumna Is Bride oT Burr Easton Jr, in First Presbyterian Church | True | Slectal [o gwNo'x Trr.q. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/atkinson-duos-70-wins-creek-medal-he-and-mrs-kirkland-triumph-by.html | ATKINSON DUO'S 70 WINS CREEK MEDAL; He and Mrs. Kirkland Triumph by Stroke Over Paul and Mrs. Balding in Golf | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/helen-hasler-married-wellesley-graduate-is-the-bride-of-edward-r.html | HELEN HASLER MARRIED; Wellesley Graduate Is the Bride of Edward R. Bartlett Jr, | True | Special to Trg NEW YOm: TIMZS. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/automobiles-used-cars-safety-council-lists-pointers-for-buyers-who.html | AUTOMOBILES: USED CARS; Safety Council Lists Pointers for Buyers Who Plan a Summer Vacation Trip | True | By Bert Pierce | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/aviation-aerial-cruise-special-summer-service-covers-bolivia-peru.html | AVIATION: AERIAL CRUISE; Special Summer Service Covers Bolivia, Peru and Canal Zone in Sixteen Days | True | By Frederick Graham | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/industry-plays-part-in-eradication-of-tb.html | INDUSTRY PLAYS PART IN ERADICATION OF TB | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/buying-stepped-up-among-heavy-lines-unexpected-trend-developed-in.html | BUYING STEPPED UP AMONG HEAVY LINES; Unexpected Trend Developed In Metals, Plant Equipment and Machinery Sales | True | By Hartley W. Barclay | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/paris-summer-1949.html | Paris -- Summer, 1949 | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/gypsum-cuts-labor-national-announces-reduction-to-consolidate.html | GYPSUM CUTS LABOR; National Announces Reduction to Consolidate Position | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/gloucester-team-rallies-for-232-wilson-bats-2-hours-scores-70-to.html | GLOUCESTER TEAM RALLIES FOR 232; Wilson Bats 2 Hours, Scores 70 to Pace First Innings Against New Zealand | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/trial-of-communists-nearly-half-year-old-at-current-pace-defense.html | TRIAL OF COMMUNIST'S NEARLY HALF YEAR OLD; At Current Pace, Defense Will Take Another Six Months to Present Case | True | By A. H. Raskin | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-mamas-boy-of-television.html | THE MAMA'S BOY OF TELEVISION | True | By Jack Tell | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/a-house-in-ceylon-elephant-walk-by-robert-standish-278-pp-new-york.html | A House In Ceylon; ELEPHANT WALK. By Robert Standish. 278 pp. New York: The Macmillan Company. $3. | True | By Mary Johnson Tweedy | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/jersey-data-on-farm-mortgages.html | Jersey Data on Farm Mortgages | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/princeton-groups-sail-on-ray-study-scientists-in-2-units-on-navy.html | PRINCETON GROUP'S SAIL ON RAY STUDY; Scientists in 2 Units on Navy Ship Seek Nuclear Data in Various Latitudes | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/constance-peruzzi-dr-r-l-mayock-wed.html | CONSTANCE PERUZZI, DR. R. L. MAYOCK WED | True | Special to NEW" No TrMF.. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/preference-for-heat.html | PREFERENCE FOR HEAT | True | N. R. S. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/video-problem-television-must-place-theatrical-needs-above.html | VIDEO PROBLEM; Television Must Place Theatrical Needs Above Advertising Considerations | True | By Jack Gould | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/nonquitt-cotton-mills-close.html | Nonquitt Cotton Mills Close | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/carol-m-lendrim-to-web-graduate-of-eastman-school-is-fiancee-of-p-f.html | CAROL M. LENDRIM TO WEB; Graduate of Eastman School Is Fiancee of P, F, Willems | True | ,pecia to NEw YORK TIM]. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/another-milestone-reached-in-citys-medical-activities-public-health.html | Another Milestone Reached In City's Medical Activities; Public Health Research Institute Contract Extended, With New Fund Grants | True | By Howard A. Rusk, M. D. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/students-start-whitman-fund.html | Students Start Whitman Fund | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/russians-cut-off-arms-to-belgrade-yugoslavia-now-forced-to-make-all.html | RUSSIANS CUT OFF ARMS TO BELGRADE; Yugoslavia Now Forced to Make All Her Military Equipment, Gen. Goshnyak Reveals | True | By M. S. Handler | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/shipping-news-and-notes-merger-of-employers-groups-on-atlantic-and.html | Shipping News and Notes; Merger of Employers' Groups on Atlantic and Pacific Coasts Now a Reality | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/companies-reduce-personnel-staffs-hiring-functions-consolidated-in.html | COMPANIES REDUCE PERSONNEL STAFFS; Hiring Functions Consolidated in Face of Declining Output, Industrial Officials Say | True | By Alfred R. Zipser Jr. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/italy-may-lower-levels-on-tariffs-end-of-annecy-deadlock-with-u-s.html | ITALY MAY LOWER LEVELS ON TARIFFS; End of Annecy Deadlock With U. S. Seen as Rome Officials Pledge Study of Rates | True | By Camille M. Cianfarra | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/britains-economy-crisis-attributed-to-inability-to-compete-in-world.html | Britain's Economy; Crisis Attributed to Inability to Compete in World Markets | True | PHILIP CORTNEY. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/world-tin-output-off-dip-from-13400-tons-in-march-to-12900-in-april.html | WORLD TIN OUTPUT OFF; Dip From 13,400 Tons in March to 12,900 in April Reported | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/3day-miner-week-held-safe-for-u-s-union-journal-says-it-could-go-20.html | 3-DAY MINER WEEK HELD SAFE FOR U. S.; Union Journal Says It Could Go 20 Weeks Without Harm to the National Economy | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/high-posts-proposed-to-european-council.html | HIGH POSTS PROPOSED TO EUROPEAN COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/cardinal-eleven-signs-three.html | Cardinal Eleven Signs Three | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/locating-the-jobs.html | LOCATING THE JOBS | True | ALAN M. LEDERMAN. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/wes-ferrell-tampa-pilot.html | Wes Ferrell Tampa Pilot | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/korean-army-seen-assuming-control-its-taking-over-of-civil-police.html | KOREAN ARMY SEEN ASSUMING CONTROL; Its Taking Over of Civil Police Duties, Even Press Censorship, Worries U. S. Advisers | True | By Richard J. H. Johnston | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/miss-rosa-crouch.html | MISS ROSA CROUCH | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/always-in-the-picture.html | "ALWAYS IN THE PICTURE" | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/sneads-133-leads-ferrier-by-stroke-he-cards-64-in-second-round-of.html | SNEAD'S 133 LEADS FERRIER BY STROKE; He Cards 64 in Second Round of $15,000 Open -- Harrison and Alexander at 135 | True | | | C1B 199130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/keyesfinn.html | Keyes--Finn | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/growth-of-a-colonial-town.html | GROWTH OF A COLONIAL TOWN | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/new-highway-for-cape-cod.html | NEW HIGHWAY FOR CAPE COD | True | ROBERT MEYER Jr. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-nation.html | THE NATION | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/snyder-flies-to-london-treasury-secretary-will-confer-on-britains.html | SNYDER FLIES TO LONDON; Treasury Secretary Will Confer on Britain's Fiscal Troubles | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/the-world.html | THE WORLD | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/thomas-e-mobley.html | THOMAS E. MOBLEY | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/housing-shortage.html | "HOUSING SHORTAGE" | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/nuptials-in-jersey-for-pamela-lester.html | NUPTIALS IN JERSEY FOR PAMELA LESTER | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/south-africa-hit-by-drought.html | South Africa Hit by Drought | True | | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/along-radio-row-two-comedians-aver-sound-broadcasting-will-continue.html | ALONG RADIO ROW; Two Comedians Aver Sound Broadcasting Will Continue to Be Popular | True | By Val Adams | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/editorial-article-1-no-title-for-studies-on-fog-a-machine-that.html | Editorial Article 1 -- No Title; For Studies on Fog, a Machine That Makes It Is Devised at University of California | True | By Waldemar Kaempffert | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/to-the-white-house-andrew-jackson-by-jeannette-covert-nolan.html | To the White House; ANDREW JACKSON. By Jeannette Covert Nolan. Illustrated by Leej Adams. 178 pp. New York: Julian Messner. $2.75. | True | NINA BROWN BAKER. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/five-overcome-in-school-fire.html | Five Overcome in School Fire | True | Special to THE NEW YORK TIMES. | | C1B 199130 | |
| 1949-07-03 | 1949-07-03 | https://www.nytimes.com/1949/07/03/archives/understanding-russia-the-foreign-policy-of-soviet-russia-by-max.html | Understanding Russia; THE FOREIGN POLICY OF SOVIET RUSSIA. By Max Beloff. Volume II: 1936-41. 434 pp. New York: Oxford University Press, for the Royal Institute of International Affairs. $5. | True | By Edward Crankshaw | | C1B 199130 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/anne-ster___nn-affianced-i-connecticut-alumna-to-be-thei-bride-of.html | ANNE STER___NN AFFIANCED I; Connecticut Alumna to Be thel Bride of Boris I, Bittker I | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/take-over-as-general-agents.html | Take Over as General Agents | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/raf-fighter-craft-best-says-chief-as-west-ends-joint-air-maneuvers.html | RAF Fighter Craft Best, Says Chief As West Ends Joint Air Maneuvers; RENDEZVOUS AT PENZANCE: WESTERN EUROPEAN UNION NAVIES ASSEMBLING | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/mary-l-kershner-married-in-jersey-she-becomes-bride-of-glenn-c.html | MARY L. KERSHNER MARRIED IN JERSEY; She Becomes Bride of Glenn C. Bassett Jr. in Montclair Friends Meeting House | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/reds-march-on-embassy-london-demonstrators-protest-u-s-trial-of.html | REDS MARCH ON EMBASSY; London Demonstrators Protest U. S. Trial of Communists | True | | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/reno-pay-row-shuts-bars-eating-places.html | RENO PAY ROW SHUTS BARS, EATING PLACES | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/spy-trials-are-scored-dr-jones-likens-loyalty-tests-to-rash-of.html | SPY TRIALS ARE SCORED; Dr. Jones Likens Loyalty Tests to 'Rash of Measles' | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/turnout-is-heavy-in-mexico-voting-government-party-reported-piling.html | TURNOUT IS HEAVY IN MEXICO VOTING; Government Party Reported Piling Up Lead -- Results Will Be Announced Thursday | True | By William P. Carney | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/warns-of-return-to-jungle-music-koussevitzky-deplores-neglect-of.html | WARNS OF RETURN TO 'JUNGLE MUSIC'; Koussevitzky Deplores Neglect of the String Instruments in Tanglewood Talk | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/yanks-halted-by-senators-in-eleventh-inning-after-five-straight.html | Yanks Halted by Senators in Eleventh Inning After Five Straight Triumphs; PAGE TOPPLED, 2-1, BY BUNTING ATTACK | True | By Louis Effrat | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/academic-freedom-backed-in-report-committee-of-nea-prescribes.html | ACADEMIC FREEDOM BACKED IN REPORT; Committee of NEA Prescribes Classroom Liberty as 5,000 Educators Convene | True | By Benjamin Fine | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/help-for-chinese-students.html | HELP FOR CHINESE STUDENTS | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/sklarravsky.html | Sklar--Ravsky | True | | | | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/jerseys-win-76-bow-31-to-bears-rally-after-trailing-60-in-opener.html | JERSEYS WIN, 7-6, BOW, 3-1, TO BEARS; Rally After Trailing 6-0 in Opener -- Valenzuela Victor on 4-Hitter in Nightcap | True | | | | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/dynamite-caps-missing-young-celebrators-are-warned-of-peril-in-long.html | DYNAMITE CAPS MISSING; Young Celebrators Are Warned of Peril in Long Island Area | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/another-patton-bust-unveiled.html | Another Patton Bust Unveiled | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/11000-hear-elman-play-at-stadium-violinist-presents-wieniawski-and.html | 11,000 HEAR ELMAN PLAY AT STADIUM; Violinist Presents Wieniawski and Lalo Works -- Alexander Smallens Is Conductor | True | C. H. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/missmargery-bunce-pennsylvania-bride.html | MISS.MARGERY BUNCE PENNSYLVANIA BRIDE | True | Special to lv Yo Tncs. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/families-surveyed-to-improve-living-agriculture-department-ties.html | FAMILIES SURVEYED TO IMPROVE LIVING; Agriculture Department Ties Food and Apparel Data to Brannan's Farm Plan | True | By Bess Furman | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/polish-groups-honor-veterans.html | Polish Groups Honor Veterans | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/theatre-landmark-is-sold-in-brooklyn.html | THEATRE LANDMARK IS SOLD IN BROOKLYN | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/battery-tube-toll-of-35c-is-expected-tentative-decision-reported.html | BATTERY TUBE TOLL OF 35C IS EXPECTED; Tentative Decision Reported -- $80,000,000 Project Is Ahead of Schedule | True | By Joseph O. Ingraham | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/title-to-correll-hunter-transportation-victor-at-the-goldens-bridge.html | TITLE TO CORRELL HUNTER; Transportation Victor at the Goldens Bridge Fixture | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/text-of-macarthur-statement.html | Text of MacArthur Statement | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/mrs-d-w-richards.html | MRS. D: W, RICHARDS | True | Special to Tm NEW YOEK . | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/albrecht-annexes-race-takes-motorcycle-title-in-close-finish-with.html | ALBRECHT ANNEXES RACE; Takes Motorcycle Title in Close Finish With Weatherly | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/atherton-clark.html | ATHERTON CLARK | True | Special to THE NL'W YOPJ 4zs. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/long-island-truck-farmers-fight-drought-by-pumping-well-water-into.html | Long Island Truck Farmers Fight Drought By Pumping Well Water Into Spray Pipes | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/gi-who-hit-7-russians-sentenced.html | GI Who Hit 7 Russians Sentenced | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/gen-lorenzo-carrati.html | GEN. LORENZO CARRATI | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/vishinsky-comrade-no-longer.html | Vishinsky Comrade No Longer | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/freedom-train-at-white-plains.html | Freedom Train at White Plains | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/engineer-training-set-for-mideast-us-and-british-concerns-in-area.html | ENGINEER TRAINING SET FOR MID-EAST; U. S. and British Concerns in Area Seek to Develop a New Institution at Beirut | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/chinas-communists-train-political-corps-to-aid-army-chinas-reds.html | China's Communists Train Political Corps to Aid Army; CHINA'S REDS TRAIN POLITICAL 'ARMIES | True | By Walter Sullivan | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/cards-sign-young-hurler.html | Cards Sign Young Hurler | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/miss-e-o-maclean-to-wed-graduate-of-vassar-is-fiancee-of-robert.html | MISS E. O. MACLEAN TO WED; Graduate of Vassar Is Fiancee of Robert John Martin | True | Special to Tml Nsw You Tn.s. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/thousands-inspect-8-fleet-units-here-two-aircraft-carriers-alone.html | THOUSANDS INSPECT 8 FLEET UNITS HERE; Two Aircraft Carriers Alone Draw 12,000 -- Same Ships Open to Public Today | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/nehru-grants-reporters-plea.html | Nehru Grants Reporters' Plea | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/erie-office-is-robbed-lone-bandit-gets-241-escapesl-in-a-taxicab-i.html | ERIE OFFICE IS ROBBED; Lone Bandit Gets $241, Escapesl in a Taxicab I | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/wilburn-takes-auto-race.html | Wilburn Takes Auto Race | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/fox-keeps-alaskan-title-delaney-far-ahead-breaks-hand-in-4th-round.html | FOX KEEPS ALASKAN TITLE; Delaney, Far Ahead, Breaks Hand in 4th Round of Bout | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/montgomers-punctuality-disappears-into-thin-air.html | Montgomer's Punctuality Disappears Into Thin Air | True | By the United Press. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/output-of-power-reaches-new-peak-fpcs-figures-for-may-cited-as.html | OUTPUT OF POWER REACHES NEW PEAK; FPC's Figures for May Cited as Indicator of Pace of Nation's Industries | True | By John P. Callahan | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/harrison-gains-tie-with-snead-at-202-gets-birdie-on-18th-for-a-67.html | HARRISON GAINS TIE WITH SNEAD AT 202; Gets Birdie on 18th for a 67 in Washington Open Golf -- Middlecoff 3d at 204 | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/herbert-a-slaight.html | HERBERT A. SLAIGHT | True | Special to N'w'o]. 'TTrtt | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/news-of-food-refrigerator-can-relieve-the-range-in-preparation-of.html | News of Food; Refrigerator Can Relieve the Range In Preparation of Hot-Weather Dishes | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/mercury-tops-95-may-hit-100-today-4000000-at-shores-humidity.html | MERCURY TOPS 95, MAY HIT 100 TODAY; 4,000,000 AT SHORES; Humidity Recedes as City Heat Intensifies -- 2,900,000 Go to Coney and Rockaways | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/lyon-sloop-annexes-hipkins-trophy-race.html | LYON SLOOP ANNEXES HIPKINS TROPHY RACE | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/brink-takes-net-crown-seattle-star-and-mrs-rurac-win-in-tristate.html | BRINK TAKES NET CROWN; Seattle Star and Mrs. Rurac Win in Tri-State Singles | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/closer-contact-with-voters.html | Closer Contact With Voters | True | EDWARD T. WALL | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/harvard-watchers-find-comet-of-13th-magnitude.html | Harvard Watchers Find Comet of 13th Magnitude | True | By the United Press. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/four-saved-in-upstate-fire.html | Four Saved in Up-State Fire | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/dr-harry-hyman.html | DR. HARRY HYMAN | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/u-s-vessels-lose-6-of-world-cargo-decline-in-1948-is-laid-chiefly.html | U. S. VESSELS LOSE 6% OF WORLD CARGO; Decline in 1948 Is Laid Chiefly to a Drop of 22,900,000 Tons in Coal Exports | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/va-plans-vast-setup-for-premium-refund.html | VA PLANS VAST SET-UP FOR PREMIUM REFUND | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/dr-william-d-rowland.html | DR. WILLIAM D. ROWLAND | True | Special to Tm Nzw YORK 'l' | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/marie-wells-exactress-dead-.html | Marie Wells, Ex-Actress, Dead , | True | Special to Ta Nzw Yo Tns. j | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/s-kent-costikyan-ru6-i1yiport_____-diesi-noted-connoisseur-of.html | S. KENT COSTIKYAN, RU6 I1YIPORT _____, DIESI; Noted Connoisseur of Oriental J Products Entered Field in This Country in 1880 | True | Special to lqk'w NoJ 'rRr.s. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/electrochemical-staff-shifts.html | Electro-Chemical Staff Shifts | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/neibacher-decries-worship-of-dollar-true-values-of-life-shaded-for.html | NEIBACHER DECRIES WORSHIP OF DOLLAR; True values of Life Shaded for Goals of Personal Gain, Siys Lutheran Pastor | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/combating-depressions-suggestions-are-offered-to-prevent-recurrence.html | Combating Depressions; Suggestions Are Offered to Prevent Recurrence of Cycle | True | ORVILLE C. SANBORN | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/george-roach.html | GEORGE ROACH | True | Special to Tmc NEW YOU TM | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/tank-plant-sale-to-gm-approved.html | Tank Plant Sale to GM Approved | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/fm-radio-connects-autos-with-phones-relay-stations-keep-vehicles-on.html | FM RADIO CONNECTS AUTOS WITH PHONES; Relay Stations Keep Vehicles on Highways in Contact With Homes and Offices | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/princeton-camp-opening-50-manhattan-boys-to-be-among-first-group-of.html | PRINCETON CAMP OPENING; 50 Manhattan Boys to Be Among First Group of Season | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/government-expects-farm-milk-price-rise.html | GOVERNMENT EXPECTS FARM MILK PRICE RISE | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/myron-taylor-off-to-paris.html | Myron Taylor Off to Paris | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/grace-davidson-a-bride-married-to-william-f-hudkins-in-church-at.html | GRACE DAVIDSON A BRIDE; Married to William F, Hudkins in Church at Windham, Vt. | True | E, per_b to z-,v Yo:e. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/clark-trapshoot-victor-gains-eastern-title-with-100-hits-in.html | CLARK TRAPSHOOT VICTOR; Gains Eastern Title With 100 Hits in Tie-Breaking Round | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/truman-cruise-weather-ideal.html | Truman Cruise Weather 'Ideal' | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/miss-rawls-takes-golf-final-2-and-1-texan-beats-miss-lindsay-for.html | MISS RAWLS TAKES GOLF FINAL, 2 AND 1; Texan Beats Miss Lindsay for Trans-Mississippi Title on 8-Under-Par for 35 Holes | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/house-group-strives-for-key-to-tangle-on-military-unity-armed.html | House Group Strives for Key To Tangle on Military Unity; Armed Services Policy Chiefs Shape Bill to Meet Hoover Criticism on Balance of Control of Armed Forces | True | By Charles Hurd | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/6-rescued-from-boat-craft-runs-aground-in-kill-van-kull-sends-up.html | 6 RESCUED FROM BOAT; Craft Runs Aground in Kill Van Kull, Sends Up Flares | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/spain-in-grip-of-heat-wave.html | Spain in Grip of Heat Wave | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/flier-in-nonstop-jaunt-he-takes-off-from-van-nuys-for-new-york-in.html | FLIER IN NONSTOP JAUNT; He Takes Off From Van Nuys for New York in Light Plane | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/nazi-gains-worry-british-officials-town-founded-by-hitler-to-make.html | NAZI GAINS WORRY BRITISH OFFICIALS; Town Founded by Hitler to Make 'People's Car' Hears Horst Wessel Song | True | By Jack Raymond | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/care-of-dogs-in-hot-weather.html | Care of Dogs in Hot Weather | True | SYDNEY H. COLEMAN | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/robinson-spars-6-rounds-95degree-heat-fails-to-slow-drills-for.html | ROBINSON SPARS 6 ROUNDS; 95-Degree Heat Fails to Slow Drills for Gavilan Bout | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/daybreak-fogheavy-drama-from-great-britain-is-new-bill-at-the.html | 'Daybreak,' Fog-Heavy Drama From Great Britain, Is New Bill at the Little Carnegie | True | By Bosley Crowther | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/penicillin-dicoverer-calls-for-free-path-for-research-dr-fleming.html | Penicillin Dicoverer Calls For Free Path for Research; DR. FLEMING URGES SCIENCE FREEDOM | True | By Robert K. Plumb | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/serving-god-seen-as-true-freedom-father-schultheiss-declares.html | SERVING GOD SEEN AS TRUE FREEDOM; Father Schultheiss Declares, Liberty Turns to License if Religion Is Ignored | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/scotts-boat-is-victor-new-yorker-places-first-in-carwich-highspeed.html | SCOTT'S BOAT IS VICTOR; New Yorker Places First in Carwich High-Speed Test | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/princeton-gets-10000-gift.html | Princeton Gets $10,000 Gift | True | Special to THE NEW YO-Trlzs. | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/paramount-to-do-football-story-studio-will-revise-exhero-written.html | PARAMOUNT TO DO FOOTBALL STORY; Studio Will Revise 'Ex-Hero,' Written Ten Years Ago by Saroyan and Auerbach | | By Thomas F. Brady | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/kocsis-sheehan-win-2-up-beat-mchalehyndman-in-links-final-at.html | KOCSIS SHEEHAN WIN, 2 UP; Beat McHale-Hyndman in Links Final at Huntingdon Valley | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/bowdoin-museum-has-special-show-paintings-by-merie-d-jones-william.html | BOWDOIN MUSEUM HAS SPECIAL SHOW; Paintings by Merie D. Jones, William Thon, Andrew Wyeth Hung at Maine Campus | | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/marthur-assails-reds-as-outlaws-july-4-statement-held-hint-of-his.html | MARTHUR ASSAILS REDS AS OUTLAWS; July 4 Statement Held Hint of His Approval if Tokyo Declared Party Illegal | True | By Lindesay Parrott | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/labor-monopolies.html | Labor Monopolies | True | WILLIAM E. UMSTATTD | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/sports-of-the-times-anniversary-of-a-butchery.html | Sports of the Times; Anniversary of a Butchery | True | By Arthur Daley | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/briton-flies-with-meat-attorney-general-takes-a-dozen-steaks-from.html | BRITON FLIES WITH MEAT; Attorney General Takes a Dozen Steaks From Texas | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/miss-barker-to-wed-saturday.html | Miss Barker to Wed Saturday | True | Bpee/to Nozlr'zgz., | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/salute-to-the-states-july-16.html | 'Salute to the States' July 16 | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/new-automatic-roll-slicer.html | New Automatic Roll Slicer | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/books-authors.html | Books -- Authors | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/utilities-report-on-fuel-use-of-coal-reduced-in-may-that-of-oil.html | UTILITIES REPORT ON FUEL; Use of Coal Reduced in May, That of Oil Increased | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/ywca-camps-open-tomorrow.html | Y.W.C.A. Camps Open Tomorrow | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/the-curse-of-bigness-economic-opinions-of-supreme-court-justices.html | The Curse of Bigness; Economic Opinions of Supreme Court Justices Cited, Others Recalled | | MAURICE WORMSER | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/held-in-guard-death-brooklyn-packer-is-accused-of-striking-man-on.html | HELD IN GUARD DEATH; Brooklyn Packer Is Accused of Striking Man on March | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/arntzen-wins-no-15-albany-hurler-close-to-league-record-stopping.html | ARNTZEN WINS NO. 15; Albany Hurler Close to League Record, Stopping Hartford, 5-1 | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/alliance-develops-within-arab-lands-new-policy-seen-replacing.html | ALLIANCE DEVELOPS WITHIN ARAB LANDS; New Policy, Seen Replacing Moribund League, Based on Dominance of Egyptians | True | By Albion Ross | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/flowered-belts-add-snap-to-dress-openings-permit-insertion-of-fresh.html | FLOWERED BELTS ADD SNAP TO DRESS; Openings Permit Insertion of Fresh Bouquets -- Velvet Is Favorite Material | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/joseph-p-elson.html | JOSEPH P. ELSON | True | | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/foreign-exchange-rates-week-ended-july-1-1949.html | FOREIGN EXCHANGE RATES; Week Ended July 1, 1949. | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/medalists-attain-creek-semifinals-mrs-kirkland-atkinson-win-twice.html | MEDALISTS ATTAIN CREEK SEMI-FINALS; Mrs. Kirkland - Atkinson Win Twice in Mixed Foursomes -- Mrs. Wise's Duo Gains | | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/yugoslav-envoy-leaving-for-visit-home.html | YUGOSLAV ENVOY LEAVING FOR VISIT HOME | | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/theodore-eblake-an-architect-79-x-longtime-associate-of-the-carrere.html | THEODORE E,.BLAKE, AN ARCHITECT, 79; x Long-Time Associate of the Carrere & Hastings Firm Dies --Helped in Library Plans | | Special to T N Nox TmT. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/12-white-sox-hits-topple-tigers-84-appling-with-4-blows-drives-in.html | 12 WHITE SOX HITS TOPPLE TIGERS, 8-4; Appling, With 4 Blows, Drives In Three Runs -- Wertz and Robinson Waste Homers | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/independence-1949.html | INDEPENDENCE, 1949 | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/pirates-halt-cubs-with-lombardi-73-southpaw-scatters-14-hits-to.html | PIRATES HALT CUBS WITH LOMBARDI, 7-3; Southpaw Scatters 14 Hits to Annex Third Victory -- Kiner Connects for 21st Homer | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/icorce-h-surclife-j-aide-of-jockey-club.html | ICORCE H. SUrCLIFE, J AIDE OF JOCKEY CLUB[ | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/ethiopia-shifts-cabinet-eight-pots-are-affected-by-general.html | ETHIOPIA SHIFTS CABINET; Eight Pots Are Affected by General Reshuffle | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/ruv-n-van-cossaboon.html | RuV. N. VAN COSSABOON. | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/cash-corn-demand-lags-july-delivery-reported-acting-tight-on-board.html | CASH CORN DEMAND LAGS; July Delivery Reported Acting Tight on Board of Trade | | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/medonoughbrooks.html | MeDonough--Brooks | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/1000-at-funeral-of-benjamin-ribman.html | 1,000 AT FUNERAL OF BENJAMIN RIBMAN | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/indonesian-sees-halt-in-conflict-difficult.html | INDONESIAN SEES HALT IN CONFLICT DIFFICULT | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/minneapolis-honeywell-names-3.html | Minneapolis-Honeywell Names 3 | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/barbour-counts-triumph-will-meet-in-midwest-tennis-final-mrs.html | BARBOUR, COUNTS TRIUMPH; Will Meet in Midwest Tennis Final -- Mrs. Davidson Wins | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/liquor-trade-plans-education-program.html | LIQUOR TRADE PLANS 'EDUCATION' PROGRAM | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/giants-crush-dodgers-under-barrage-of-20-hits-before-36014.html | Giants Crush Dodgers Under Barrage of 20 Hits Before 36,014 Spectators; KENNEDY BLANKS BROOKLYN, 16 TO 0 | | By John Drebinger | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/registration-for-utility-stock.html | Registration for Utility Stock | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/200000-see-display-as-air-fair-starts.html | 200,000 SEE DISPLAY AS AIR FAIR STARTS | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/bernard-to-fight-dizon.html | Bernard to Fight Dizon | True | | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/whisper-iii-first-on-lake-michigan-grand-rapids-sloop-scores-in.html | WHISPER III FIRST ON LAKE MICHIGAN; Grand Rapids Sloop Scores in Upset as 70 Yachts Compete in Chicago-Saugatuck Race | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/naval-maneuvers-set.html | Naval Maneuvers Set | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/belgrade-absorbs-trieste-economy-charges-3-powers-hampered-trade.html | BELGRADE ABSORBS TRIESTE ECONOMY; Charges 3 Powers Hampered Trade With Yugoslav Zone -- Dinar Replaces the Lira | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/charles-e-boyle-jr.html | CHARLES E. BOYLE JR. | True | Special to Tins 'w Yo,c 3b.. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/paris-bourse-resumes-forward-stock-selling-in-hope-of-reviving-the.html | Paris Bourse Resumes Forward Stock Selling In Hope of Reviving the Market for Capital | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/a-fine-addition-to-good-westerns.html | A Fine Addition to Good Westerns | True | A. W. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/miss-anne-norris-prospecti-bride-graduate-of-smith-to-be-wed-sept-3.html | MISS ANNE NORRIS PROSPECTI BRIDE; Graduate of Smith to Be Wed Sept. 3 to Dr. Robert W. Pidd, a Professor of Physics | True | Special to N,,w'ot. 'Tzs. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/senate-action-urged-on-3day-mine-week.html | SENATE ACTION URGED ON 3-DAY MINE WEEK | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/devoe-raynolds-to-cut-prices.html | Devoe & Raynolds to Cut Prices | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/berlinklein.html | Berlin--Klein | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/chocolate-soda-gang-seized-in-brooklyn-holdups-in-drug-stores-laid.html | 'Chocolate Soda Gang' Seized in Brooklyn; Hold-Ups in Drug Stores Laid to Six Youths | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/u-s-chess-team-on-top-defeats-canadians-29-1223-12-in-international.html | U. S. CHESS TEAM ON TOP; Defeats Canadians, 29 1/2-23 1/2, in International Match | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/jenny-wallenda-of-circus-wed.html | Jenny Wallenda of Circus Wed | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/swiss-returning-to-foreign-loans-belgian-railway-issue-viewed-as.html | SWISS RETURNING TO FOREIGN LOANS; Belgian Railway Issue Viewed as Safe for Investment of Accumulated Capital | True | By George H. Morison | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/spanish-bishop-flies-for-home.html | Spanish Bishop Flies for Home | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/visitor-questions-our-freedom-aims-dr-d-d-northey-says-united.html | VISITOR QUESTIONS OUR 'FREEDOM' AIMS; Dr. D. D. Northey Says United States and Australia Have Negative Concepts | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/passenger-manager-in-seattle.html | Passenger Manager in Seattle | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/marthurs-rule-praised-japanese-got-lesson-says-the-british.html | M'ARTHUR'S RULE PRAISED; Japanese Got Lesson, Says the British Commander | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/prices-of-lard-fall-as-stocks-decrease.html | PRICES OF LARD FALL AS STOCKS DECREASE | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/andrew-b-mconnell.html | ANDREW B. M'CONNELL | True 1 | Specl to Tin= lzw .OIL Tzzs. | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/chattanooga-fans-honor-losing-chief-president-engel-of-lookouts.html | CHATTANOOGA FANS HONOR LOSING CHIEF; President Engel of Lookouts Gets 'Day' for Efforts to Improve 7th-Place Club | True | By John N. Popham | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/plan-for-war-action-resources-board-called-a-weak-link-in-security.html | Plan for War Action; Resources Board Called a Weak Link In Security Chain Despite Real Gains | True | By Hanson W. Baldwin | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/soviet-bar-leader-quit-u-s-law-group.html | SOVIET BAR LEADER QUIT U. S. LAW GROUP | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/dr-russell-d-geary.html | DR, RUSSELL D. GEARY | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/treaty-violated-italians-charge.html | Treaty Violated, Italians Charge | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/friend-to-man-servant-of-god.html | Friend to Man, Servant of God | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/van-viler-first-in-cycling.html | Van Viler First in Cycling | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/four-blockfronts-sold-k-winston-disposes-of-brooklyn-garden.html | FOUR BLOCKFRONTS SOLD; N. K. Winston Disposes of Brooklyn Garden Apartments | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/antal-dorati-conducts-in-rome.html | Antal Dorati Conducts in Rome | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/uruguay-italy-in-trade-pact.html | Uruguay, Italy in Trade Pact | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/travis-leads-squadron-a.html | Travis Leads Squadron A | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/nlrb-cites-union-on-barring-plant-board-holds-chicago-rally-against.html | NLRB CITES UNION ON BARRING PLANT; Board Holds Chicago 'Rally Against the Taft Act' Broke It by Blocking Ingress | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/danish-furniture-put-on-sale-here-chairs-tables-stools-have-simple.html | DANISH FURNITURE PUT ON SALE HERE; Chairs, Tables, Stools Have Simple Design, Hand-Crafted Look -- All Can Be Stacked | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/miss-robertsons-troth-alumna-of-vatsar-will-be-bride-of-franklin-m.html | MISS ROBERTSON'S, TROTH; Alumna of vaTsar Will Be Bride , .of Franklin M. Peabody | True | special to Taz Nsw Yox Tzs. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/kennedy-to-box-kelly.html | Kennedy to Box Kelly | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/capt-s-van-de-carr-with-navy-in-2-wars.html | CAPT. S. VAN DE CARR, WITH NAVY IN 2 WARS | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/10-shows-to-give-matinees-today-box-office-may-have-a-busy-holiday.html | 10 SHOWS TO GIVE MATINEES TODAY; Box Office May Have a Busy Holiday Despite Forecast for Continued Heat Spell | True | By J. P. Shanley | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/mob-beats-driver-2-police-captors-as-shot-fired-in-chase-kills.html | Mob Beats Driver, 2 Police Captors As Shot Fired in Chase Kills Woman | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/staley-of-cards-checks-reds-81-yields-eight-hits-as-st-louis-pounds.html | STALEY OF CARDS CHECKS REDS, 8-1; Yields Eight Hits as St. Louis Pounds 3 Pitchers -- Lanier Starts in Box Today | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/new-york-a-c-nine-wins-60.html | New York A. C. Nine Wins, 6-0 | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/car-kills-man-in-jersey-city.html | Car Kills Man in Jersey City | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/labor-group-gains-300-hapoel-hamizrachi-also-helps-orphans-in.html | LABOR GROUP GAINS 300%; Hapoel Hamizrachi Also Helps Orphans in Israel | True | | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/boros-and-russell-reach-links-final-lynch-and-strafaci-upset-in.html | BOROS AND RUSSELL REACH LINKS FINAL; Lynch and Strafaci Upset in Round of Eight in Ekwanok Amateur Golf Tourney | True | By Lincoln A. Werden | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/mrs-henry-oliver.html | MRS, HENRY OLIVER | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/athletics-victors-over-red-sox-83-kellner-takes-sixth-straight-with.html | ATHLETICS VICTORS OVER RED SOX, 8-3; Kellner Takes Sixth Straight With 6-Hitter -- Joost Leads Attack With 18th Homer | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/held-in-forgery-case-woman-said-to-have-claimed-she-needed-cash-for.html | HELD IN FORGERY CASE; Woman Said to Have Claimed She Needed Cash for College | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/sullivan-on-allstar-eleven.html | Sullivan on All-Star Eleven | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/bushwicks-beaten-101-42.html | Bushwicks Beaten, 10-1, 4-2 | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/oil-ships-help-set-suez-canal-mark-8686-vessels-passed-through-last.html | OIL SHIPS HELP SET SUEZ CANAL MARK; 8,686 Vessels Passed Through Last Year, Report Says, With Tonnage of 55,081,000 | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to Yo Tl-r.s. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/tuero-gains-in-chicago-tennis.html | Tuero Gains in Chicago Tennis | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/u-s-women-are-supreme-but-wimbledon-tennis-shows-our-men-are-being.html | U. S. WOMEN ARE SUPREME; But Wimbledon Tennis Shows Our Men are Being Equaled | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/reeves-soars-best-in-elmira-round-trip.html | REEVES SOARS BEST IN ELMIRA 'ROUND TRIP' | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/steel-rate-drop-sharper-for-week-operation-off-4-12-points-to-80-of.html | STEEL RATE DROP SHARPER FOR WEEK; Operation Off 4 1/2 Points to 80% of Capacity -- Consumers Not Worried About Strikes | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/laboratory-helps-mexican-research-armour-foundation-spurs-study-in.html | LABORATORY HELPS MEXICAN RESEARCH; Armour Foundation Spurs Study in Mexico City to Help Develop the Country's Industry | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/woman-cut-by-burglar-intruder-flees-from-her-home-after-struggle.html | WOMAN CUT BY BURGLAR; Intruder Flees From Her Home After Struggle Over Knife | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/izvestia-says-slump-governs-u-s-policy.html | IZVESTIA SAYS SLUMP GOVERNS U. S. POLICY | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/state-library-acquires-colonial-data-collection.html | State Library Acquires Colonial Data Collection | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/500-off-for-two-massad-camps.html | 500 Off for Two Massad Camps | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/speedboats-race-at-detroit-today-ford-cup-test-to-help-decide.html | SPEEDBOATS RACE AT DETROIT TODAY; Ford Cup Test to Help Decide American Team Personnel in Harmsworth Event | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/veterans-aid-studied-senate-group-plans-hearings-on-several.html | VETERANS' AID STUDIED; Senate Group Plans Hearings on Several Measures | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/2-die-as-b-o-flyer-runs-into-stock-cars.html | 2 DIE AS B. & O. FLYER RUNS INTO STOCK CARS | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/blind-brook-victor-74.html | Blind Brook Victor, 7-4 | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/crew-kept-on-batory-polish-liners-men-detained-under-u-s.html | CREW KEPT ON BATORY; Polish Liner's Men Detained Under U. S. Surveillance | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/zapotocky-visits-slovakia.html | Zapotocky Visits Slovakia | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/how-members-from-this-area-voted-in-congress-during-week-special-to.html | How Members From This Area Voted in Congress During Week; Special to THE NEW YORK TIMES. | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/walter-r-stine.html | WALTER R, STINE | True | Special to T]E NEW YO]LK *rIEs. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/indians-win-twice-from-browns-43-take-second-in-10th-by-same-score.html | INDIANS WIN TWICE FROM BROWNS, 4-3; Take Second in 10th by Sume Score as Opener and Move Into Third Place | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/lowensteinbrenner.html | LowensteinBrenner | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/empire-city-opens-2week-meet-at-jamaica-track-starting-today-rippey.html | Empire City Opens 2-Week Meet At Jamaica Track Starting Today; Rippey, Up Beat Among 11 Racers Named in Six-Furlong Fleetwing Handicap -- Blue Border, Buzfuz Rivals | True | By James Roach | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/yacht-trophy-to-smithers.html | Yacht Trophy to Smithers | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/mrs-deric-pouria-sr.html | MRS. DERIC POURIA SR. | True | Special to 3'HS NL' Yo.lo [']Ms. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/money-talks-set-by-snyder-in-paris-he-starts-tour-by-scheduling.html | MONEY TALKS SET BY SNYDER IN PARIS; He Starts Tour by Scheduling Conference With France's Minister of Finance | True | By Lansing Warren | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/grupe-halts-bueno-in-berlin.html | Grupe Halts Bueno in Berlin | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/renee-lynn-teich-married.html | Renee Lynn Teich Married | True | SPectal to Tm Nt'wNolx q | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/transit-wage-rise-poses-city-problem-mayor-to-discuss-demands-of.html | TRANSIT WAGE RISE POSES CITY PROBLEM; Mayor to Discuss Demands of Unions With Transportation Board This Week | True | By Paul Crowell | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/dimitrov-lies-in-state.html | DIMITROV LIES IN STATE | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/tariff-rise-sought-by-western-miners-look-to-stockpiling-programs.html | TARIFF RISE SOUGHT BY WESTERN MINERS; Look to Stockpiling Programs to Augment Normal Demand for Copper, Lead and Zinc | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/outlook-poorer-for-wheat-crops-100000000bushel-reduction-in-texas.html | OUTLOOK POORER FOR WHEAT CROPS; 100,000,000-Bushel Reduction in Texas, Oklahoma, Kansas Since June 1 Predicted | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/troth-ofjane-f-ludington.html | Troth of.Jane F. Ludington | True | SpecJal to THE NEW YO 'lz. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/boston-may-move-market-district-10000000-quarters-planned-to.html | BOSTON MAY MOVE MARKET DISTRICT; $10,000,000 Quarters Planned to Replace Present Area Around Faneuil Hall | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/us-editors-apology-is-given-in-shanghai.html | U.S. EDITOR'S APOLOGY IS GIVEN IN SHANGHAI | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/de-gaulle-charges-curbing-of-patton-says-yalta-diverted-him-from.html | DE GAULLE CHARGES CURBING OF PATTON; Says Yalta Diverted Him From Berlin and May Have Altered History for Centuries | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/taft-will-stump-ohio-this-autumn-no-1-target-of-cio-to-carry-his.html | TAFT WILL STUMP OHIO THIS AUTUMN; No. 1 Target of CIO to Carry His Case to State in 3-Month Tour Starting Labor Day | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/capt-william-t-bright.html | CAPT. WILLIAM T, BRIGHT | True | Special to THZ NEW Yom 'lh. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/archery-title-to-ulrich-1st-in-chicago-shoot-at-2217-miss.html | ARCHERY TITLE TO ULRICH; 1st in Chicago Shoot at 2,217 -- Miss Hammerschmidt Wina | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/atomic-power-jobs.html | ATOMIC POWER JOBS | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/bishop-dedicates-church-brooklyn-prelate-heads-service-in-new.html | BISHOP DEDICATES CHURCH; Brooklyn Prelate Heads Service in New Elmhurst Edifice | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/faith-as-basis-of-unity-dallas-at-st-johns-defines-what-binds-the.html | FAITH AS BASIS OF UNITY; Dallas, at St. John's, Defines What Binds the Nation | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/ward-wins-final-in-n-c-a-a-golf-takes-4-straight-holes-from-29th-to.html | WARD WINS FINAL IN N. C. A. A. GOLF; Takes 4 Straight Holes From 29th to Defeat Williams by 5 and 4 at Ames | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/rev-maurice-j-flynn.html | REV. MAURICE J. FLYNN | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/u-s-athletes-to-leave-first-group-off-tomorrow-track-competition.html | U. S. ATHLETES TO LEAVE; First Group Off Tomorrow Track Competition Abroad | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/smith-sparks-winners-to-polo-victory-with-three-goals-new-york-a-c.html | Smith Sparks Winners to Polo Victory With Three Goals -- New York A. C. Defeated in Chicago Game -- Other Results | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/economics-darken-london-markets-decline-interrupted-only-by-spell.html | ECONOMICS DARKEN LONDON MARKETS; Decline Interrupted Only by Spell of Short Covering -- Gilt-Edges Weak | True | By Lewis L. Nettleton | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/britons-pray-for-rain-water-restricted-in-london-and-carted-to-some.html | BRITONS PRAY FOR RAIN; Water Restricted in London and Carted to Some Villages | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/woman-fighter-32-comes-here-as-a-dp-member-of-1944-underground.html | WOMAN FIGHTER, 32, COMES HERE AS A DP; Member of 1944 Underground 'Blacklisted by Russians for 'Smuggling' Poles | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/small-plant-goal-for-kaiserfrazer-two-pilot-projects-under-way-on.html | SMALL PLANT GOAL FOR KAISER-FRAZER; Two Pilot Projects Under Way on West Coast to Be Start of Nation-wide Network | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/rocking-chair-ruled-out-for-parking-despite-fee.html | Rocking Chair Ruled Out For Parking Despite Fee | True | By the United Press. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/poling-to-quit-endeavor-post.html | Poling to Quit Endeavor Post | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/foreign-reporters-ousted-by-prague-briton-and-american-barred.html | FOREIGN REPORTERS OUSTED BY PRAGUE; Briton and American Barred -- Protestant Pastors Held as Reds Seek Slovak Peace | True | By Dana Adams Schmidt | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/liner-has-rough-passage-despite-heavy-seas-two-days-of-fog-parthia.html | LINER HAS ROUGH PASSAGE; Despite Heavy Seas, Two Days of Fog, Parthia Is on Time | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/authorpriest-losses-life-in-bronx-blaze.html | AUTHOR-PRIEST LOSSES LIFE IN BRONX BLAZE | True | | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/new-delhi-releases-43-jailed-socialists.html | NEW DELHI RELEASES 43 JAILED SOCIALISTS | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/home-prices-drop-10-in-most-areas-but-decline-in-year-may-be-offset.html | HOME PRICES DROP 10% IN MOST AREAS; But Decline in Year May Be Offset by New Rise, Says Builder in Survey | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/druggists-adopt-super-methods-independent-retailers-predict-only.html | DRUGGISTS ADOPT 'SUPER' METHODS; Independent Retailers Predict Only Limited Competition From Large Markets | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/theatre-trip-by-air-airline-will-run-show-plane-from-albany.html | THEATRE TRIP BY AIR; Airline Will Run 'Show Plane' From Albany Thursday | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/gustave-a-casavant.html | GUSTAVE A. CASAVANT | True | Special to raz Ngw Y'oIo Tzz.s. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/hint-rift-with-cominform.html | Hint Rift With Cominform | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/first-film-studio-started-in-israel-600000-project-in-herzlia.html | FIRST FILM STUDIO STARTED IN ISRAEL; $600,000 Project in Herzlia Covers 20 Acres -- Americans In Bid to Rent Facilities | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/economics-and-finance-the-intraeuropean-payments-plan.html | ECONOMICS AND FINANCE; The Intra-European Payments Plan | True | By Edward H. Collins | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/tokyo-communists-combat-textbook-party-newspapers-wage-fight-on.html | TOKYO COMMUNIST'S COMBAT TEXTBOOK; Party Newspapers Wage Fight on 'Primer of Democracy' -- Libel Suit Prepared | True | By Burton Crane | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/locke-heads-field-of-245-golfers-starting-british-open-bids-today-s.html | Locke Heads Field of 245 Golfers Starting British Open Bids Today; South African Pro 6-1 Favorite to Capture Tournament Honors at Sandwich -- Bulla, Stranahan Top 9 U. S. Contenders | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/railroad-trainmen-join-cio-in-demand-for-taft-poll-fight-senators-a.html | RAILROAD TRAINMEN JOIN CIO IN DEMAND FOR TAFT POLL FIGHT; Senator's Amendments Worse Than His Original Labor Act, A. F. Whitney Declares | True | By Clayton Knowles | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/fleet-increases-363-in-ten-years-tonnage-rise-of-7676872-is-shown.html | FLEET INCREASES 363 IN TEN YEARS; Tonnage Rise of 7,676,872 Is Shown in Report of Maritime Commission | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/joseph-w-noble.html | JOSEPH W. NOBLE | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/soviet-rites-honor-bulgarian-leader-moscows-tribute-to-dimitrov-is.html | SOVIET RITES HONOR BULGARIAN LEADER; Moscow's Tribute to Dimitrov Is Greatest Ever Paid to a Foreign Communist | True | By Harrison E. Salisbury | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/firm-level-seen-in-cotton-prices-possible-continuation-of-90-loan.html | FIRM LEVEL SEEN IN COTTON PRICES; Possible Continuation of 90% Loan Rate, Weevils, June Parity Steadiness Factors | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/chinese-squatters-shacks-razed.html | Chinese Squatters' Shacks Razed | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/state-leads-in-snap-beans-is-first-in-country-in-acreage-for.html | STATE LEADS IN SNAP BEANS; Is First in Country in Acreage for Canning and Freezing | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/fellschreiber.html | Fell--Schreiber | True | Special to Nv Yo.I ,'. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/slow-waters.html | SLOW WATERS | True | | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/lit-names-assistant-buyers.html | Lit Names Assistant Buyers | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/phils-take-third-place-undisputed-as-roberts-shuts-out-braves-70.html | Phils Take Third Place Undisputed As Roberts Shuts Out Braves, 7-0; Youngster Pitches 5-Hitter, Permitting No Runner to Pass Second -- Sisler's 2-Run Double in Third Inning Is Decisive | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/patrick-d-pearce.html | PATRICK D. PEARCE | True | Special to Taz Nzw YOP-K TIMZ.S. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/planes-raid-shanghai-fourth-straight-day.html | Planes Raid Shanghai Fourth Straight Day; | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/2-women-on-peekskill-c-of-c.html | 2 Women on Peekskill C. of C. | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/shore-pastor-called-to-iowa.html | Shore Pastor Called to Iowa | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/recruit-guilty-in-killing-courtmartial-sentences-youth-to-8-yearn.html | RECRUIT GUILTY IN KILLING; Court-Martial Sentences Youth to 8 Yearn of Labor | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/group-moves-to-philadelphia.html | Group Moves to Philadelphia | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/dorgeix-horse-show-victor.html | D'Orgeix Horse Show Victor | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/walter-h-duncan.html | WALTER H. DUNCAN | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/talbert-downs-greenberg-and-will-meet-dorfman-for-state-net-title.html | Talbert Downs Greenberg and Will Meet Dorfman for State Net Title Today; CHAMPION EXCELS IN 3-SET VICTORY | True | By Allison Danzig | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/trouble-in-india.html | TROUBLE IN INDIA | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/mexico-eliminates-cuba-clinches-davis-cup-series-on-triumph-in.html | MEXICO ELIMINATES CUBA; Clinches Davis Cup Series on Triumph in Doubles | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/belgian-man-is-sought-leaves-park-ave-home-to-hunt-job-disappears.html | BELGIAN MAN IS SOUGHT; Leaves Park Ave. Home to Hunt Job, Disappears | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/prices-of-oats-steady-outlook-for-reduced-crop-offset-by-large.html | PRICES OF OATS STEADY; Outlook for Reduced Crop Offset by Large Carryover | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/oneyear-maturities-of-us-43156199211.html | ONE-YEAR MATURITIES OF U. S. $43,156,199,211 | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/our-occupation-policy.html | OUR OCCUPATION POLICY | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/17-writers-frame-a-world-law-plan-they-seek-americas-support-in.html | 17 WRITERS FRAME A WORLD LAW PLAN; They Seek America's Support in Turning United Nations Into United Government | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/radio-and-television-wnyc-to-carry-bbc-playhouse-series-starting.html | Radio and Television; WNYC to Carry 'BBC Playhouse' Series, Starting Wednesday With 'Dr. Faustus' | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/civilization-of-gadgets-is-our-lot-says-pastor.html | 'Civilization of Gadgets' Is Our Lot, Says Pastor | True | | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/harvey-j-krasner-wedsmi5s-relkin-jz-r2ijcn-i-plan-trip-to-bermuda.html | HARVEY J. KRASNER WEDSMI5S RELKIN '",.::JZ; ';:"r2iJC'"n I Plan Trip to Bermuda | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/body-to-lie-in-state.html | Body to Lie in State | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/crowded-san-francisco-chinese-await-move-to-tranquil-gardens-new.html | Crowded San Francisco Chinese Await Move To 'Tranquil Gardens,' New Housing Units | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/dean-ralph-wattssoi-of-penn-state-retired-head-of-agriculture.html | DEAN RALPH WATTsSoI OF PENN STATE,; Retired Head of Agriculture School DiesHe Served on Faculty for 30 Years | True | Spedal to Tm N Yo- | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/bnai-brith-leader-for-school-aid-bill.html | BNAI BRITH LEADER FOR SCHOOL AID BILL | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/chifley-defies-miners-says-he-would-retire-rather-than-bend-knee-in.html | CHIFLEY DEFIES MINERS; Sisys He Would Retire Rather Than 'Bend Knee' in Strike | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/mosbachers-susan-beats-sagola-as-144-craft-sail-in-rye-races-leads.html | Mosbacher's Susan Beats Sagola As 144 Craft Sail in Rye Races; Leads Hinman Craft Home in International Class by 26 Seconds -- Whim, Royal Scot, Barnstormer, Sprite Finish First | True | By James Robbins | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/attlee-says-reds-are-trying-to-ruin-britains-economy-calls.html | ATTLEE SAYS REDS ARE TRYING TO RUIN BRITAIN'S ECONOMY; Calls Communists 'Instruments of an Alien Dictatorship' Fighting British Socialism | True | By Sydney Gruson | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/schroeder-en-route-here.html | Schroeder En Route Here | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/mrs-willard-b-howe.html | MRS. WILLARD B. HOWE | True | Special to m Nzav YoP. ic MsS. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/peron-proclaims-end-of-university-purge.html | PERON PROCLAIMS END OF UNIVERSITY PURGE | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/pedestrian-ferry-is-running-again-at-dyckman-st-and-riders-swarm.html | Pedestrian Ferry Is Running Again At Dyckman St. and Riders Swarm | True | By Irving Spiegel | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/hawaii-pier-tieup-tests-labor-hold-strike-and-the-insistence-by.html | HAWAII PIER TIE-UP TESTS LABOR HOLD; Strike and the Insistence by Many Employers on Open Shop Stirs Doubts on Future | True | By Lawrence E. Davies | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/overcivilized-beaches-plaint-voiced-regarding-lack-of-freedom-for.html | Overcivilized Beaches; Plaint Voiced Regarding Lack of Freedom for Visitors | True | HAROLD F. SMITH | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/daughter-born-to-w-b-coxes.html | Daughter Born to W. B. Coxes | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/east-germans-ask-end-of-bonn-state-communists-say-western-allies.html | EAST GERMANS ASK END OF BONN STATE; Communists Siy Western Allies' Failure to Abandon Republic Would Violate Paris Accord | True | By Drew Middleton | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/drowns-in-staten-island-pool.html | Drowns in Staten Island Pool | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/legion-maps-plan-for-jobs-housing-program-seeks-countrywide.html | LEGION MAPS PLAN FOR JOBS, HOUSING; Program Seeks Country-Wide Self-Help -- Senators Outline Economic Expansion Bill | True | Special to THE NEW YORK TIMES. | | C1B 199131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/cio-leader-urges-ouster-of-woods-head-of-union-group-in-state.html | CIO LEADER URGES OUSTER OF WOODS; Head of Union Group in State Assails Federal Housing Expediter's Recent Orders | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/uaw-to-debate-its-wage-strategy-in-drive-on-ford-and-chrysler.html | UAW to Debate Its Wage Strategy In Drive on Ford and Chrysler; Milwaukee Convention Decisions Regarded as of the First Importance to National Economy -- Reuther Sure of Re-election | True | By Walter W. Ruch | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/big-bill-lias-acquitted-jury-frees-race-track-owner-in-1000000-tax.html | 'BIG BILL' LIAS ACQUITTED; Jury Frees Race Track Owner in $1,000,000 Tax Evasion | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/sets-world-boat-record-robinson-is-timed-in-816-for-a-new-inboard.html | SETS WORLD BOAT RECORD; Robinson Is Timed in 81.6 for a New Inboard Mark | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/a-horse-helps-out-at-goethe-sessions-but-its-whinny-during-music-at.html | A HORSE 'HELPS OUT' AT GOETHE SESSIONS; But Its Whinny During Music at Meeting in the Rockies Is One of Many Problems | True | By Austin Stevens | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/world-wide-freight-corp-appoints-vice-president.html | World Wide Freight Corp. Appoints Vice President | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/5-ships-due-in-port-diverted-to-hong-kong.html | 5 Ships Due in Port Diverted to Hong Kong | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/negroes-to-honor-salmaggi.html | Negroes to Honor Salmaggi | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/bronx-site-sold-for-new-housing-nathan-wilson-buys-walton-ave-plot.html | BRONX SITE SOLD FOR NEW HOUSING; Nathan Wilson Buys Walton Ave. Plot for an Apartment House -- Deal in Mosholu | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/toys-held-larcenous-balloon-sticks-used-in-opening-car-called.html | TOYS HELD LARCENOUS; Balloon Sticks Used in Opening Car Called Burglar's Tools | True | | | C1B 199131 | |
| 1949-07-04 | 1949-07-04 | https://www.nytimes.com/1949/07/04/archives/rev-thomas-j-buckley.html | REV. THOMAS J. BUCKLEY | True | | | C1B 199131 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/negro-nines-break-even.html | Negro Nines Break Even | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/dulles-to-open-colgate-talks.html | Dulles to Open Colgate Talks | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/allan-j-woodard.html | ALLAN J. WOODARD | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/buy-east-side-coop-suites.html | Buy East Side 'Co-Op' Suites | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/major-killed-in-ski-accident.html | Major Killed in Ski Accident | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/aged-paasikivi-is-key-man-in-finlands-political-battle-presidents.html | Aged Paasikivi Is Key Man In Finland's Political Battle; President's Decision on Retirement Awaited -- Kekkonen, Fagerholm Are Chief Rivals | True | By C. L. Sulzberger | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/phyllis-c-peek-plansi-peek-plansi-marriage-on____july-30i.html | PHYLLIS C. PEEK PLANSI MARRIAGE ON____JULY 30I | True | Special to TZ New YOlaX TrM ] | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/jersey-guard-units-in-training.html | Jersey Guard Units in Training | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/owner-nephew-die-in-light-plane-crash.html | OWNER, NEPHEW DIE IN LIGHT PLANE CRASH | True | | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/asleep-in-car-burned-to-death.html | Asleep in Car, Burned to Death | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/thousands-more-visit-navy-craft-after-threeday-call-here-task-force.html | THOUSANDS MORE VISIT NAVY CRAFT; After Three-Day Call Here, Task Force 89 Puts to Sea Today for a Cruise | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/chicago-air-show-ends-air-force-association-sponsored-display-for.html | CHICAGO AIR SHOW ENDS; Air Force Association Sponsored Display for 200,000 | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/rosphiive-p-sirall-lose-a-edvca___-for-9.html | rOSPHIIVE P. SIRALL, LOSeA? EDVCA___. foR, 9 | True | Speel to NgwNoIP. X . J | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/north-carolina-nurses-end-racial-segregation.html | North Carolina Nurses End Racial Segregation | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/firstround-wimbledon-escape-revealed-as-schroeder-returns-he-cites.html | First-Round Wimbledon Escape Revealed as Schroeder Returns; He Cites Thumb Cramp in Recounting Title Fight -- Has No Pro Tour 'Commitments' -- Gonzales, Mulloy, Parker Back | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mangohick-takes-fleetwing-by-neck-as-empire-city-meet-opens-at.html | Mangohick Takes Fleetwing by Neck as Empire City Meet Opens at Jamaica; RIPPEY JUST MISSES IN $23,025 HANDICAP | True | By James Roach | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/warfelstringer.html | Warfel--Stringer | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/tenders-of-bonds-sought.html | Tenders of Bonds Sought | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tlz NXW NOI:K TI,gs. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/old-glory-flies-over-brussels.html | "Old Glory" Flies Over Brussels | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/new-school-registration-starts.html | New School Registration Starts | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/houses-dominate-city-realty-deals-apartments-form-bulk-of-the.html | HOUSES DOMINATE CITY REALTY DEALS; Apartments Form Bulk of the Parcels Passing to New Hands in Manhattan | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/hawaii-strike-forces-2-papers-to-cut-size.html | HAWAII STRIKE FORCES 2 PAPERS TO CUT SIZE | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/u-s-seeking-new-aid-for-arab-refugees.html | U. S. SEEKING NEW AID FOR ARAB REFUGEES | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/double-jay-equals-santa-anita-mark-61-shot-beats-solidarity-in.html | DOUBLE JAY EQUALS SANTA ANITA MARK; 6-1 Shot Beats Solidarity in $56,500 American Handicap by Length Before 47,801 | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/reds-repatriates-defy-police.html | Reds, Repatriates Defy Police | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/puerto-ricos-governor-and-family-arrive-here.html | PUERTO RICO'S GOVERNOR AND FAMILY ARRIVE HERE | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/paris-embassy-is-host-to-4000.html | Paris Embassy Is Host to 4,000 | True | Special to THE NEW YORK TIMES | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/yacht-surf-gains-honors-in-regatta-takes-first-in-international.html | YACHT SURF GAINS HONORS IN REGATTA; Takes First in International Class at Larchmont -- Hera Victor Among Atlantics | True | From a Staff Correspondent | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/scott-and-broaddus-tie-share-outboard-regatta-point-honors-on.html | SCOTT AND BROADDUS TIE; Share Outboard Regatta Point Honors on Hampton Creek | True | | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/americans-abroad-celebrate-fourth-douglas-hails-tie-binding-us-and.html | AMERICANS ABROAD CELEBRATE FOURTH; Douglas Hails Tie Binding U.S. and Britain -- Snyder in Paris Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/old-fence-ruled-boundary.html | Old Fence Ruled Boundary | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/israel-urges-importers-to-pool-efforts-in-move-to-buy-at-lower.html | Israel Urges Importers to Pool Efforts In Move to Buy at Lower World Prices | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/white-sox-on-top-by-125-lose-42-browns-garver-wins-nightcap-on-home.html | WHITE SOX ON TOP BY 12-5, LOSE, 4-2; Browns' Garver Wins Nightcap on Home Runs by Kokos and Priddy in Sixth Inning | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mrs-joseph-holmes-jr-has-son.html | !Mrs, Joseph Holmes Jr. Has Son | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mother-of-3-paroled-sailors-wife-23-charged-with-leaving-her.html | MOTHER OF 3 PAROLED; Sailor's Wife, 23, Charged With Leaving Her Children | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/named-as-chairman-here-for-hoover-report-group.html | Named as Chairman Here For Hoover Report Group | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/protection-against-heat-lack-of-provision-for-hot-weather-comfort.html | Protection Against Heat; Lack of Provision for Hot Weather Comfort Is Noted | True | EDWIN R. EMBREE. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/finland-devalues-mark-177-to-160-to-dollar.html | Finland Devalues Mark 17.7% to 160 to Dollar | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/communist-maneuver-seen.html | Communist Maneuver Seen | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/seamens-strike-settled-in-italy-rotation-bonus-for-jobless-restored.html | SEAMEN'S STRIKE SETTLED IN ITALY; 'Rotation Bonus' for Jobless Restored, Pension Rises of 300 Per Cent Are Granted | True | By Camille M. Cianfarra | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/25000-bail-for-youths-two-of-chocolate-soda-gang-listed-as-on.html | $25,000 BAIL FOR YOUTHS; Two of 'Chocolate Soda Gang' Listed as on Parole | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/plainfield-starts-a-childrens-camp-first-busload-to-set-out-this.html | PLAINFIELD STARTS A CHILDREN'S CAMP; First Busload to Set Out This Morning for Center Under Municipal Supervision | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/boys-sparkler-causes-blast.html | Boy's Sparkler Causes Blast | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/alp-club-list-vanishes-430-members-cards-disappear-from-5th-a-d.html | ALP CLUB LIST VANISHES; 430 Members' Cards Disappear From 5th A. D. South | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/pirates-check-reds-in-twin-bill-21-10.html | PIRATES CHECK REDS IN TWIN BILL, 2-1, 1-0 | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mechanics-of-legislation-adequate.html | Mechanics of Legislation Adequate | True | R. C. REMINGTON. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/books-authors.html | Books -- Authors | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/shaughnessy-shoot-victor.html | Shaughnessy Shoot Victor | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mercury-topples-down-15-in-55-minutes-but-outlook-for-drought.html | MERCURY TOPPLES; Down 15 in 55 Minutes but Outlook for Drought Relief Is Doubtful | True | By Richard H. Parke | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/rent-curb-off-in-kansas-county.html | Rent Curb Off In Kansas County | True | | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/angyal-of-n-y-a-c-wins-rowing-race-leads-from-start-of-senior.html | ANGYAL OF N. Y. A. C. WINS ROWING RACE; Leads From Start of Senior Sculls in Peoples Regatta -- Two Nereid Crews First | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/forrest-warren-columnist-was-7i-san-diego-newspaper-man-in-field-50.html | FORREST WARREN, COLUMNIST, WAS 7i; San Diego Newspaper Man, in Field 50 Years, Dies of Cancer He Knew in May He Had | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/sailors-roam-city-see-whats-cookin-learn-its-citys-population-on.html | SAILORS ROAM CITY, SEE WHAT'S COOKIN; Learn It's City's Population on Coney Island Sands and in Ebbets Field Stands | | By Meyer Berger | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/long-island-trestle-fire-delays-crowds-coming-from-rockaways.html | Long Island Trestle Fire Delays Crowds Coming From Rockaways | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mantz-tops-auto-marks-eclipses-track-international-records-in.html | MANTZ TOPS AUTO MARKS; Eclipses Track, International Records in Atlanta Race | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/vice-president-named-for-rca-victor-division.html | Vice President Named For RCA Victor Division | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/rev-edward-v-stevenson.html | REV. EDWARD V. STEVENSON | | Special to THE NaW N0 TIMES | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/big-movie-house-evacuated.html | Big Movie House Evacuated | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/indians-attack-brazil-village.html | Indians Attack Brazil Village | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/70-taking-courses-on-world-agencies-institute-at-u-of-denver-has.html | 70 TAKING COURSES ON WORLD AGENCIES; Institute at U. of Denver Has Government and U. N. Aides for 5 Weeks of Study | | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/search-for-goat-in-inquiry-decried-jersey-legislator-protests-a.html | SEARCH FOR 'GOAT' IN INQUIRY DECRIED; Jersey Legislator Protests a Rumored Plan to End Bond Profit Study | | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/24-start-in-ocean-race-yachts-begin-2225mile-sail-from-california.html | 24 START IN OCEAN RACE; Yachts Begin 2,225-Mile Sail From California to Hawaii | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/dodgers-turn-back-phillies-twice-and-increase-league-lead-to-two.html | Dodgers Turn Back Phillies Twice and Increase League Lead to Two Games; ROE AND NEWCOMBE VICTORS BY 7-1, 8-4 | | By Roscoe McGowen | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/77-yachts-swamp-in-larchmont-race-385-persons-aboard-struggle-in.html | 77 YACHTS SWAMP IN LARCHMONT RACE; 385 Persons Aboard Struggle in Sound Waters, but All Are Believed Rescued | | By James Robbins | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/arnold-has-heart-attack-retired-chief-of-air-force-is-in-a-serious.html | ARNOLD HAS HEART ATTACK; Retired Chief of Air Force Is in a Serious Condition | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/cubs-top-cards-50-after-94-setback-lanier-starts-for-st-louis-but.html | CUBS TOP CARDS, 5-0, AFTER 9-4 SETBACK; Lanier Starts for St. Louis but Is Routed in Opener -- Chipman Hurls Shut-Out | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/8605-bills-offered-291-enacted-so-far-1343-passed-by-one-house-in.html | 8,605 Bills Offered, 291 Enacted So Far; 1,343 Passed by One House in Congress | True | | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/marie-naphen-betrothed.html | Marie Naphen Betrothed | True | Special to TE NW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/cabinet-studies-emergency.html | Cabinet Studies Emergency | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/hunt-is-outboard-victor-takes-two-adirondack-gold-cup-titles-with.html | HUNT IS OUTBOARD VICTOR; Takes Two Adirondack Gold Cup Titles With 800 Points | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/plan-store-building-on-long-beach-road.html | PLAN STORE BUILDING ON LONG BEACH ROAD | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/fire-razes-block-at-revere-beach-250000-blaze-levels-hotels-and.html | FIRE RAZES BLOCK AT REVERE BEACH; $250,000 Blaze Levels Hotels and Cottages -- 600 Safe in Salt Lake City Theatre | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/teachers-hit-loyalty-oaths-as-discriminatory-useless-national.html | Teachers Hit Loyalty Oaths As Discriminatory, Useless; National Classroom Group Is Unanimous at Boston Meeting in Opposing the Singling Out of a Profession | True | By Benjamin Fine | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/redskins-sign-ehrhardt.html | Redskins Sign Ehrhardt | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/dane-stresses-interdependence.html | Dane Stresses Interdependence | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/videotown-survey-shows-1241-sales-in-test-community-of-40000.html | VIDEOTOWN SURVEY SHOWS 1,241 SALES; In Test Community of 40,000 Average Family Spent $45 for Television in Year | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/athletics-subdue-senators-97-80-on-their-string-to-6-games-as.html | ATHLETICS SUBDUE SENATORS, 9-7, 8-0; Run Their String to 6 Games as Shantz Hurls Shutout -- Chapman Crashes Two | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/apartment-sold-on-ocean-parkway-70family-building-purchased-by.html | APARTMENT SOLD ON OCEAN PARKWAY; 70-Family Building Purchased by Investing Group -- Other Activity in Brooklyn | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/british-commercial-policy-harvard-economics-professor-discusses-our.html | British Commercial Policy; Harvard Economics Professor Discusses Our Attitude Toward Trade Agreement | True | SEYMOUR E. HARRIS. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/debate-in-senate-on-atlantic-pact-will-begin-today-ratification.html | DEBATE IN SENATE ON ATLANTIC PACT WILL BEGIN TODAY; RATIFICATION SEEN | True | By Lewis Wood | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/trial-of-paris-deputy-approved.html | Trial of Paris Deputy Approved | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/88-ships-stay-idle-in-london-strike-dockers-ignore-contentions-of.html | 88 SHIPS STAY IDLE IN LONDON STRIKE; Dockers Ignore Contentions of Government That Walkout Is Inspired by Reds | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/bushwicks-top-black-yanks.html | Bushwicks Top Black Yanks | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/rev-idas-f-livingston.html | REV. IDAS F. LIVINGSTON | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/miners-returning-in-3day-work-row.html | MINERS RETURNING IN 3-DAY WORK ROW | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/talbert-conquers-dorfman-to-retain-state-tennis-title-no-4-u-s.html | Talbert Conquers Dorfman to Retain State Tennis Title; NO. 4 U. S. PLAYER VICTOR, 6-3, 6-0, 6-2 | True | By Allison Danzig | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/ernest-m-mead.html | ERNEST M. MEAD | True | Special to Tlcw! YO "!!. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/strike-funds-impounded-australian-court-order-to-be-challenged-by.html | STRIKE FUNDS IMPOUNDED; Australian Court Order to Be Challenged by Miners | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/troth-announced-of-nan-sweetser-daughter-of-amateur-golfer-to-be.html | TROTH ANNOUNCED OF NAN SWEETSER; Daughter of Amateur Golfer to Be Married in Autumn to Robert Price Dodds | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/roosevelt-assailed-by-soviet-speakers.html | Roosevelt Assailed By Soviet Speakers | True | By the United Press. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/easters-operation-a-success.html | Easter's Operation a Success | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/worst-floods-hit-patagonia.html | Worst Floods Hit Patagonia | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/j-lvleill-wright-ban-kerdie-at-73-pittsburgherwas-also-lawyer-head.html | J. lVEILL WRIGHT, BAN KER, DIES AT 73; Pittsburgher'Was Also Lawyer, Head of Coal Miningand '. Cotton 'Mill Coricerns | True | Lp | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/i-gains-are-shown-by-trust-company-manufacturers-reports-rise-in.html | I GAINS ARE SHOWN BY TRUST COMPANY; Manufacturers Reports Rise in Deposits in the Second Quarter of the Year | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/jansen-conquers-boston-by-114-then-4run-ninth-tops-giants-87-darks.html | Jansen Conquers Boston by 11-4, Then 4-Run Ninth Tops Giants, 8-7; Dark's Single Drives in Tying and Winning Runs for Braves in Nightcap -- Holmes Clouts a Homer in Each Contest | True | By John Drebinger | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/oklahoma-seeks-country-doctors-state-university-is-pressing-grass.html | OKLAHOMA SEEKS COUNTRY DOCTORS; State University Is Pressing 'Grass Roots' Plan to Wean Graduates From Cities | True | By Robert K. Plumb | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/trumans-brother-hurt-j-vivian-truman-falls-in-barn-rests-in.html | TRUMAN'S BROTHER HURT; J. Vivian Truman Falls in Barn -- Rests in Hospital | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/makes-drilling-pact-grahampaige-and-deardorf-oil-announce-an.html | MAKES DRILLING PACT; Graham-Paige and Deardorf Oil Announce an Agreement | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/calls-williamsburg-a-symbol.html | Calls Williamsburg a Symbol | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/ambassador-speaks-in-stockholm.html | Ambassador Speaks in Stockholm | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/sweden-signs-walcott-new-jersey-boxer-will-fight-tandberg-over.html | SWEDEN SIGNS WALCOTT; New Jersey Boxer Will Fight Tandberg Over There | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/shirley-fry-wins-at-dublin.html | Shirley Fry Wins at Dublin | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/canada-at-livingcost-peak.html | Canada at Living-Cost Peak | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/classes-for-expectant-mothers.html | Classes for Expectant Mothers | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/bears-gain-even-break-lose-to-jersey-city-64-but-take-second-85.html | BEARS GAIN EVEN BREAK; Lose to Jersey City, 6-4, but Take Second, 8-5 | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/uptown-garages-are-found-ample-2-groups-report-no-reason-to-allow.html | UPTOWN GARAGES ARE FOUND AMPLE; 2 Groups Report No Reason to Allow Overnight Parking From 86th Street North | True | | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/big-bond-issue-planned-by-jersey-for-turnpike.html | Big Bond Issue Planned By Jersey for Turnpike | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/nancy-lynch-is-wed-married-in-santa-monica-calif-to-howard-s-kerner.html | NANCY LYNCH IS WED; Married in Santa Monica, Calif., to Howard S. Kerner Jr. | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/capt-g-fried-dies-hero-of-the-sea-7t-noted-shipmaster-of-merchant.html | CAPT. G. FRIED DIES; HERO OF THE SEA, 7t; Noted Shipmaster of Merchant Marine Directed Rescues of Antinoe and Florida | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/carloadings-drop-seen-shippers-boards-estimate-74-decline-in-third.html | CARLOADINGS DROP SEEN; Shippers Boards Estimate 7.4% Decline in Third Quarter | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/britain-gets-rain-at-last-but-scattered-showers-fail-to-end-months.html | BRITAIN GETS RAIN AT LAST; But Scattered Showers Fail to End Month's Drought | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/more-gains-made-on-vienna-treaty-big-four-deputies-approve-two.html | MORE GAINS MADE ON VIENNA TREATY; Big Four Deputies Approve Two Articles for Pact -- Stall on Rights Issue | True | By Benjamin Welles | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/townsend-parley-seeks-a-new-party-it-votes-to-establish-a-political.html | TOWNSEND PARLEY SEEKS A NEW PARTY; It Votes to Establish a Political Organization Whose Aim Will Be 'Abolition of Poverty' | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/e-b-black-67exhead-of-engineer-society.html | E. B. BLACK, 67,EX.HEAD OF 'ENGINEER SOCIETY | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/rhoda-schaap-camp-to-open.html | Rhoda Schaap Camp to Open | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/miss-jane-m-ux-becowles-ehgaged-middlebury-alumna-affianced-to.html | MISS JANE M. UX BECOWIES EHGAGED; Middlebury Alumna Affianced to Edward D. Brett, Star in Basketball at Colgate _ | True | Special to T1 Nv YO T334xs. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/news-of-food-two-fine-cheeses-from-italian-village-return-to-market.html | News of Food; Two Fine Cheeses From Italian Village Return to Market After Long Absence | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/rescued-at-waterfall-woman-wading-in-washington-is-marooned-saved.html | RESCUED AT WATERFALL; Woman Wading in Washington Is Marooned, Saved by Firemen | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/grass-crop-outlook-in-russia-favorable.html | GRASS CROP OUTLOOK IN RUSSIA FAVORABLE | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/heat-blamed-for-train-wreck.html | Heat Blamed for Train Wreck | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/hunter-co-develops-new-kind-of-spring.html | HUNTER CO. DEVELOPS NEW KIND OF SPRING | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/bunche-tells-of-accord-says-syrian-israeli-armistice-will-be-worked.html | BUNCHE TELLS OF ACCORD; Says Syrian - Israeli Armistice Will Be Worked Out | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/rain-prevents-stadium-concerti.html | Rain Prevents Stadium ConcertI | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/n-y-a-c-beaten-105-bows-to-the-arlington-farms-poloists-in-league.html | N. Y. A. C. BEATEN, 10-5; Bows to the Arlington Farms Poloists in League Play | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/bright-new-prints-shown-for-homes-casement-cloth-translucent-among.html | BRIGHT NEW PRINTS SHOWN FOR HOMES; Casement Cloth, Translucent, Among Latest Additions to Goodall Line | True | By Mary Roche | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/meyersbntroum.html | Meyersbn--Troum | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/george-m-pettee.html | GEORGE M. PETTEE | True | Special to Ta ]v Y'oxuo. "I'z:.s. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mathew-m-bruen.html | MATHEW M. BRUEN | True | Special to THE NEW Y'OIK TI[F,S | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/in-the-nation-very-narrow-victories-and-defeats.html | In The Nation; Very Narrow Victories and Defeats | True | By Arthur Krock | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/tornado-rips-university.html | Tornado Rips University | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/frederick-w-baker.html | FREDERICK W. BAKER | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/dr-polings-successor-named.html | Dr. Poling's Successor Named | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/bernard-outpoints-dizon.html | Bernard Outpoints Dizon | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/albany-polo-victor-pennells-late-goal-turns-back-blind-brook-9-to-8.html | ALBANY POLO VICTOR; Pennell's Late Goal Turns Back Blind Brook, 9 to 8 | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/r-b-mathieson.html | R. B. MATHIESON | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/new-teletone-video-ready.html | New Tele-Tone Video Ready | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/vigorous-china-aid-demanded-by-afl-unions-free-trade-committee.html | VIGOROUS CHINA AID DEMANDED BY AFL; Union's Free Trade Committee Urges U. S. to Swift Action and End of Defeatism | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/resident-offices-report-on-trade-furtrimmed-coats-ordered-for-early.html | RESIDENT OFFICES REPORT ON TRADE; Fur-Trimmed Coats Ordered for Early Fall Promotions -- Dress Buying Activity Light | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/jobs-of-exus-aides-face-inquiry.html | Jobs of Ex-U.S. Aides Face Inquiry | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/named-as-chief-of-staff-to-naval-commandant.html | Named as Chief of Staff To Naval Commandant | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/english-town-bans-snake-pit.html | English Town Bans 'Snake Pit' | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/toronto-gold-issues-soar-big-late-demand-sends-prices-to-best-level.html | TORONTO GOLD ISSUES SOAR; Big Late Demand Sends Prices to Best Level Since April | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/bonds-to-be-offered-today.html | Bonds to Be Offered Today | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/kurtzsikes.html | Kurtz---Sikes | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/almahmoud-first-in-colleen-stakes-wins-opening-half-of-divided.html | ALMAHMOUD FIRST IN COLLEEN STAKES; Wins Opening Half of Divided Monmouth Feature -- Second Section to Bed O' Roses | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/radio-and-television-broadcasting-company-seeks-to-buy-wlib-for.html | Radio and Television; Broadcasting Company Seeks to Buy WLIB for $150,000 from Post Home News | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/our-holdings-lead-stakes-in-canada-investments-treble-britains-but.html | OUR HOLDINGS LEAD STAKES IN CANADA; Investments Treble Britain's, but Constitute No Threat, Dominion Study Shows | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/joseph-g-howland.html | JOSEPH G. HOWLAND | True | Special to Tz NrW YORK TIgs. | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/tour-started-by-mcloy-u-s-military-governor-begins-visit-to-west.html | TOUR STARTED BY MCLOY; U. S. Military Governor Begins Visit to West German Zones | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/son-to-dr-c-g-mckendrees.html | Son to Dr. C. G. McKendrees | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/german-ferry-sinking-kills-5.html | German Ferry Sinking Kills 5 | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/israel-admits-error-in-execution-army-to-march-for-traitors-son.html | Israel Admits Error in Execution; Army to March for 'Traitor's' Son; EXECUTION CALLED MISTAKE BY ISRAEL | True | By Gene Currivan | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/all-city-acclaims-nations-birthday-minute-men-stage-colorful.html | ALL CITY ACCLAIMS NATION'S BIRTHDAY; Minute Men Stage Colorful Manhattan Ceremony -- 3,000 Pay Homage in Brooklyn | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/action-for-steve-belloise.html | Action for Steve Belloise | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/macarthur-reviews-tokyo-parade.html | MacArthur Reviews Tokyo Parade | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/former-textron-official-to-head-burlington-unit.html | Former Textron Official To Head Burlington Unit | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/ann-burgess-betrothed-daughter-of-planedesigner-will-be-wed-to.html | ANN BURGESS BETROTHED; Daughter of. Pla------ne-D-esigner Will Be' Wed to James S. Ford | True | SOfia! to T: NW YoRx T.zars. I | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/austria-seizes-8-in-plot-more-arrests-due-on-charge-of-iron-export.html | AUSTRIA SEIZES 8 IN PLOT; More Arrests Due on Charge of Iron Export to East Europe | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/boom-on-long-island.html | BOOM ON LONG ISLAND | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/two-star-bouts-listed.html | Two Star Bouts Listed | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/will-report-to-houston.html | Will Report to Houston | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/boat-record-disallowed-recheck-shows-that-robinson-failed-to-lower.html | BOAT RECORD DISALLOWED; Recheck Shows That Robinson Failed to Lower Mark | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/kills-himself-after-wife-dies.html | Kills Himself After Wife Dies | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/john-h-nygren.html | JOHN H. NYGREN | True | SpectaJ to NEW Yoto T[MZ. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/baby-girl-flies-in-alone-parents-on-cruise-grandmother-meets-her-at.html | BABY GIRL FLIES IN ALONE; Parents on Cruise, Grandmother Meets Her at Idlewild | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/red-sox-get-six-allstar-berths-yankees-and-indians-five-apiece-all.html | Red Sox Get Six All-Star Berths, Yankees and Indians Five Apiece; All American League Teams Represented -- Pitchers Are Raschi, Reynolds, Lemon, Brissie, Kellner, Parnell, Trucks | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/brush-fire-on-staten-island.html | Brush Fire on Staten Island | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/rail-taxes-protested-new-york-trade-board-urges-house-and-senate-to.html | RAIL TAXES PROTESTED; New York Trade Board Urges House and Senate to Act | True | | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/germans-to-get-cartel-lectures-u-s-speakers-will-explain-antitrust.html | GERMANS TO GET CARTEL LECTURES; U. S. Speakers Will Explain Anti-Trust Program at 'Grass Roots Level' | True | By Jack Raymond | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/ink-spot-hurt-in-crash-singer-driving-car-in-collision-two-others.html | INK SPOT HURT IN CRASH; Singer Driving Car in Collision -- Two Others Also Injured | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/bradshaw-leader-as-british-open-golf-qualifying-starts-irishmans-67.html | Bradshaw Leader as British Open Golf Qualifying Starts; IRISHMAN'S 67 BEST ON ENGLISH LINKS | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/spots-to-cram-for-tests-public-library-has-12-branches-for-civil.html | SPOTS TO CRAM FOR TESTS; Public Library Has 12 Branches for Civil Service Study | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/8000-on-mall-hear-naumburg-concert.html | 8,000 ON MALL HEAR NAUMBURG CONCERT | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/truman-ends-holiday-cruise.html | Truman Ends Holiday Cruise | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/report-by-cripps-awaited-in-london-anxiety-over-britains-position.html | REPORT BY CRIPPS AWAITED IN LONDON; Anxiety Over Britain's Position Keeps Trading Down -- Gold Issues Soar in Toronto | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/eisenhower-to-greet-students.html | Eisenhower to Greet Students | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/unions-critics-attacked-official-of-furniture-workers-reports-nlrb.html | UNION'S CRITICS ATTACKED; Official of Furniture Workers Reports NLRB Certification | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/edgar-r-armstrong.html | EDGAR R. ARMSTRONG | True | Special to T NEW Yo TI4ES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/turkey-seeks-u-s-loan-115000000-credit-asked-for-new-economic.html | TURKEY SEEKS U. S. LOAN; $115,000,000 Credit Asked for New Economic Project | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/guatemalan-shoemakers-protest.html | Guatemalan Shoemakers Protest | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/jersey-cio-leader-assailed-on-politics.html | JERSEY CIO LEADER ASSAILED ON POLITICS | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/u-s-music-festival-in-havana.html | U. S. Music Festival in Havana | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/u-n-asks-measures-to-avoid-recession-says-specific-steps-must-be.html | U. N. ASKS MEASURES TO AVOID RECESSION; Says Specific Steps Must Be Taken on Both National and International Planes | True | By George Barrett | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/episcopal-group-plans-congresses-churchmen-from-abroad-to-join-in.html | EPISCOPAL GROUP PLANS CONGRESSES; Churchmen From Abroad to Join in the Services Marking Prayer Book's 400th Year | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/many-feared-lost-in-capsized-boats-7-known-dead-others-hunted-after.html | MANY FEARED LOST IN CAPSIZED BOATS; 7 Known Dead, Others Hunted After Squall Hits Hundreds of Craft in City Waters | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/dr-david-d-feld.html | DR. DAVID D. FELD | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/alfred-larsen.html | ALFRED LARSEN | True | | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/girl-dies-in-whirlpool-she-falls-into-genesee-river-and-is-swept.html | GIRL DIES IN WHIRLPOOL; She Falls Into Genesee River and Is Swept Over the Falls | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/myron-taylor-aids-children.html | Myron Taylor Aids Children | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/canadian-accidents-rise.html | Canadian Accidents Rise | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/alemans-party-is-victor-by-a-big-vote-in-mexico.html | Aleman's Party Is Victor by a Big Vote in Mexico | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/record-express-scores-beats-miss-tilly-as-rain-puts-off-two-goshen.html | RECORD EXPRESS SCORES; Beats Miss Tilly as Rain Puts Off Two Goshen Trot Heats | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/london-sifts-tass-case-implications-of-court-ruling-are-under-study.html | LONDON SIFTS TASS CASE; Implications of Court Ruling Are Under Study, McNeil Says | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/rabbi-back-from-israel.html | Rabbi Back From Israel | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/3-children-die-in-fire-grandfather-acting-as-a-baby-sitter-saves-2.html | 3 CHILDREN DIE IN FIRE; Grandfather, Acting as a Baby Sitter, Saves 2 Others | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/many-cities-levy-nonrealty-taxes-over-205700000-collected-last-year.html | MANY CITIES LEVY NON-REALTY TAXES; Over $205,700,000 Collected Last Year by 405 to Carry All Municipal Costs | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/ruth-harvie-engaged-russell-sage-alumna-affiancedl-to-oscar-s.html | RUTH HARVIE ENGAGED; Russell Sage Alumna Affiancedl to Oscar S, Porter Jr. i | True | Special to TIz Nzw Yoa] Tx.zS. ] | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/john-p-clarke-69-a-publishers-aide.html | JOHN P. CLARKE, 69, A PUBLISHERS' AIDE | True | Special to TII NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/offerings-of-municipals-total-of-25186878-scheduled-for-marketing.html | OFFERINGS OF MUNICIPALS; Total of $25,186,878 Scheduled for Marketing This Week | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/emery-joins-hamilton-wright.html | Emery Joins Hamilton Wright | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/2-planes-downed-man-woman-hurt.html | 2 PLANES DOWNED; MAN, WOMAN HURT | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/fire-ousts-20-families-5-firemen-poisoned-by-smoke-only-one-goes-to.html | FIRE OUSTS 20 FAMILIES; 5 Firemen Poisoned by Smoke, Only One Goes to Hospital | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/seeks-a-constitution-leading-puerto-rico-senator-sees-it-needed-for.html | SEEKS A CONSTITUTION; Leading Puerto Rico Senator Sees It Needed for Domestic Use | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/dulles-holds-russia-russia-wants-talk-not-war.html | DULLES HOLDS RUSSIA WANTS TALK, NOT WAR | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mrs-james-bertram.html | MRS. JAMES BERTRAM. | True | Bpeclit to NL'W 'OZZ TuK. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/city-college-promotions-20-instructors-are-advanced-to-assistant.html | CITY COLLEGE PROMOTIONS; 20 Instructors Are Advanced to Assistant Professors | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/gumperbeebeck.html | Gumperb--eebeck | True | Spec1l to THE NW YORX WtMr. | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/first-pal-campers-off-today.html | First PAL Campers Off Today | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/thomas-f-lawrence.html | THOMAS F. LAWRENCE | | Special to Tm Nmv Yox Tr.s. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/miss-m-m-martin-ill-be-married-sept-1-set-as-date-for-teacher-at-be.html | MISS M. M. MARTIN /ILL BE MARRIED; Sept. 1 Set as Date for Teacher at Bennett Junior College to Wed Spencer Kennard Jr. | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/a-robert-cox.html | A. ROBERT COX | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/pijade-at-belgrade-reception.html | Pijade at Belgrade Reception | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/warns-on-anticommunism-senator-mcmahon-says-it-may-lead-to.html | WARNS ON ANTI-COMMUNISM; Senator McMahon Says It May Lead to Thought-Suppression | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/rail-union-wins-award-guatemalans-get-pay-rises-company-seeks.html | RAIL UNION WINS AWARD; Guatemalans Get Pay Rises -- Company Seeks Injunction | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/wins-legion-pageant-of-drums.html | Wins Legion Pageant of Drums | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mexico-defeats-cuba-41-splits-in-final-two-singles-of-davis-cup.html | MEXICO DEFEATS CUBA, 4-1; Splits in Final Two Singles of Davis Cup Tennis Match | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/housing-notes-offered-deadline-of-july-12-is-set-for-16000000.html | HOUSING NOTES OFFERED; Deadline of July 12 Is Set for $16,000,000 New-York Issue | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/to-observe-independence-signing.html | To Observe Independence Signing | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/third-rail-kills-boy-13-victim-electrocuted-trying-to-recover.html | THIRD RAIL KILLS BOY, 13; Victim Electrocuted Trying to Recover Musical Spoon | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/gets-writ-against-umw-third-kentucky-mining-concern-says-union.html | GETS WRIT AGAINST UMW; Third Kentucky Mining Concern Says Union Halts Its Work | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/textile-students-get-summer-jobs-mill-experience-to-emphasize-human.html | TEXTILE STUDENTS GET SUMMER JOBS; Mill Experience to Emphasize Human Relationship Factor Instead of Technical Skill | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/group-asks-inquiry-on-top-school-unit-association-says-reorganized.html | GROUP ASKS INQUIRY ON TOP SCHOOL UNIT; Association Says Reorganized Board of Superintendents Might Help City System | True | By Murray Illson | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/sports-of-the-times-a-sizzling-afternoon-at-the-stadium.html | Sports of the Times; A Sizzling Afternoon at the Stadium | True | By Arthur Daley | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/max-kleinfeld.html | MAX KLEINFELD | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/skipalong-first-on-detroit-river-dollars-speed-boat-annexes.html | SKIP-A-LONG FIRST ON DETROIT RIVER; Dollar's Speed Boat Annexes Memorial Race on Points -- Schafer's Such Crust 2d | True | By Clarence E. Lovejoy | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mr-whitneys-purge.html | MR. WHITNEY'S "PURGE" | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/heat-wind-and-rain-fail-to-deter-busy-melchior.html | Heat, Wind and Rain Fail To Deter Busy Melchior | True | | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/seixas-tops-tennis-draw.html | Seixas Tops Tennis Draw | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/fashion-editors-to-meet-100-newspapers-represented-in-plans-for.html | FASHION EDITORS TO MEET; 100 Newspapers Represented in Plans for Press Week Here | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/cubans-are-blanked-50-farrell-allows-only-three-hits-as-baltimore.html | CUBANS ARE BLANKED, 5-0; Farrell Allows Only Three Hits as Baltimore Triumphs | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/commons-presses-cripps-for-debate-eden-and-liberal-party-head-want.html | COMMONS PRESSES CRIPPS FOR DEBATE; Eden and Liberal Party Head Want Finances Discussed as Dollar Drain Goes On | True | By Sydney Gruson | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/russell-turns-back-boros-by-1-up-to-win-lincoln-cup-golf-tourney.html | Russell Turns Back Boros by 1 Up To Win Lincoln Cup Golf Tourney; Troy Player's Skill Around Greens Decides Ekwanok Club Event -- Wadsworth Halts McBride in Beaten Sixteen Final | True | By Lincoln A. Werden | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/iran-to-send-officers-abroad.html | Iran to Send Officers Abroad | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/dallas-gets-coast-hurler.html | Dallas Gets Coast Hurler | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/political-stew-coming-to-a-boil-major-parties-candidates-for-senate.html | POLITICAL STEW COMING TO A BOIL; Major Parties' Candidates for Senate Vacancy, City Offices May Be Revealed Soon | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/argentine-rider-wins-for-jericho-carlos-menditeguys-7-goals-beat.html | ARGENTINE RIDER WINS FOR JERICHO; Carlos Menditeguy's 7 Goals Beat Brookville, 11-9, in Bostwick Field Polo | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/daley-to-box-small.html | Daley to Box Small | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/metro-buys-story-by-ruth-b-flippen-studio-acquires-darling-as.html | METRO BUYS STORY BY RUTH B. FLIPPEN; Studio Acquires 'Darling' as Vehicle for Janet Leigh and Peter Lawford | True | By Thomas F. Brady | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/u-s-boys-visit-german-school.html | U. S. Boys Visit German School | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/doomsday.html | DOOMSDAY | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/2400-going-to-europe-liners-washington-gripsholm-reported-booked-to.html | 2,400 GOING TO EUROPE; Liners Washington, Gripsholm Reported Booked to Capacity | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/schuman-in-surprise-visit.html | Schuman in Surprise Visit | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/dr-c-d-thompson-utilities-expert-former-minister-organizer-of.html | DR. C. D. THOMPSON, UTILITIES EXPERT; Former Minister, Organizer of Public Ownership League, Dies--Power Trust Foe | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mrs-william-f-kirby.html | MRS. WILLIAM F. KIRBY | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/bonaparte-des___cendant-princess-de-la-moskova-wasi.html | BONAPARTE DES___CENDANT; [ Princess de La Moskova Wasl | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/ball-games-held-up-by-wind-dust-rain.html | Ball Games Held Up By Wind, Dust, Rain | True | | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/goethe-fete-hears-a-plea-from-east-more-understanding-asked-by.html | GOETHE FETE HEARS A PLEA FROM EAST; More Understanding Asked by Philosopher in Thought of West and Orient | True | By Austin Stevens | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/bronx-properties-sold-store-building-and-a-dwelling-taken-by-new.html | BRONX PROPERTIES SOLD; Store Building and a Dwelling Taken by New Owners | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/marthur-backed-in-hint-of-red-ban-tokyo-cabinet-aide-pledges-action.html | MARTHUR BACKED IN HINT OF RED BAN; Tokyo Cabinet Aide Pledges Action If Evidence Is Found of Subversive Intention | True | By Lindesay Parrott | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/girl-drowned-5-saved-upstate.html | Girl Drowned, 5 Saved Up-State | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/government-cool-to-supership-plan-p-w-chapmans-proposal-for.html | GOVERNMENT COOL TO SUPERSHIP PLAN; P. W. Chapman's Proposal for 10,000-Passenger One-Class Vessels Held Impractical | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/staid-old-punch-changes-cover-has-red-border.html | Staid Old Punch Changes; Cover Has Red Border | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/shawcross-back-in-britain-with-texas-hat-6-steaks.html | Shawcross Back in Britain With Texas Hat, 6 Steaks | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/u-s-aid-for-europe-seen-needed-10-years.html | U. S. AID FOR EUROPE SEEN NEEDED 10 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/the-first-odwyer-report.html | THE FIRST O'DWYER REPORT | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/lawyers-man-reno-bars-doctors-also-help-in-walkout-during-citys-big.html | LAWYERS MAN RENO BARS; Doctors Also Help in Walkout During City's Big Rodeo | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/biffle-gets-honors-at-arkansas-picnic.html | BIFFLE GETS HONORS AT ARKANSAS PICNIC | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/london-may-add-subways-1250000000-plan-to-expand-service-is.html | LONDON MAY ADD SUBWAYS; $1,250,000,000 Plan to Expand Service Is Presented | True | aspecial; to the new york times | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/code-to-be-drawn-to-end-racket-in-doortodoor-direct-sales-field.html | Code to Be Drawn to End 'Racket' In Door-to-Door Direct Sales Field; National Association Program to Be Carried Out With Cooperation of the Better Business Bureau and Local Units | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/communists-threaten-figl.html | Communists Threaten Figl | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mrs-harry-u-tolson.html | MRS. HARRY u. TOLSON | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/social-security-ends-first-year-in-britain.html | SOCIAL SECURITY ENDS FIRST YEAR IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/fabric-weaving-concern-names-division-manager.html | Fabric Weaving Concern Names Division Manager | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/63876-see-bombers-triumph-by-32-64-raschi-wins-13th-with-aid-of-a.html | 63,876 SEE BOMBERS TRIUMPH BY 3-2, 6-4; Raschi Wins 13th With Aid of a Force-Out at Plate in 9th on Apparent Boston Hit | True | By James P. Dawson | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/elizabeth-moves-into-her-own-home-british-princess-takes-up-her.html | ELIZABETH MOVES INTO HER OWN HOME; British Princess Takes Up Her First Official Residence at Famous Clarence House | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/curtis-p-kendall.html | CURTIS P. KENDALL | True | Splelal to "Zaz Nmv Yol T.zs, | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/marthur-on-communism.html | M'ARTHUR ON COMMUNISM | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/austria-to-build-harbor-will-replace-danube-facilities-going-to.html | AUSTRIA TO BUILD HARBOR; Will Replace Danube Facilities Going to Soviet in Treaty | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/boudreau-uses-records-explains-why-he-left-newhouser-off-the-the.html | BOUDREAU USES RECORDS; Explains Why He Left Newhouser Off the All-Star Team | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/oil-refining-issue-grows-hot-in-brazil.html | OIL REFINING ISSUE GROWS HOT IN BRAZIL | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/big-loss-of-uranium-is-charged-by-paper.html | BIG LOSS OF URANIUM IS CHARGED BY PAPER | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/john-e-voll.html | JOHN E, VOLL | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/youth-board-maps-delinquency-drive-2195300-asked-for-eight-kinds-of.html | YOUTH BOARD MAPS DELINQUENCY DRIVE; $2,195,300 Asked for Eight Kinds of Projects in Areas of 'Greatest Need' | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/greenberg-downs-barry-topseeded-player-wins-60-60-in-western-tennis.html | GREENBERG DOWNS BARRY; Top-Seeded Player Wins, 6-0, 6-0, in Western Tennis | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/prague-maps-line-against-catholics-speeches-by-top-officials-lay.html | PRAGUE MAPS LINE AGAINST CATHOLICS; Speeches by Top Officials Lay Propaganda Basis for New Threats to Church | True | By Dana Adams Schmidt | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/beaten-by-masked-men-tennessee-war-veteran-lays-attack-to-his-beer.html | BEATEN BY MASKED MEN; Tennessee War Veteran Lays Attack to His Beer Drinking | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/indians-overcome-tigers-32-and-73-rally-for-3-runs-in-eighth-to.html | INDIANS OVERCOME TIGERS, 3-2 AND 7-3; Rally for 3 Runs in Eighth to Take Opener -- Doby Sparks Attack in Nightcap | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/quirino-again-urges-antired-pacific-pact.html | QUIRINO AGAIN URGES ANTI-RED PACIFIC PACT | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/copper-industry-in-japan-doomed-withdrawal-of-subsidies-oct-1-will.html | COPPER INDUSTRY IN JAPAN DOOMED; Withdrawal of Subsidies Oct. 1 Will End Mining Activity, Key Producers Say | True | By Burton Crane | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/beirut-pushes-war-on-forbidden-unit-government-in-lebanon-plans.html | BEIRUT PUSHES WAR ON FORBIDDEN UNIT; Government in Lebanon Plans Full-Scale Suppression of Popular Syrian Party | True | By Albion Ross | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/new-zealands-252-tops-first-innings-donnelly-89-guins-lead-for.html | NEW ZEALAND'S 252 TOPS FIRST INNINGS; Donnelly 89 Guins Lead for Cricket Tourists in Match With Gloucestershire | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/midwest-site-set-on-library-center-university-of-chicago-campus.html | MIDWEST SITE SET ON LIBRARY CENTER; University of Chicago Campus Will House Projects to Add to Research Strength | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/sneads-272-takes-washington-golf-middlecoff-trails-by-2-shots.html | SNEAD'S 272 TAKES WASHINGTON GOLF; Middlecoff Trails by 2 Shots -- Alexander, Harbert Tie for Third With 275s | True | | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mayor-reviews-city-progress-in-health-report-is-first-in-series-on.html | Mayor Reviews City Progress in Health; Report Is First in Series on His Regime | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/paris-will-suggest-greater-u-s-help-to-buoy-up-europe-french.html | PARIS WILL SUGGEST GREATER U. S. HELP TO BUOY UP EUROPE; French Experts to Tell Snyder Continental Recovery Needs Aid Beyond the ERP | True | By Lansing Warren | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/donations-of-mens-clothing-asked.html | Donations of Men's Clothing Asked | True | HOOKER TALCOTT, | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/sales-begin-in-london-buying-brisk-on-first-day-of-summer-bargains.html | SALES BEGIN IN LONDON; Buying Brisk on First Day of Summer Bargains | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/the-pact-debate-begins.html | THE PACT DEBATE BEGINS | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/angelo-zampatori.html | ANGELO ZAMPATORI | True | pectal to Tins Nm No- . | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/william-j-mmillan.html | WILLIAM J. M'MILLAN | True | Special to THZ N'W NOP. Taz.s. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/soviet-signs-pact-with-3-countries-agrees-with-finland-poland-and.html | SOVIET SIGNS PACT WITH 3 COUNTRIES; Agrees With Finland, Poland and Czechoslovakia to Deals Involving $56,000,000 | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mrs-gerry-golf-victor-pairs-with-henderson-to-win-creek-club.html | MRS. GERRY GOLF VICTOR; Pairs With Henderson to Win Creek Club Tourney | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/mcwilliams-joins-allstars.html | McWilliams Joins All-Stars | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/british-get-china-reply-nationalists-cling-to-right-to-close-or.html | BRITISH GET CHINA REPLY; Nationalists Cling to Right to Close or Open Their Ports | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/kirk-tells-soviet-u-s-wants-amity-pledges-to-work-for-better.html | KIRK TELLS SOVIET U. S. WANTS AMITY; Pledges to Work for Better Relations in Presenting His Credentials to Shvernik | True | By Harrison E. Salisbury | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/californian-crashes-on-coastcoast-hop.html | CALIFORNIAN CRASHES ON COAST-COAST HOP | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/thomas-c-blayney.html | THOMAS C. BLAYNEY | True | leeisl to Nw Yo Tmzs. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/72-dies-on-50th-nuptial-date.html | 72, Dies on 50th Nuptial Date | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/thunderstorm-delays-soaring-meet-upstate.html | Thunderstorm Delays Soaring Meet Up-State | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/educators-to-weigh-aids-to-americanism.html | EDUCATORS TO WEIGH AIDS TO AMERICANISM | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/indonesia-enjoys-oil-industry-boom-output-nearing-prewar-mark-new.html | INDONESIA ENJOYS OIL INDUSTRY BOOM; Output Nearing Pre-War Mark -- New Fields Opened to Help Meet Growing Demand | True | By Bertram D. Hulen | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/nasophar-scores-by-halflength-over-adile-to-take-delaware-oaks.html | Nasophar Scores by Half-Length Over Adile to Take Delaware Oaks | True | | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/added-pedestrian-safety-window-washers-implements-would-be-tied-to.html | ADDED PEDESTRIAN SAFETY; Window Washers' Implements Would Be Tied to Their Belts | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/flames-destroy-lumber-yard.html | Flames Destroy Lumber Yard | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/buys-big-texas-offices-foundation-acquires-building-in-houston-from.html | BUYS BIG TEXAS OFFICES; Foundation Acquires Building in Houston From Glenn McCarthy | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/retiring-after-51-years.html | Retiring After 51 Years | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/optimism-is-voiced-by-greek-premier-diomides-notes-war-gains-in.html | OPTIMISM IS VOICED BY GREEK PREMIER; Diomides Notes War Gains in Outlining Program -- Civil Service to Be Revised | True | By A. C. Sedgwick | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/englander-to-use-airfoam.html | Englander to Use Airfoam | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/lithuanian-bishop-flees.html | Lithuanian Bishop Flees | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/home-furnishings-reported-off-20-stabilization-of-prices-at-new.html | HOME FURNISHINGS REPORTED OFF 20%; Stabilization of Prices at New Levels Cited as Show to Run Through July 16 Opens | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Rosenbaum Team Scores | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/coaltown-scores-with-armed-next-annexes-stars-and-stripes-in-record.html | COALTOWN SCORES WITH ARMED NEXT; Annexes Stars and Stripes in Record 1:48 2-5 and Earns $36,700 at Arlington | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/general-ruled-a-nazi-gets-two-years-on-charge-of-aiding-in-rommel.html | GENERAL RULED A NAZI; Gets Two Years on Charge of Aiding in Rommel Suicide | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/belgrade-bolsters-position-in-trieste.html | BELGRADE BOLSTERS POSITION IN TRIESTE | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/basic-commodities-down-decline-from-2298-on-june-24-to-2286-on-july.html | BASIC COMMODITIES DOWN; Decline From 229.8 on June 24 to 228.6 on July 1 | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/balkas-trade-charges-yugoslavia-rumania-exchange-accusation-and.html | BALKAS TRADE CHARGES; Yugoslavia, Rumania Exchange Accusation and Derogation | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/rjoyce-b-spalding-long-island-bride-st-philomenas-church-in-east.html | rJOYCE B. SPALDING LONG ISLAND BRIDE; St. Philomena's Church in East Hampton Scene of Marriage to George L, Maxwell | True | Special to N-w Yo.x Tr.. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/byrnes-disavows-any-political-criticism-in-his-june-18-attack-on.html | Byrnes Disavows Any Political Criticism In His June 18 Attack on 'Welfare State' | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/its-time-to-think-of-hats-for-fall-velvets-and-satins-will-soon-be.html | IT'S TIME TO THINK OF HATS FOR FALL; Velvets and Satins Will Soon Be in Style, With Touches of Jewelry for Trim | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/2-ships-prepared-for-african-route-farrell-lines-convert-troop.html | 2 SHIPS PREPARED FOR AFRICAN ROUTE; Farrell Lines Convert Troop Carriers Into Luxury Class Vessels -- First Trip July 30 | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/high-bail-holds-man-in-hitrun-gun-chase.html | HIGH BAIL HOLDS MAN IN HIT-RUN GUN CHASE | True | | | C1B 199132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/bobby-clark-ill-musical-closing-todd-temporarily-putting-off-as-the.html | BOBBY CLARK ILL, MUSICAL CLOSING; Todd Temporarily Putting Off 'As the Girls Go' So Star May Have a Checkup | By Louis Calta | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/article-5-no-title-la-marseillaise-ends-maiden-trip.html | Article 5 -- No Title; LA MARSEILLAISE ENDS MAIDEN TRIP | True | Special to THE NEW YORK TIMES. | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/lilienthal-to-open-defense.html | Lilienthal to Open Defense | True | | | C1B 199132 | |
| 1949-07-05 | 1949-07-05 | https://www.nytimes.com/1949/07/05/archives/club-warns-motorists-to-safeguard-children.html | Club Warns Motorists To Safeguard Children | True | | | C1B 199132 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/military-mission-urged.html | Military Mission Urged | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/ill-child-abandoned-young-couple-held.html | ILL CHILD ABANDONED; YOUNG COUPLE HELD | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/shanghai-staff-accepts-apology-for-scuffle-of-u-s-editor-pattern.html | Shanghai Staff Accepts Apology for Scuffle Of U. S. Editor; Pattern for Foreigners Seen | True | By Walter Sullivanspecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/2-contracts-won-by-afl-engineers-more-agreements-forecast-by-new.html | 2 CONTRACTS WON BY AFL ENGINEERS; More Agreements Forecast by New Union -- CIO Warns Members Not to Switch | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/staten-island-suite-site-sold.html | Staten Island Suite Site Sold | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/barge-passes-pickets-gasoline-delivered-to-airport-despite-rowboat.html | BARGE PASSES PICKETS; Gasoline Delivered to Airport Despite Rowboat Guard | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/miss-clara-e-benedict.html | MISS CLARA E. BENEDICT | True | leettl to Nmv YottK "l"IM, | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/84-latvian-refugees-reach-boston-in-boat.html | 84 LATVIAN REFUGEES REACH BOSTON IN BOAT | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/australia-studies-crisis.html | Australia Studies Crisis | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/jersey-housing-plan-to-start-this-week.html | JERSEY HOUSING PLAN TO START THIS WEEK | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/jury-is-completed-in-tokyo-rose-case-6-men-and-6-women-chosen-for.html | JURY IS COMPLETED IN TOKYO ROSE CASE; 6 Men and 6 Women Chosen for Trial -- Only GI Did Not Hear 'Traitorous' Broadcasts | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 199133 | |
| | | https://www.nytimes.com/1949/07/06/archives/wesson-oil-profits-put-at-2376157-but-earnings-in-9-months-show.html | WESSON OIL PROFITS PUT AT $2,376,157; But Earnings in 9 Months Show Sharp Drop From $11,646,921 Reported Last Year EQUAL TO $1.28 A SHARE Sales Declined to $141,038,446 From $182,134,497 Listed for Period in 1948 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/goshen-trot-goes-to-martha-doyle-filly-clocked-in-205-equals-world.html | GOSHEN TROT GOES TO MARTHA DOYLE; Filly, Clocked in 2:05, Equals World Mark in Second Heat of Coaching Club Oaks | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/finn-on-allstar-eleven-brown-back-will-play-against-giants-in.html | FINN ON ALL-STAR ELEVEN; Brown Back Will Play Against Giants in Charity Game | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/cabinet-studies-moves.html | Cabinet Studies Moves | True | By Lindesay Parrottspecial To the New York Times. | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/financial-notes.html | FINANCIAL NOTES | | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/shipping-news-and-notes-britannic-rescues-the-twoman-crew-of-an.html | Shipping News and Notes; Britannic Rescues the Two-Man Crew of an Estonian Yacht in Midocean | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/expensive-holiday.html | EXPENSIVE HOLIDAY | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/says-u-s-policy-is-unaltered.html | Says U. S. Policy Is Unaltered | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/malone-gets-writ-in-beating.html | Malone Gets Writ in Beating | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/russian-demands-on-vienna-studied-deputies-name-2-committees-u-s.html | RUSSIAN DEMANDS ON VIENNA STUDIED; Deputies Name 2 Committees -- U. S. Hears Soviet Claims Go Beyond Paris Accord | True | By Benjamin Wellesspecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/summertime-storage.html | Summertime Storage | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/siamese-mission-to-tour-u-s.html | Siamese Mission to Tour U. S. | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/2-germans-executed-in-paris.html | 2 Germans Executed in Paris | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/heads-u-s-agriculture-unit.html | Heads U. S. Agriculture Unit | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/navarra-beats-hoppe-6040.html | Navarra Beats Hoppe, 60-40 | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/halpinadams.html | Halpin--Adams | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/anglofrench-parley-starts.html | Anglo-French Parley Starts | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/barbara-miller-fiancee-engaged-to-edward-p-ajemian-a-graduate-of.html | BARBARA MILLER FIANCEE; Engaged to Edward P. Ajemian, a Graduate of Dartmouth | True | Special tO TH NEW YORK Trr4Es. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/two-generals-retire-air-force-also-announces-the-reassignment-of.html | TWO GENERALS RETIRE; Air Force Also Announces the Reassignment of Two Others | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/nazi-killers-sentenced-get-5-years-to-18-months-for-putting-insane.html | NAZI KILLERS SENTENCED; Get 5 Years to 18 Months for Putting Insane to Death | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/holiday-accidents-set-death-record-toll-of-711-in-nation-exceeds.html | HOLIDAY ACCIDENTS SET DEATH RECORD; Toll of 711 in Nation Exceeds the 628 in 1941 -- Drownings Here Remain at Seven | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/those-soviet-prodigies.html | THOSE SOVIET PRODIGIES | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/shanghai-cuts-off-influx-of-money-remittances-from-abroad-paid.html | SHANGHAI CUTS OFF INFLUX OF MONEY; Remittances From Abroad Paid Wages, Rents, etc. -- Action Spurs Labor Unrest | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/vice-presidents-of-distributors-group.html | VICE PRESIDENTS OF DISTRIBUTORS GROUP | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/pastor-heads-82d-airborne.html | Pastor Heads 82d Airborne | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/new-devices-help-to-keep-food-cold-drink-chillers-are-included-of.html | NEW DEVICES HELP TO KEEP FOOD COLD; Drink - Chillers Are Included, of Course, as Well as Containers for Ice | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/poison-arrow-kills-colombian.html | Poison Arrow Kills Colombian | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/record-capital-airline-showing.html | Record Capital Airline Showing | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/new-jewish-dp-service.html | New Jewish DP Service | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/woman-killed-in-crash.html | Woman Killed in Crash | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/snead-leading-money-winner.html | Snead Leading Money Winner | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/u-n-economic-body-opens-9th-session-u-s-wins-delay-in-discussion-of.html | U. N. ECONOMIC BODY OPENS 9TH SESSION; U. S. Wins Delay in Discussion of Point Four Plan, Most Vital Item on Shortened Agenda | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/appointed-to-school-post-for-the-christian-brothers.html | Appointed to School Post For the Christian Brothers | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/capital-for-israel-sought-by-lehman-new-nation-offers-excellent.html | CAPITAL FOR ISRAEL SOUGHT BY LEHMAN; New Nation Offers Excellent Prospects for Investors, Ex-Governor Declares | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/paul-f-taylor.html | PAUL F. TAYLOR | True | Special to Tm lllr' yolic Tllm. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/cards-down-cubs-in-10-innings-21-musial-batting-in-both-runs-saves.html | CARDS DOWN CUBS IN 10 INNINGS, 2-1; Musial, Batting in Both Runs, Saves Game With Brilliant Throw in Last Frame | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/fred-h-parker.html | FRED H. PARKER | True | Special to THz NZw yoP. i TIMl.. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/coffee-futures-at-new-high-level-sugar-market-weak-here-but.html | COFFEE FUTURES AT NEW HIGH LEVEL; Sugar Market Weak Here, but Cottonseed Oil Rises Sharply, While Hides Are Mixed | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mayor-will-visit-mexico-accepts-invitation-of-aleman-to-go-there.html | MAYOR WILL VISIT MEXICO; Accepts Invitation of Aleman to Go There Later This Month | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/ruling-before-august-seen.html | Ruling Before August Seen | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/hiringhall-plea-is-lost-by-the-nmu-appeals-court-upholds-ban-on.html | HIRING-HALL PLEA IS LOST BY THE NMU; Appeals Court Upholds Ban on Discrimination as Ordered by NLRB | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/feerick-to-coach-capitols.html | Feerick to Coach Capitols | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/refugee-action-reported-israel-may-accept-thousands-of-arabs-in.html | REFUGEE ACTION REPORTED; Israel May Accept Thousands of Arabs in Next Six Months | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/burglar-suspect-seized-in-village-reporters-wife-often-briefed-on.html | BURGLAR SUSPECT SEIZED IN VILLAGE; Reporter's Wife, Often Briefed on Thieves' Wiles, Calls Police for Suspicious Pair | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mrs-mesta-confirmed-after-senate-debates-if-job-calls-for-somebody.html | Mrs. Mesta Confirmed After Senate Debates If Job Calls for 'Somebody With Britches On' | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/elephants-besiege-town.html | Elephants Besiege Town | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/ford-to-expand-in-buffalo.html | Ford to Expand in Buffalo | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/detroit-drops-aide-called-a-communist.html | DETROIT DROPS AIDE CALLED A COMMUNIST | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/12-newspaper-men-get-nieman-grants-fellowships-previously-held-by.html | 12 NEWSPAPER MEN GET NIEMAN GRANTS; Fellowships, Previously Held by 134, Provide for a Year of Study at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/germans-seek-koch-evidence.html | Germans Seek Koch Evidence | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/millionaire-trial-is-paris-sensation-joanovici-an-ex-ragpicker-is.html | MILLIONAIRE TRIAL IS PARIS SENSATION; Joanovici, an Ex - Ragpicker, Is Accused of Collaborating With Nazis Economically | True | By Michael ClarkspecialTo the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/kennedy-eisenstein-chosen.html | Kennedy, Eisenstein Chosen | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/the-fresh-air-fund.html | THE FRESH AIR FUND | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/finlands-location-proves-barrier-to-neutrality-hope-but-despite-its.html | Finland's Location Proves Barrier to Neutrality Hope; But Despite Its Soviet Frontier Helsinki Has Avoided Any Firmer Ties With Moscow | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/de-lo-emerson-mook.html | DE LO EMERSON MOOK | True | Specia! to NV YOlUg TnS. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/john-golden-lane-dedicated-in-queens-mayor-asks-bench-be-reserved.html | John Golden Lane Dedicated in Queens; Mayor Asks Bench Be Reserved for Him | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/refugee-socialists-form-european-body.html | REFUGEE SOCIALISTS FORM EUROPEAN BODY | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/connolly-out-in-open-against-marcantonio.html | CONNOLLY OUT IN OPEN AGAINST MARCANTONIO | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/sicilian-outlaws-anger-the-italians.html | SICILIAN OUTLAWS ANGER THE ITALIANS | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/catholics-warned-by-2-czech-chiefs-prague-leaders-say-authority-of.html | CATHOLICS WARNED BY 2 CZECH CHIEFS; Prague Leaders Say Authority of Pope and Archbishop Will Be Subordinated CATHOLICS WARNED BY 2 CZECH CHIEFS | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/eccles-endorses-easing-of-credit-strongly-favors-new-federal-policy.html | ECCLES ENDORSES EASING OF CREDIT; ' Strongly Favors' New Federal Policy of Allowing Bond Prices to Rise in Open Market | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/shifts-plant-operations.html | Shifts Plant Operations | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/cotton-firmness-led-by-the-july-list-on-exchange-here-closes.html | COTTON FIRMNESS LED BY THE JULY; List on Exchange Here Closes Unchanged to 13 Points Up, After Opening 2 to 5 Higher | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/stalin-allegiance-admitted-by-green-illinois-communist-testifies-he.html | STALIN ALLEGIANCE ADMITTED BY GREEN; Illinois Communist Testifies He Promised to Work for World Revolution | True | By Russell Porter | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/british-coal-output-up-but-2-12-increase-over-last-year-is-behind.html | BRITISH COAL OUTPUT UP; But 2 1/2% Increase Over Last Year Is Behind 1949 Quota | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/abraham-miller.html | ABRAHAM MILLER | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/john-c-wheeler.html | JOHN C. WHEELER | True | Speetat to '[s Nsw Yo 'Es. | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/jamaica-feature-to-bouncing-boots-woodvale-star-beats-favored-blue.html | JAMAICA FEATURE TO BOUNCING BOOTS; Woodvale Star Beats Favored Blue Thanks, Paying $7.60 -- Glisson Gets Triple | True | By Joseph C. Nichols | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/furniture-store-has-self-service-tags-give-descriptions-prices-so.html | FURNITURE STORE HAS SELF SERVICE; Tags Give Descriptions, Prices So Housewives May Shop as in Food Markets | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/exports-show-slight-drop-in-may-as-imports-score-small-gain.html | Exports Show Slight Drop in May As Imports Score Small Gain; $1,077,200,000 in Shipments Compares With $1,148,300,000 in April With Entries $539,400,000 Against $534,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/kelm-in-onrhodes.html | Kelm in on--Rhodes | True | Special to Tx NV YO'-K 7'1 | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/lenin-embalming-method-will-be-used-on-dimitrov.html | Lenin Embalming Method Will Be Used on Dimitrov | True | By the United Press. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/bulla-cards-141-and-paces-three-american-qualifiers-for-british.html | Bulla Cards 141 and Paces Three American Qualifiers for British Open Golf; BRADSHAW LEADER ON LINKS WITH 139 Locke, 140, Next in Qualifying for British Open -- Stranahan Has 146 and Hunter 151 U. S. PLAYER DISQUALIFIED Sgt. Rotar Cards 150 to Make Grade, but Officials Rule His Putter Is Illegal | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/gonzales-parker-and-talbert-win-as-tennis-starts-at-spring-lake-u-s.html | Gonzales, Parker and Talbert Win As Tennis Starts at Spring Lake; U. S. Champion Beats du Manoir, 6-2, 6-1 -- Moylan, Hunt and Vincent Are Among Victors in New Jersey Tourney | True | By Allison Danzigspecial To the New York Times | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/republicans-hold-nutmeg-judiciary-bowles-democrats-withdraw-pending.html | REPUBLICANS HOLD NUTMEG JUDICIARY; Bowles' Democrats Withdraw Pending a Decision by Top State Court This Month | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/14family-building-in-brooklyn-trading.html | 14-FAMILY BUILDING IN BROOKLYN TRADING | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/hawaii-talks-broken-off-no-progress-on-ending-66day-dock-strike.html | HAWAII TALKS BROKEN OFF; ' No Progress' on Ending 66-Day Dock Strike Reported | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/harvester-recalling-workers.html | Harvester Recalling Workers | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/edwin-s-ward.html | EDWIN S. WARD | True | Specif.] to 1"tt I,/EwNox Tz.zus. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/sec-clears-deal-to-aid-dissolution-sanctions-the-sale-of-stock-by.html | SEC CLEARS DEAL TO AID DISSOLUTION; Sanctions the Sale of Stock by Middle South Utilities to Electric Power & Light | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/thugs-get-3854-in-rent-housing-authority-reports-office-in-jackson.html | THUGS GET $3,854 IN RENT; Housing Authority Reports Office in Jackson Heights Robbed | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/traffic-accidents-drop-96-fewer-than-year-ago-are-reported-by.html | TRAFFIC ACCIDENTS DROP; 96 Fewer Than Year Ago Are Reported by Safety Bureau | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/steel-output-off-to-a-2-12year-low-drop-for-the-twelfth-week-is.html | STEEL OUTPUT OFF TO A 2 1/2-YEAR LOW; Drop for the Twelfth Week Is Laid to Holiday, Decline in Demand and Vacations STEEL OUTPUT OFF TO A 2 1/2-YEAR LOW | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/masked-thugs-loot-two-safes-of-4000.html | MASKED THUGS LOOT TWO SAFES OF $4,000 | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/joseph-f-wif_ter.html | JOSEPH F. WIF_tER | True | Stec! to ' Nzv o . | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/seeks-triparty-nomination.html | Seeks Tri-Party Nomination | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/pletcher-archery-victor-defeats-doan-for-u-s-title-miss.html | PLETCHER ARCHERY VICTOR; Defeats Doan for U. S. Title -- Miss Bitzenburger Wins | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/george-e-mattingly.html | GEORGE E. MATTINGLY | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/distribution-of-welfare-funds.html | Distribution of Welfare Funds | True | OLD AGE PENSIONER | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/british-tobacco-outlook-interests-here-not-unduly-upset-by-reports.html | BRITISH TOBACCO OUTLOOK; Interests Here Not Unduly Upset by Reports of Curtailed Buying | True | Special to THE NEW YORK TIMES | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/200-clergy-at-mass-for-msgr-c-i-mcoy.html | 200 CLERGY AT MASS FOR MSGR. C. I. M'COY | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/poles-seize-10-aiding-jews-flee.html | Poles Seize 10 Aiding Jews Flee | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/harvey-weinschenk.html | HARVEY WEINSCHENK | True | Soecial to Z Nr.v YoK 'l's.. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/claim-settlement-with-tito-assailed-vorys-says-us-played-a-little.html | CLAIM SETTLEMENT WITH TITO ASSAILED; Vorys Says U. S. Played 'a Little Power Politics' to Woo Yugoslav Grant | True | By Clayton Knowlesspecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/2-groups-to-visit-israel-10-rabbis-and-25-laymen-hope-to-revive.html | 2 GROUPS TO VISIT ISRAEL; 10 Rabbis and 25 Laymen Hope to Revive Pilgrimages | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/charles-j-curran.html | CHARLES J. CURRAN | True | Suecial to THIC NW YOitK TIMIS. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/british-drop-newsreels-granada-chain-finds-that-its-audiences-are.html | BRITISH DROP NEWSREELS; Granada Chain Finds That Its Audiences Are Bored | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/union-strikes-newspaper-14-stop-work-on-lock-haven-express-after.html | UNION STRIKES NEWSPAPER; 14 Stop Work on Lock Haven Express After Rejecting Offer | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/hoffman-accepts-european-project-on-trade-payments-eca-chief-backs.html | HOFFMAN ACCEPTS EUROPEAN PROJECT ON TRADE PAYMENTS; ECA Chief Backs Compromise Plan That Is Short of Competitive Principle SENATE GROUP HEARS HIM Snyder's Talks With Cripps in London This Week Crucial, Paris Group Believes HOFFMAN ACCEPTS PLAN ON PAYMENTS | True | By Felix Belair Jr.special To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/katharine-stokes-wed-becomes-bride-of-lieut-william-kempen-usa-in.html | KATHARINE STOKES WED; Becomes Bride of Lieut. William Kempen, USA, in Sea Girt | True | Specza] to T : NEw YOR: Trl, | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/senate-confirms-durning.html | Senate Confirms Durning | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/4-hague-police-captains-down.html | 4 Hague Police Captains Down | True | Special to THE NEW YORK TIMES | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/unions-offer-rejected-holmes-protective-service-siys-no-to.html | UNION'S OFFER REJECTED; Holmes Protective -- Service Siys No to Arbitration Proposal | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/drug-store-chain-leases-in-queens-gets-space-in-new-kew-gardens.html | DRUG STORE CHAIN LEASES IN-QUEENS; Gets Space in New Kew Gardens Building -- Houses Dominate Other Long Island Deals | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/company-sue-builder-united-cigarwhelan-chain-says-store-is-over.html | COMPANY SUE BUILDER; United Cigar-Whelan Chain Says Store Is Over Building Line | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/utility-expansion-continues-to-grow-financing-in-gas-and-electric.html | UTILITY EXPANSION CONTINUES TO GROW; Financing in Gas and Electric Fields Increases, Mostly for Construction | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/stocks-go-ahead-despite-dullness-best-levels-since-may-reached-by-a.html | STOCKS GO AHEAD DESPITE DULLNESS; Best Levels Since May Reached by a Narrow Margin, With Industrials in the Van INDEX RISES 0.48 IN DAY High Price Shares Fare Best as Only 630,000 Shares Are Handled and 905 Issues STOCKS GO AHEAD DESPITE DULLNESS | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/legal-expert-will-join-hebrew-school-faculty.html | Legal Expert Will Join Hebrew School Faculty | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/business-failures-in-decline.html | Business Failures in Decline | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/eisenhower-opens-columbia-session-opportunity-knocks-more-than-once.html | EISENHOWER OPENS COLUMBIA SESSION; Opportunity Knocks More Than Once, General Says in Denying Adage of His Youth | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/hornets-sign-maddock.html | Hornets Sign Maddock | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/u-s-will-propose-new-trade-course-washington-hopes-to-combat-import.html | U. S. WILL PROPOSE NEW TRADE COURSE; Washington Hopes to Combat Import Curbs and Free World Commerce of Restraints | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/frost-claims-skeet-record.html | Frost Claims Skeet Record | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/blanket-scarcity-indicated-by-fall-manufacturers-are-working-on.html | BLANKET SCARCITY INDICATED BY FALL; Manufacturers Are Working on Orders Only -- Inventories of Last 2 Years Exhausted | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/caltexbahrein-elects-w-f-bramstedt-named-executive-vice-president.html | CALTEX-BAHREIN ELECTS; W. F. Bramstedt Named Executive Vice President of Group | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/more-australian-wool-194950-merino-output-to-show-45600000pound.html | MORE AUSTRALIAN WOOL; 1949-50 Merino Output to Show 45,600,000-Pound Rise | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/japanese-film-producers-adopt-rigid-code-of-ethics.html | Japanese Film Producers Adopt Rigid Code of Ethics | True | By the United Press. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/radio-and-television-s-l-weaver-named-video-vice-president-at-nbc-f.html | Radio and Television; S. L. Weaver Named Video Vice President at NBC -- F. W. Wile Jr. to Be His Assistant | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/fireworks-draw-400000-coney-island-reports-record-crowd-for-first.html | FIREWORKS DRAW 400,000; Coney Island Reports Record Crowd for First '49 Display | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/new-zealand-triumphs-tourists-beat-gloucestershire-by-7-wickets-at.html | NEW ZEALAND TRIUMPHS; Tourists Beat Gloucestershire by 7 Wickets at Bristol | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/george-receives-israeli-envoy.html | George Receives Israeli Envoy | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/fewer-job-openings-due-in-foreign-trade.html | FEWER JOB OPENINGS DUE IN FOREIGN TRADE | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/execution-stay-won-by-7-in-attack-case.html | EXECUTION STAY WON BY 7 IN ATTACK CASE | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/water-supply-dropping-city-is-warned-on-use.html | Water Supply Dropping; City Is Warned on Use | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/william-f-garcelon-led-boston-garden.html | WILLIAM F. GARCELON, LED BOSTON GARDEN | True | SPel to T Nq Y T 1s, | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/sir-thomas-s-gordon.html | SIR THOMAS S. GORDON | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/walter-r-stine.html | WALTER R. STINE | True | Speell to TH NEW YORF. TIMItS. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mrs-catherine-hatton.html | MRS. CATHERINE HATTON | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/fund-chairman-named-stewart-p-coleman-will-aid-infirmary-building.html | FUND CHAIRMAN NAMED; Stewart P. Coleman Will Aid Infirmary Building Drive | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/atlantic-city-swimmer-drowns.html | Atlantic City Swimmer Drowns | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/vitamin-a-is-made-by-a-new-process-production-on-a-commercial-scale.html | VITAMIN A IS MADE BY A NEW PROCESS; Production on a Commercial Scale Now Possible, Warner Institute Announces FISHY TASTE IS DOOMED Lemon Grass Oil and Violets Contain Basic Substance for Product of High Purity | | By William L. Laurence | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/named-to-ad-posts-by-bonwit-teller.html | NAMED TO AD POSTS BY BONWIT TELLER | | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/six-months-of-congress.html | SIX MONTHS OF CONGRESS | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/descendant-of-capt-cook-offers-free-trip-on-yacht-to-adventurous.html | Descendant of Capt. Cook Offers Free Trip On Yacht to Adventurous New York Youths | | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/dr-m-r-higbee.html | DR. M. R. HIGBEE | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/hint-of-autumn-marked-in-dresses-object-of-designs-is-to-give-the.html | HINT OF AUTUMN MARKED IN DRESSES; Object of Designs Is to Give the Wearer a Cool Look Even in Midsummer | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/20000000-crosby-deal-sum-paid-for-majority-interest-in-terminal.html | $20,000,000 CROSBY DEAL; Sum Paid for Majority Interest in Terminal Warehouse Co. | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/edward-j-ohayer.html | EDWARD J. O'HAYER | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/tokyos-rail-chief-is-found-beheaded-officials-fear-incident-may.html | TOKYO'S RAIL CHIEF IS FOUND BEHEADED; Officials Fear Incident May Start Communist Uprising -- Cabinet Studies Measures | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mrs-alvord-van-ingen.html | MRS. ALVORD VAN INGEN | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/refugees-to-be-deported-australian-house-passes-bill-to-oust.html | REFUGEES TO BE DEPORTED; Australian House Passes Bill to Oust Wartime Group | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/dr-henry-e-riggs.html | DR. HENRY E. RIGGS | True | Secial to 3'E NZW YOXX Tzr-s. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/birds-eye-names-distributors.html | Birds Eye Names Distributors | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/u-s-aid-to-china-reds-charged.html | U. S. Aid to China Reds Charged | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/indians-14-blows-rout-tigers-8-to-1-cleveland-sweeps-threegame.html | INDIANS 14 BLOWS ROUT TIGERS, 8 TO 1; Cleveland Sweeps Three-Game Series as Papish Notches First Victory of Year | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/golf-stars-to-vie-monday-at-night-of-champions.html | Golf Stars to Vie Monday At 'Night of Champions' | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/sands-defeats-villemain-australian-champion-captures-decision-in.html | SANDS DEFEATS VILLEMAIN; Australian Champion Captures Decision in London Bout | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/dealer-discounts-easier-car-credit-head-of-association-doubts.html | DEALER DISCOUNTS EASIER CAR CREDIT; Head of Association Doubts Longer Time Payments Will Affect Sales Here | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mcready-takes-lead-soars-to-asbury-park.html | MCREADY TAKES LEAD, SOARS TO ASBURY PARK | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/east-german-rule-in-exile-proposed-u-s-berlin-organ-urges-soviet.html | EAST GERMAN RULE IN EXILE PROPOSED; U. S. Berlin Organ Urges Soviet Zone Inhabitants to Form Irredentist Regime | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/business-world.html | BUSINESS WORLD | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/born-yesterday-leaves-saturday-garson-kanin-comedy-closing-after.html | BORN YESTERDAY' LEAVES SATURDAY; Garson Kanin Comedy Closing After 1,442 Performances -- Max Gordon the Producer | True | By J. P. Shanley | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/six-unionists-disciplined-afl-members-are-barred-from-office-for.html | SIX UNIONISTS DISCIPLINED; AFL Members Are Barred From Office for Ten Years | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/fur-business-backward-price-break-is-laid-to-selling-pressure.html | FUR BUSINESS BACKWARD; Price Break Is Laid to Selling Pressure, Chiefly of Russia | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mrs-rihbany-advances-defeats-miss-moran-and-miss-brennan-in-irish.html | MRS. RIHBANY ADVANCES; Defeats Miss Moran and Miss Brennan in Irish Tennis | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/eatontown-first-by-seven-lengths-choice-beats-prophets-thumb-at.html | EATONTOWN FIRST BY SEVEN LENGTHS; Choice Beats Prophets Thumb at Monmouth, Going Mile and 70 Yards in 1:43 | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/library-opens-concerts-crowd-in-bryant-park-enjoys-first-outdoor.html | LIBRARY OPENS CONCERTS; Crowd in Bryant Park Enjoys First Outdoor Music of Year | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/soldier-killed-in-jersey-crash.html | Soldier Killed in Jersey Crash | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/catskills-resort-hotel-burns.html | Catskills Resort Hotel Burns | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/democracies-told-to-choose.html | Democracies Told to Choose | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/yale-gets-polio-funds-will-push-study-with-72373-in-marchofdimes.html | YALE GETS POLIO FUNDS; Will Push Study With $72,373 in March-of-Dimes Grant | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/chinese-red-role-on-pact-pressed-a-major-voice-in-restoring.html | CHINESE RED ROLE ON PACT PRESSED; A 'Major Voice' in Restoring Stability Via Tokyo Treaty Is Urged for Coalition Regime | | By Henry R. Liebermanspecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/refurbishing-statue-of-liberty.html | Refurbishing Statue of Liberty | True | THOMAS J. ALLEN | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/dp-aid-is-bogged-senator-charges-oconor-speech-part-of-drive-to.html | DP AID IS 'BOGGED,' SENATOR CHARGES; O'Conor Speech Part of Drive to Move Bill in McCarran Senate Subcommittee | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/red-drivers-end-paris-strike.html | Red Drivers End Paris Strike | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/military-unity-set-in-compromise-bill-vinson-drafts-reply-to-plan.html | MILITARY UNITY SET IN COMPROMISE BILL; Vinson Drafts Reply to Plan of Senate -- Bars a Soldier 'Dictatorship' for U. S. | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/denies-move-by-russia-norwegian-premier-says-she-did-not-seek-heavy.html | DENIES MOVE BY RUSSIA; Norwegian Premier Says She Did Not Seek 'Heavy Water' | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mrs-anna-passmore.html | MRS. ANNA PASSMORE. | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/actress-musician-reconciled.html | Actress, Musician Reconciled | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/protest-from-cincinnati-promoter-accuses-lesnevich-of-violating.html | PROTEST FROM CINCINNATI; Promoter Accuses Lesnevich of Violating Contract | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/paris-stands-firm-in-snyder-parley-competitive-trade-in-europe-is.html | PARIS STANDS FIRM IN SNYDER PARLEY; Competitive Trade in Europe Is Believed Unattainable if U. S. Withholds More Aid BRITISH TALKS HELD KEY Paris Feels Secretary's Work in London Will Be Decisive Factor in Deliberations | | By Lansing Warrenspecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/football-career-ended-boston-college-loses-kennedy-because-of-neck.html | FOOTBALL CAREER ENDED; Boston College Loses Kennedy Because of Neck Injury | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/n-y-soccer-allstars-win.html | N. Y. Soccer All-Stars Win | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/cooling-canada-air-to-breeze-in-today-forecast-is-for-temperature.html | COOLING CANADA AIR TO BREEZE IN TODAY; Forecast Is for Temperature of 80 to 85 -- 711 Are Killed in Holiday Accidents COOL CANADIAN AIR BREEZING IN TODAY | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/connally-appeals-to-senate-to-shield-west-through-pact-opens.html | CONNALLY APPEALS TO SENATE TO SHIELD WEST THROUGH PACT; Opens Atlantic Treaty Debate, Calling It 'Flaming Sign to Aggressors: Do Not Enter' ASKS ARMS AID TO FOLLOW Foreign Relations Chief Says Adjunct Is Likely to Go On Calendar This Session THE NORTH ATLANTIC PACT UP FOR DISCUSSION IN SENATE Connally Calls on Senate to Ratify Atlantic Pact as 'Do Not Enter' Sign | | By William S. Whitespecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/norse-sign-genocide-pact-first-nation-to-complete-action-on-united.html | NORSE SIGN GENOCIDE PACT; First Nation to Complete Action on United Nations Convention | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/silver-down-in-bombay-drop-follows-the-resumption-of-sales-by.html | SILVER DOWN IN BOMBAY; Drop Follows the Resumption of Sales by Reserve Bank | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/gardella-case-expedited-court-sets-november-trial-of-300000.html | GARDELLA CASE EXPEDITED; Court Sets November Trial of $300,000 Baseball Suit | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/max-holden-dies-stage-magician-retired-vaudeville-entertainer-dies.html | MAX HOLDEN DIES; STAGE MAGICIAN; Retired Vaudeville Entertainer Dies at 6, Had Established Shops to Sell Trick Ware | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/white-giants-captain-tackle-signed-to-play-fourth-season-with-local.html | WHITE GIANTS CAPTAIN; Tackle Signed to Play Fourth Season With Local Eleven | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/george-a-cranby.html | GEORGE A. CRANBY | True | SPecial to TH Nzw YOP TES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mrs-george-lanterman.html | MRS. GEORGE LANTERMAN | True | Spectal to Nsw N0uo 3'r.s. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/cuts-heating-oil-price-esso-standard-raises-discount-to-dealers-to.html | CUTS HEATING OIL PRICE; Esso Standard Raises Discount to Dealers to Spur Sales | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mark-steal-ce_ntenniae-rhodes-scholars-press-groupi-honor-british.html | MARK STEAl) _CE _.NTENNIAE; Rhodes Scholars, Press Groupl Honor British Journalist I | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mainero-duo-gains-bestball-honors-he-and-brownlee-win-at-innis.html | MAINERO DUO GAINS BEST-BALL HONORS; He and Brownlee Win at Innis Arden With 63 -- Tiso's 67 Tops Individual Pros | True | By Maureen Orcutt special To The New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/dr-russell-d-geary.html | DR. RUSSELL D. GEARY | True | Spectal to 'XI N*' Yoz-v Txxr.s. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/rites-for-dr-robillard-2000-at-service-in-brooklyn-for-aide-to.html | RITES FOR DR. ROBILLARD; 2,000 at Service in Brooklyn for Aide to Medical Examiner | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/grounded-us-vessel-moved.html | Grounded U. S. Vessel Moved | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/bantleyguild.html | Bantley----Guild | True | Slc.l to Nxw Nov. 'zs. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/party-heads-delay-senatorial-choice-dubinsky-and-rose-for-lehman.html | PARTY HEADS DELAY SENATORIAL CHOICE; Dubinsky and Rose for Lehman but He Tells Them He Has Not Reached Decision | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/more-competition-in-milk-is-debated-murtagh-tells-public-hearing.html | MORE COMPETITION IN MILK IS DEBATED; Murtagh Tells Public Hearing Fears of Expansion by Class C Handlers Is Groundless | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/workshop-opens-at-rutgers.html | Workshop Opens at Rutgers | True | Special to THE NEW YORK TIMES | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/7-rent-gougers-start-jail-terms-bloom-sisters-sent-up-for-six.html | 7 RENT GOUGERS START JAIL TERMS; Bloom Sisters, Sent Up for Six Months, Try to Upbraid Judge but Are Silenced | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/macarthur-in-hospital-for-tooth.html | MacArthur in Hospital for Tooth | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/milan-team-to-get-welcome.html | Milan Team to Get Welcome | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/2state-agency-advanced-illinois-fund-is-approved-for-unit-on-st.html | 2-STATE AGENCY ADVANCED; Illinois Fund Is Approved for Unit on St. Louis Area Plan | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/big-four-in-berlin-agree-on-sessions-to-study-city-rule-commandants.html | BIG FOUR IN BERLIN AGREE ON SESSIONS TO STUDY CITY RULE; Commandants Are Ordered to Carry Out Paris Directive on Normalizing Conditions MEETING DUE TOMORROW Western Zones and Poland Sign One-Year Trade Pact -- Tension on Germany Eases BIG FOUR IN BERLIN TO STUDY CITY RULE | True | By Drew Middletonspecial To the New York Times | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/named-fordham-archivist.html | Named Fordham Archivist | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/smoke-control-slated-engineer-consultant-to-get-space-in-municipal.html | SMOKE CONTROL SLATED; Engineer Consultant to Get Space in Municipal Building | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/leap-too-late-flier-dies-another-air-force-man-descends-safely.html | LEAP TOO LATE, FLIER DIES; Another Air Force Man Descends Safely -- Plane Runs Out of Gas | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/truman-is-warned-soviet-uses-klan-as-propaganda.html | Truman Is Warned Soviet Uses Klan as Propaganda | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/more-night-rider-victims-alabama-woman-says-mob-beat-her-daughter.html | MORE NIGHT RIDER VICTIMS; Alabama Woman Says Mob Beat Her, Daughter and Two Men | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/gharles-k-seaian-retired-banker-92-perth-amboys-former-mayor.html | GHARLES K. SEAIAN, RETIRED BANKER, 92; Perth Amboy's Former Mayor Dies-- Was Masonic Leader and Once City Clerk | True | Special to THZ N'SW YORK TTMS. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/watsonstandard-reduces-paint.html | Watson-Standard Reduces Paint | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/p-d-ross-headed-ottawa-journal-president-of-paper-since-1886-is.html | P. D. ROSS, HEADED OTTAWA JOURNAL; President of Paper Since 1886 Is Dead at 91--Acquired Publication for $8,000 | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/shipherd-college-failing-to-get-charter-may-abandon-plan-for.html | Shipherd College, Failing to Get Charter, May Abandon Plan for Locating in State | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/andrew-j-brady.html | ANDREW J.' BRADY | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/transportation-costs-comparisons-made-between-systems-of-cost-for.html | Transportation Costs; Comparisons Made Between Systems of Cost for Railroads and Trucks | True | JAMES G. LYNE | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/frederick-seidel.html | FREDERICK SEIDEL | True | Special to THg NEW YORg TIIgs. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/-hearts-jury-hears-womans-confession.html | ' HEART'S JURY HEARS WOMAN'S CONFESSION | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/cabaret-tax-ban-asked-mccarran-amendments-also-would-abolish-levy.html | CABARET TAX BAN ASKED; McCarran Amendments Also Would Abolish Levy on Travel | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/books-authors.html | Books -- Authors | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/browns-stop-white-sox-win-by-95-on-lehners-single-with-bases-filled.html | BROWNS STOP WHITE SOX; Win by 9-5 on Lehner's Single With Bases Filled in 7th | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mehmet-a-gaoglu-52-islamic-arts-expert.html | MEHMET A GA-OGLU, 52, ISLAMIC ARTS EXPERT | True | S)jeclal tO THg N YOP. K TIMZ | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/hiss-case-will-go-to-jury-tomorrow-judge-sets-time-after-again.html | HISS CASE WILL GO TO JURY TOMORROW; Judge Sets Time After Again Rejecting Prosecutor's Plea for Further Witnesses HISS CASE WILL GO TO JURY TOMORROW | True | By William R. Conklin | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/advertising-news.html | Advertising News | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/institute-teaches-afflicted-to-talk-logopedics-school-at-wichita.html | INSTITUTE TEACHES AFFLICTED TO TALK; Logopedics School at Wichita Gives Faculty of Speech to Wordless Children OPENS NEW LIFE TO MANY Corrects the Effects of Palsy, Cleft Palate, Other Ills -- Will Open Big New Plant | True | By Robert K. Plumbspecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/cardiac-childrens-camp-50-chosen-by-doctors-social-workers-to-get.html | CARDIAC CHILDREN'S CAMP; 50, Chosen by Doctors, Social Workers, to Get Vacation | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/u-s-seeks-refugee-funds-arab-aid-will-halt-in-october-unless-other.html | U. S. SEEKS REFUGEE FUNDS; Arab Aid Will Halt in October Unless Other Nations Help | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/pipers-here-for-division-reunion.html | Pipers Here for Division Reunion | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/syrian-talks-advance-draft-of-armistice-pact-with-israel-is.html | SYRIAN TALKS ADVANCE; Draft of Armistice Pact With Israel Is Reported Drawn | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/regents-are-split-on-communist-bar-fourman-committee-divides-on.html | REGENTS ARE SPLIT ON COMMUNIST BAR; Four-Man Committee Divides on Ways to Enforce Law Affecting School Jobs | True | By Murray Illson | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/soviet-acts-in-rumania-sets-up-three-corporations-on-coal-metals.html | SOVIET ACTS IN RUMANIA; Sets Up Three Corporations on Coal, Metals, Building | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/brass-hats.html | BRASS HATS" | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/our-austrian-policy-divergent-aims-of-our-government-agencies.html | Our Austrian Policy; Divergent Aims of Our Government Agencies Pointed Out | True | GERTRUDE S. LEGENDRE | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/10-u-s-athletes-depart-track-squad-to-open-european-tour-at-lisbon.html | 10 U. S. ATHLETES DEPART; Track Squad to Open European Tour at Lisbon on Friday | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/patrick-h-keaver.html | PATRICK H. KEAVER | True | Special to ra. No Tr... | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/east-blockaded-in-war-on-beetles-inspection-of-flowers-fruits-and.html | EAST BLOCKADED IN WAR ON BEETLES; Inspection of Flowers, Fruits and Vegetables Is Ordered to Curb Menace | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/futures-in-grains-advance-rapidly-rise-in-wheat-unchecked-all-day.html | FUTURES IN GRAINS ADVANCE RAPIDLY; Rise in Wheat, Unchecked All Day, Is 1 3/8 to 2 1/2c at Close -- Corn, Oats, Rye, Soybeans Up | True | Special to THE NEW YORK TIMES | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/personal-notes.html | Personal Notes | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/announces-15000000-loan.html | Announces $15,000,000 Loan | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/june-allyson-gets-new-comedy-lead-metro-assigns-role-in-krasnas-the.html | JUNE ALLYSON GETS NEW COMEDY LEAD; Metro Assigns Role in Krasna's 'The Big Hangover' to Star -- Studio Buys Circus Story | True | By Thomas F. Beadyspecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/iturbi-in-2-roles-for-stadium-crowd-conducts-orchestra-and-plays.html | ITURBI IN 2 ROLES FOR STADIUM CROWD; Conducts Orchestra and Plays Piano Before Turnout of 9,000 -- Mozart Concerto Heard | True | R. P. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/named-to-civil-service-post.html | Named to Civil Service Post | True | Special to THE NEW YORK TIMES | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/seeded-stars-gain-in-womens-tennis-mrs-carroll-wins-by-default-mrs.html | SEEDED STARS GAIN IN WOMEN'S TENNIS; Mrs. Carroll Wins by Default -- Mrs. Ginzenmuller Beats Miss Bender, 6-1, 6-2 | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/educator-going-to-utah.html | Educator Going to Utah | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/egyptian-supports-israel.html | Egyptian Supports Israel | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/dutch-ship-hits-mine-in-elbe.html | Dutch Ship Hits Mine in Elbe | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/bears-rout-jerseys-141-wallop-4-homers-15-other-hits-off-hardy-and.html | BEARS ROUT JERSEYS, 14-1; Wallop 4 Homers, 15 Other Hits Off Hardy and Uber | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/second-hopper-horde-wyomingmontana-insects-more-dangerous-expert.html | SECOND 'HOPPER HORDE; Wyoming-Montana Insects More Dangerous, Expert Says | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/afghans-fire-on-pakistani-planes.html | Afghans Fire on Pakistani Planes | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/kim-koo-is-buried-in-elaborate-rites.html | KIM KOO IS BURIED IN ELABORATE RITES | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/bank-calls-issued-controller-of-currency-asks-for-condition-report.html | BANK CALLS ISSUED; Controller of Currency Asks for Condition Report as of June 30 | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/first-knitting-show-planned.html | First Knitting Show Planned | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/will-seek-italian-links-director-of-historical-society-plans-trip.html | WILL SEEK ITALIAN LINKS; Director of Historical Society Plans Trip Abroad | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/net-ruling-put-off-on-germany-japan-world-federation-to-pass-on.html | NET RULING PUT OFF ON GERMANY, JAPAN; World Federation to Pass on Re-entry in 1950 -- Kingman of U. S. New President | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mail-divorce-held-invalid-court-rules-out-mexican-decree-in-new.html | MAIL DIVORCE HELD INVALID; Court Rules Out Mexican Decree in New Jersey and Maryland | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/chiang-appeals-for-u-s-aid-sees-new-war-if-reds-win-chiang-urges-u.html | Chiang Appeals for U. S. Aid; Sees New War if Reds Win; CHIANG URGES U. S. HELP FIGHT REDS | True | By the United Press. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/dr-leroy-s-bailey.html | DR. LEROY S. BAILEY | True | Special to THZ Nzw Yo( TZME.. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/6man-manager-plan-for-hearns-is-issued.html | 6-MAN MANAGER PLAN FOR HEARN'S IS ISSUED | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/15-firemen-are-overcome-felled-by-smoke-in-chicago-but-save-25.html | 15 FIREMEN ARE OVERCOME; Felled by Smoke in Chicago, but Save 25 Elderly Roomers | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/1918000-profit-for-brooklyn-gas-earnings-257-a-share-in-first-five.html | $1,918,000 PROFIT FOR BROOKLYN GAS; Earnings $2.57 a Share in First Five Months of '49, Against Deficit of Year Ago | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/letdown-in-europe-is-normal-says-batt.html | LET-DOWN IN EUROPE IS NORMAL, SAYS BATT | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/h-s-austin-dead-pipeline-expert-consultant-on-many-overseas-0il.html | H. S. AUSTIN DEAD; PIPELINE EXPERT; Consultant on Many Overseas Oil Projects Advised Army and Navy During War | True | SpClLl to THX NwYox | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mccahan-optioned-to-bisons.html | McCahan Optioned to Bisons | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/henry-w-f-kings-have-son.html | Henry W. F. Kings Have Son | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/williamc-tarken.html | WILLIAM-c. STARKEN | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/curtisswright-advances-focke-airplane-division-head-is-made-vice.html | CURTISS-WRIGHT ADVANCES FOCKE; Airplane Division Head Is Made Vice President, General Manager of Wright-Aeronautical | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/schweitzer-calls-u-s-aid-spiritual-philosopher-at-goethe-sessions.html | SCHWEITZER CALLS U. S. AID 'SPIRITUAL'; Philosopher at Goethe Sessions Points to Americans Behind Material Lift to Europe | True | By Austin Stevensspecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/swedish-papers-rebuke-u-s-envoy-for-his-talk.html | Swedish Papers Rebuke U. S. Envoy for His Talk | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/first-brochure-is-out-on-citys-anniversary.html | First Brochure Is Out On City's Anniversary | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/tax-protest-filed-by-liquor-industry-mccarthy-abi-council-head.html | TAX PROTEST FILED BY LIQUOR INDUSTRY; McCarthy, ABI Council Head, Wires Congress Leaders for Cut in Wartime Levy TAX PROTEST FILED BY LIQUOR INDUSTRY | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/truman-undecided-on-taxes-rayburn-sees-no-recession-the-house.html | Truman Undecided on Taxes; Rayburn Sees No Recession; THE HOUSE CHANGES ITS LOCALE TRUMAN UNDECIDED ON TAX RISE PLEA | True | By C. P. Trussellspecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mission-parley-opens-protestant-groups-gather-at-east-northfield.html | MISSION PARLEY OPENS; Protestant Groups Gather at East Northfield, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/giants-get-two-negro-players-in-move-to-strengthen-lineup-irvin-top.html | Giants Get Two Negro Players In Move to Strengthen Line-up; Irvin, Top International League Batter, Thompson Obtained From Jerseys -- To Be Here for Phils Game Tonight | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/e-j-sheridan-aide-of-newark-schools.html | E. J. SHERIDAN, AIDE OF NEWARK SCHOOLS | True | Special to lcfgw Nolu .. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/the-amateur-sailor.html | THE AMATEUR SAILOR | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/european-views-cited-misconceptions-held-to-hamper-understanding-of.html | EUROPEAN VIEWS CITED; ' Misconceptions' Held to Hamper Understanding of U. S. | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/childrens-camps-take-on-new-look-rigid-schedule-hard-exercise-being.html | CHILDREN'S CAMPS TAKE ON NEW LOOK; Rigid Schedule, Hard Exercise Being Supplanted by Group Activity, Directors Say | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/emerson-o-gildart.html | EMERSON O. GILDART | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/balokovic-protests-listing-as-communist.html | BALOKOVIC PROTESTS LISTING AS COMMUNIST | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/miss-nancy-noble-prospective-bride-d-aughter-of-rear-admiral-the.html | MISS NANCY NOBLE PROSPECTIVE BRIDE D; aughter of Rear Admiral the Fiancee of Robert S. M/ers, Ex-Lieutenant in Army | True | Specla! to THI NW YORK TUriN. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/miss-rosanne-greene-wed-in-south-orange.html | MISS ROSANNE GREENE WED IN SOUTH ORANGE | True | Speclat to TKZ zw YoJuc TXMr. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mass-starvation-of-arabs-is-feared-relief-funds-urgently-needed-now.html | MASS STARVATION OF ARABS IS FEARED; Relief Funds Urgently Needed Now, Sisys 'Griffis, Back From Tour Overseas | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/airplane-view-affirms-need-for-jersey-roads.html | Airplane View Affirms Need for Jersey Roads | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/former-federal-official-named-trustee-of-bank.html | Former Federal Official Named Trustee of Bank | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mrs-frank-w-rowe.html | MRS, FRANK W. ROWE | True | Specte-I to TIm zw YOP,3c Tr.s. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/talks-set-in-dispute-on-panamanian-ships.html | TALKS SET IN DISPUTE ON PANAMANIAN SHIPS | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/ccc-issues-report-on-buying-of-grain.html | CCC ISSUES REPORT ON BUYING OF GRAIN | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/freeholders-stick-to-hague.html | Freeholders Stick to Hague | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/chapman-confirmed-in-treasury.html | Chapman Confirmed in Treasury | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/trapp-family-opens-sing-week-at-home.html | TRAPP FAMILY OPENS 'SING WEEK' AT HOME | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/soviet-says-it-welcomes-u-s-proposals-for-trade-russian-president.html | Soviet Says It Welcomes U. S. Proposals for Trade; Russian President Gives Moscow's Position on Increased Exchange in Receiving Admiral Kirk, New Ambassador RUSSIA WELCOMES U. S. BIDS ON TRADE | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/swim-dispute-in-sweden-u-s-accused-of-breaking-pact-by-bringing.html | SWIM DISPUTE IN SWEDEN; U. S. Accused of Breaking Pact by Bringing Seven on Tour | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/dr-franklin-n-murphy.html | DR. FRANKLIN N. MURPHY | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/labor-bill-course-in-house-doubtful-leaders-after-conferring-with.html | LABOR BILL COURSE IN HOUSE DOUBTFUL; Leaders, After Conferring With Truman, Defer Decision on Move in Present Session | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/fred-j-frey.html | FRED J. FREY | True | SR, peclal to TH YORK TIMr. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/sherwinwilliams-cuts-prices.html | Sherwin-Williams Cuts Prices | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/active-buying-seen-at-furniture-show-manufacturers-say-prices-and.html | ACTIVE BUYING SEEN AT FURNITURE SHOW; Manufacturers Say Prices and Inventories Are at Bottom and Shortage Is Possible ACTIVE BUYING SEEN AT FURNITURE SHOW | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/charles-signs-to-defend-nba-title-against-lesnevich-at-stadium-aug.html | Charles Signs to Defend N.B.A. Title Against Lesnevich at Stadium Aug. 10; BOUT TO BE DENIED STATE RECOGNITION Eagan Says Lesnevich-Charles Stadium Fight Aug. 10 Is Not for Championship FAVORS RING TOURNAMENT Suggests N.B.A. Winner Meet Savold-Woodcock Victor for 'Real World Title' | True | By John Rendel | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/caa-weather-bureau-in-idlewild-offices.html | CAA, WEATHER BUREAU IN IDLEWILD OFFICES | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/zoo-disease-laid-to-antelopes.html | Zoo Disease Laid to Antelopes | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/n-e-a-leaders-in-bitter-session-back-plan-to-ban-red-teachers.html | N. E. A. Leaders in Bitter Session Back Plan to Ban Red Teachers; LEADERS OF N. E. A. BACK BAN ON REDS | True | By Benjamin Finespecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/arrow-shirt-sale-stirs-buying-rush-wallachs-chain-has-record-day.html | ARROW SHIRT SALE STIRS BUYING RUSH; Wallach's Chain Has Record Day -- Department Stores Also Get Big Results | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/jerusalem-cross-reaches-dover.html | Jerusalem Cross Reaches Dover | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/hoboken-fire-injures-5-father-of-frank-sinatra-among-firemen-hurt.html | HOBOKEN FIRE INJURES 5; Father of Frank Sinatra Among Firemen Hurt at Blaze | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/suzanne-lois-bennett-to-wed.html | Suzanne Lois Bennett to Wed | True | Special to Tm NEW YO.K TIMEL | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/sixrun-first-helps-heintzelman-halt-brooks-4th-time-in-row-72.html | Six-Run First Helps Heintzelman Halt Brooks 4th Time in Row, 7-2; Barrage Pins Fifth Setback on Hatten as Phillies End Dodgers' 9-Game Streak at Home, Take Third Place Undisputed | True | By Joseph M. Sheehan | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/buck-boucher-gets-job-as-bruin-coach-brother-of-ranger-pilot-signs.html | BUCK BOUCHER GETS JOB AS BRUIN COACH; Brother of Ranger Pilot Signs for Year With Boston Six -- Replaces Dit Clapper | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/edward-w-freundt.html | EDWARD W. FREUNDT | True | Special to Tm N*w Yolt 'Tz. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/new-pakistan-oil-well-75000-gallons-a-day-produced-in-the-last-week.html | NEW PAKISTAN OIL WELL; 75,000 Gallons a Day Produced in the Last Week | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/closing-rail-link-approved.html | Closing Rail Link Approved | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/tenants-in-ouster-ask-help-of-city-landlords-of-building-agree-to.html | TENANTS IN OUSTER ASK HELP OF CITY; Landlords of Building Agree to Convert It Speedily -- 15 in Brooklyn Homeless | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/task-force-end-visit-ships-off-to-norfolk-after-being-host-to-31000.html | TASK FORCE END VISIT; Ships Off to Norfolk After Being Host to 31,000 Visitors | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/fatal-building-collapse-studied.html | Fatal Building Collapse Studied | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/news-of-food-plums-are-in-excellent-supply-here-although-peak-of.html | News of Food; Plums Are in Excellent Supply Here, Although Peak of Season Hasn't Arrived | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/reno-bar-strike-quiet-holiday-drinkers-gone-wage-negotiations.html | RENO BAR STRIKE QUIET; Holiday Drinkers Gone, Wage Negotiations Continue | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/ending-religion-held-aim-of-red-puppets.html | ENDING RELIGION HELD AIM OF 'RED PUPPETS' | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/deposits-increase-in-national-city-june-30-figures-show-gain-over.html | DEPOSITS INCREASE IN NATIONAL CITY; June 30 Figures Show Gain Over Those for March 31 Also in Resources STILL BELOW 1948 LEVEL Reports of Other Institutions Here and Elsewhere Given, With Comparative Data DEPOSITS INCREASE IN NATIONAL CITY | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/california-water-service-loan.html | California Water Service Loan | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/pope-honors-us-chaplain-brig-gen-oneill-is-elevated-to-rank-of.html | POPE HONORS U.S. CHAPLAIN; Brig. Gen. O'Neill Is Elevated to Rank of Domestic Prelate | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/jury-convicts-3-in-wiretap-case-blueribbon-panel-acquits-one-in.html | JURY CONVICTS 3 IN WIRETAP CASE; Blue-Ribbon Panel Acquits One in Trial That Developed From Divorce Case | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/255-at-princeton-chosen-for-honors-two-new-yorkers-president-of.html | 255 AT PRINCETON CHOSEN FOR HONORS; Two New Yorkers, President of Class and Valedictorian, at Head of List | True | Special to THE NEW YORK TIMES | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/milwaukee-man-dies-100-i-john-j-suhm-head-of-chemical-firm-went-to.html | MILWAUKEE MAN DIES, 100; i John J. Suhm, Head of Chemical Firm, Went to Office Daily | True | Sped&l to THI: N*g*w Yo.'c TIzs, | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/truck-clinic-gives-dogs-rabies-shots-health-department-runs-unit-in.html | TRUCK CLINIC GIVES DOGS RABIES 'SHOTS'; Health Department Runs Unit in Staten Island Attempt to Eliminate Disease | True | By Arthur Gelb | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/the-reason-for-the-pact.html | THE REASON FOR THE PACT | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/emanuel-klein.html | EMANUEL KLEIN | True | Sclal to Tm NIew YORK TII,ZS. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/u-s-to-take-loss-of-1-on-flaxseed.html | U. S. TO TAKE LOSS OF $1 ON FLAXSEED | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/basingpoint-bill-held-monopoly-aid-ftc-attorney-tells-house-small.html | BASING-POINT BILL HELD MONOPOLY AID; FTC Attorney Tells House Small Business Quiz It Turns Back 'Clocks Quarter Century' MEASURE COMES UP TODAY Floor Fight Looms -- National Federation Officer, Economist Assail Legislation | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/free-trade-unions-urged-for-europe-meany-says-democratic-and.html | FREE TRADE UNIONS URGED FOR EUROPE; Meany Says Democratic and Strong Continent Depend on Labor Groups' Success | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/andrew-heisel-berg.html | ANDREW HEISEL. BERG | True | Speca! tO TIX 1ow YoK TM.r. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/frankgoldstein.html | Frank--Goldstein | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/utilities-stockholders-to-vote.html | Utilities Stockholders to Vote | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/pakistan-attitude-given-reply-made-to-afghanistan-spokesman.html | Pakistan Attitude Given; Reply Made to Afghanistan Spokesman Regarding Bombing Incident | True | U. AHMAD ANSARI | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/dorothy-a-doyle-becomes-fiancee-engagement-of-stamford-girl-to.html | DOROTHY A. DOYLE BECOMES FIANCEE; Engagement of Stamford Girl to Wolfgang H: Engels is Announced by Parents | True | Special to N=W NOPJE '13s. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/prof-o-f-i31jrtis-of-corbiell-staff-plant-physiologist-who-held.html | PROF, O, F, i31JRTIS OF CORbIELL STAFF; Plant Physiologist Who Held Botany Chair Since '22 Dies mOn | True | Faculty 36 Years | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/argentine-budget-high-defense-expenditures-make-up-onefourth-of.html | ARGENTINE BUDGET HIGH; Defense Expenditures Make Up One-fourth of 1950 Outlay | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/rabbi-schultz-honored-receives-americanism-award-from-county-legion.html | RABBI SCHULTZ HONORED; Receives Americanism Award From County Legion Here | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/jersey-judge-say-no-wachenfeld-not-interested-in-running-for.html | JERSEY JUDGE SAY 'NO'; Wachenfeld 'Not Interested in Running for Governor | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/churchill-honors-pole-tribute-to-dead-leader-notes-a-decline-in.html | CHURCHILL HONORS POLE; Tribute to Dead Leader Notes a Decline in Forces of Tyranny | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/sister-mary-angelica.html | SISTER MARY ANGELICA | True | Special to THs N:w YQ Tlfzs. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/dorothy-manners.html | DOROTHY MANNERS | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/hampshire-house-asks-tenant-rule-residential-hotel-seeks-permit-to.html | HAMPSHIRE HOUSE ASKS TENANT RULE; Residential Hotel Seeks Permit to Make Place Completely Under Co-Operative Plan | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/east-side-realty-is-sold-by-estate-corner-property-at-lexington-ave.html | EAST SIDE REALTY IS SOLD BY ESTATE; Corner Property at Lexington Ave. and 107th St. Contains Eight 5-Story Buildings | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/ecuadoreans-seized-in-plot.html | Ecuadoreans Seized in Plot | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mcloy-will-seek-german-freedoms-sets-4point-economic-goal-stressing.html | M'CLOY WILL SEEK GERMAN FREEDOMS; Sets 4-Point Economic Goal, Stressing East-West Trade and Right to Travel | True | By Jack Raymondspecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/seaman-tells-of-soviet-arrest.html | Seaman Tells of Soviet Arrest | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/george-g-hodges.html | GEORGE G. HODGES | True | peet&l to "Lr .NL,W Nor-.. 2'xr,.s. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/us-air-mission-to-mexico-set.html | U. S. Air Mission to Mexico Set | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/closed-by-heat-strikes-two-detroit-auto-plants-send-home-25000.html | CLOSED BY 'HEAT STRIKES; Two Detroit Auto Plants Send Home 25,000 Workers | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/yugoslavs-still-aid-rebels-greeks-say.html | YUGOSLAVS STILL AID REBELS, GREEKS SAY | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/rise-in-coal-price-seen-in-3day-week-national-mine-owners-group.html | RISE IN COAL PRICE SEEN IN 3-DAY WEEK; National Mine Owners Group Cites Idle Equipment and Set Charges as Factors | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/miss-florence-jones.html | MISS FLORENCE JONES | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/new-code-group-named-a-h-morgan-heads-committee-on-plumbing.html | NEW CODE GROUP NAMED; A. H. Morgan Heads Committee on Plumbing Requirements | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/frenchflag-freighter-new-vessel-to-arrive-monday-for-her-first-load.html | FRENCH-FLAG FREIGHTER; New Vessel to Arrive Monday for Her First Load of Cargo | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/governor-to-sign-texas-antilynching-bill-providing-punishment.html | Governor to Sign Texas Anti-Lynching Bill, Providing Punishment Ranging Up to Death | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/valshbahr.html | Valsh--Bahr | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/eversharp-meeting-put-off.html | Eversharp Meeting Put Off | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/little-relief-in-europe.html | LITTLE RELIEF IN EUROPE | True | Freak Storms, Mild Showers Reported in Drought Areas | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/belgian-elections-wieghed-in-crisis-regent-dismisses-van-zeeland.html | BELGIAN ELECTIONS WIEGHED IN CRISIS; Regent Dismisses Van Zeeland After Failure to Form Cabinet -- Leopold Is Main Issue | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/kramer-budge-in-tourney.html | Kramer, Budge in Tourney | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/vacation-bible-schools-open.html | Vacation Bible Schools Open | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/hurricanes-win-by-74-defeat-westbury-poloists-with-3-goals-in-sixth.html | HURRICANES WIN BY 7-4; Defeat Westbury Poloists With 3 Goals in Sixth Period | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/john-lewis-scholes.html | JOHN LEWIS SCHOLES | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/housewares-deals-forecast-at-show-more-special-offers-to-quantity.html | HOUSEWARES DEALS FORECAST AT SHOW; More 'Special' Offers to Quantity Buyers Are Indicated Than Any Time Since Before War | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/cripps-to-reveal-dollar-gap-today-britons-see-wider-austerity-as.html | CRIPPS TO REVEAL DOLLAR GAP TODAY; Britons See Wider Austerity as Crisis Mounts -- Spring Devaluation Is Forecast | True | By Sidney Grusonspecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/to-push-asbestos-mine-johnsmanville-to-finance-ore-deposit-in.html | TO PUSH ASBESTOS MINE; Johns-Manville to Finance Ore Deposit in Northern Ontario | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/ilgwu-gift-for-arabs-5000-donation-to-relief-agency-announced-by.html | ILGWU GIFT FOR ARABS; $5,000 Donation to Relief Agency Announced by Dubinsky | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/item-shifted-at-soviet-request.html | Item Shifted at Soviet Request | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/sports-of-the-times-out-in-the-open.html | Sports of the Times; Out in the Open | True | By Arthur Daley | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/first-cut-in-11-months-is-made-in-acceptances.html | First Cut in 11 Months Is Made in Acceptances | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/byrd-predicts-easy-passage.html | Byrd Predicts Easy Passage | True | | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/navy-rule-of-islands-faces-trustee-test.html | NAVY RULE OF ISLANDS FACES TRUSTEE TEST | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/bonds-and-shares-on-london-market-uncertainty-and-caution-laid-to.html | BONDS AND SHARES ON LONDON MARKET; Uncertainty and Caution Laid to Big Loss of Gold, Coming Statement by Cripps | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/a-h-weinbrenner-head-of-shoe-firm-milwaukee-industriatist-dies.html | A. H. WEINBRENNER, HEAD OF SHOE FIRM; Milwaukee Industriatist Dies Learned Trade Working at Fther's Bench When | True | 13 | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/2-girls-save-drowning-man.html | 2 Girls Save Drowning Man | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/paul-h-jones.html | PAUL H. JONES | True | Special to Tm Nv YoP. K M.S. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/cerdan-asks-return-bout-requests-burston-to-arrange-title-fight.html | CERDAN ASKS RETURN BOUT; Requests Burston to Arrange Title Fight With LaMotta | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/dollar-loan-gets-its-best-bids-here-national-city-bank-group-leads.html | DOLLAR LOAN GETS ITS BEST BIDS HERE; National City Bank Group Leads for $1,740,000 Bonds -- Other Municipal Financing | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/city-children-will-so-eat-spinach-if-they-grow-it-themselves.html | City Children Will So Eat Spinach -- If They Grow It Themselves; Brooklyn Botanic Garden Discloses Secret It Discovered in Its 36 Years of Letting Youngsters Tend Own Vegetable Plots | True | By Doris Greenberg | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mdermott-victor-over-bombers-442-rookie-southpaw-stops-yanks-on.html | M'DERMOTT VICTOR OVER BOMBERS, 44-2; Rookie Southpaw Stops Yanks on 4-Hitter to End Streak of 8 Red Sox Defeats DOM DIMAGGIO CONNECTS Caps Rally With Home Run in Eighth, Also Gets Triple -- O'Brien Clouts 4-Bagger | True | By James P. Dawson | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mexico-cuts-tariffs-on-exports-by-80.html | MEXICO CUTS TARIFFS ON EXPORTS BY 80% | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mrs-d-t-libby.html | MRS. D. T. LIBBY | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/nancy-lee-barnes-engaged-to-arry-graduate-of-westover-school-will.html | NANCY LEE BARNES ENGAGED TO ARRY; Graduate of Westover School Will Become the Bride of Sidney W. Wray Jr. | True | SpedLl to NEW YOK TIMES | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/strikes-held-threat-to-laborite-victory.html | STRIKES HELD THREAT TO LABORITE VICTORY | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/morning-star-sets-pace-los-angeles-yacht-leader-in.html | MORNING STAR SETS PACE; Los Angeles Yacht Leader in California-Honolulu Race | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/six-british-scholars-to-arrive.html | Six British Scholars to Arrive | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/kelly-in-ring-tonight.html | Kelly in Ring Tonight | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/palm-springs-plants-300-palms.html | Palm Springs Plants 300 Palms | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/fraud-sentence-imposed-exhousing-director-in-harrison-n-j-gets.html | FRAUD SENTENCE IMPOSED; Ex-Housing Director in Harrison, N. J., Gets Suspended Term | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/anna-roosevelt-sued-for-divorce-in-west.html | ANNA ROOSEVELT SUED FOR DIVORCE IN WEST | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/jobless-barber-held-in-clip-game-role.html | JOBLESS BARBER HELD IN 'CLIP GAME' ROLE | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/baruch-arrives-in-britain.html | Baruch Arrives in Britain | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/herriot-disallows-vote-unprecedented-falsification-bid-bared-in.html | HERRIOT DISALLOWS VOTE; Unprecedented Falsification Bid Bared in Paris Assembly | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/utility-offering-rights.html | Utility Offering Rights | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/zionists-to-study-immigration.html | Zionists to Study Immigration | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/long-island-trestle-restored-to-service.html | LONG ISLAND TRESTLE RESTORED TO SERVICE | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/syria-hints-zayim-may-rule-for-life-newspapers-suggest-marshal-be.html | SYRIA HINTS ZAYIM MAY RULE FOR LIFE; Newspapers Suggest Marshal Be Permanent President -- Official Support Seen | True | By Albion Rossspecial To the New York Times. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/prague-withholds-visas-state-department-says-several-americans-have.html | PRAGUE WITHHOLDS VISAS; State Department Says Several Americans Have Been Barred | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/peron-ousts-8-bolivians-political-exiles-told-to-leave-for.html | PERON OUSTS 8 BOLIVIANS; Political Exiles Told to Leave for Violating Obligations | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/mrs-frank-h-dooley.html | MRS. FRANK H, DOOLEY | True | 5pecl! to THE .' | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/dan-river-mills-names-clothing-fabrics-manager.html | Dan River Mills Names Clothing Fabrics Manager | True | | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/helen-early-married-daughter-of-undersecretaryof-defense-bride-in.html | HELEN EARLY MARRIED; Daughter of Under-Secretary,of Defense Bride in Capital | True | Special to TN NEW Yo 'I'nEs. | | C1B 199133 | |
| 1949-07-06 | 1949-07-06 | https://www.nytimes.com/1949/07/06/archives/taylor-mission-to-report-soon.html | Taylor Mission to Report Soon | True | Special to THE NEW YORK TIMES. | | C1B 199133 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/held-in-theft-from-auto-girl-and-an-exconvict-are-seized-as.html | HELD IN THEFT FROM AUTO; Girl and an Ex-Convict Are Seized as Clothing Robbers | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/thomas-r-oakley.html | THOMAS R. OAKLEY | True | Specl to NL'W YO.I T1.S. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/antibias-chief-resigns-dewey-praises-his-work.html | Anti-Bias Chief Resigns; Dewey Praises His Work | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/child-abandoned-parents-paroled-lawyer-says-they-sought-only-to.html | CHILD ABANDONED, PARENTS PAROLED; Lawyer Says They Sought Only to Make Sure Baby Received Medical Treatment | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/rockaway-drive-praised-commerce-chamber-there-gets-thanks-for-beach.html | ROCKAWAY DRIVE PRAISED; Commerce Chamber There Gets Thanks for Beach Cleanliness | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/cheaper-films-urged-by-rank-in-london.html | CHEAPER FILMS URGED BY RANK IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/most-mishaps-laid-to-driver-errors-ford-executive-honored-here-also.html | MOST MISHAPS LAID TO DRIVER ERRORS; Ford Executive, Honored Here, Also Decries Use of Cars That Need Repair | True | | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/harry-michaels-63-chain-store-head.html | HARRY MICHAELS, 63, CHAIN STORE HEAD | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/french-nurse-captor-of-12-germans-here.html | FRENCH NURSE, CAPTOR OF 12 GERMANS, HERE | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/frank-s-van-tassel.html | FRANK S. VAN TASSEL | True | Sl3cfal to T 'v YoP. x Tzus. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/brannan-hog-plan-scored-in-hearing-butler-says-trial-run-for-one.html | BRANNAN HOG PLAN SCORED IN HEARING; Butler Says Trial Run for One Meat Animal Would Wreck the National Economy | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/william-l-all.html | WILLIAM L. ALL | True | Spectal to Tm l, lzw Yop. s: 'rllaxs. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/pincus-buys-in-connecticut.html | Pincus Buys in Connecticut | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/landlords-seek-1950-end-of-federal-rent-control.html | Landlords Seek 1950 End Of Federal Rent Control | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/rayon-deal-to-be-weighed-hearing-set-on-petition-for-stay-of-north.html | RAYON DEAL TO BE WEIGHED; Hearing Set on Petition for Stay of North American Sale | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/25000-gift-to-princeton.html | $25,000 Gift to Princeton | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/bank-seeking-builder-foreclosure-owner-to-complete-jersey-house-for.html | BANK SEEKING BUILDER; Foreclosure Owner to Complete Jersey House for Veterans | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/radio-and-television-nbc-video-series-to-depict-psychological.html | Radio and Television; NBC Video Series to Depict Psychological Motivations in Human Behavior | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/blaze-in-car-injures-driver.html | Blaze in Car Injures Driver | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/elmendorffe hsenfeld.html | Elmendorf--Fehsenfeld | True | Special to 'ilI Nzv YO:RK TIMZS. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/canada-lee-explains-actor-denies-he-is-a-member-of-the-communist.html | CANADA LEE EXPLAINS; Actor Denies He Is a Member of the Communist Party | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/attempt-to-rob-curley-home.html | Attempt to Rob Curley Home | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/chiang-and-aides-rally-followers-manifesto-by-200-nationalist.html | CHIANG AND AIDES RALLY FOLLOWERS; Manifesto by 200 Nationalist Leaders Says China Faces Her 'Greatest Danger' | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/coffee-futures-push-still-higher-domestic-sugar-also-rises-but-1949.html | COFFEE FUTURES PUSH STILL HIGHER; Domestic Sugar Also Rises but 1949 Rubber Drops, Cottonseed Irregular | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/books-authors.html | Books -- Authors | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/woods-considered-for-transit-post-sanitation-department-official.html | WOODS CONSIDERED FOR TRANSIT POST; Sanitation Department Official Believed Choice to Direct All Labor Relations | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/diana-roosevelts-trothi-niece-of-mrs-f-d-roosevelt-si-the-fiancee.html | DIANA ROOSEVELT'S TROTHI; Niece of Mrs. F. D. Roosevelt !sl the Fiancee of Agar Jaicks | True | | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/fire-perils-bangor-waterfront.html | Fire Perils Bangor Waterfront | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/room-for-private-builders.html | ROOM FOR PRIVATE BUILDERS | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/south-africa-bans-red-rallies.html | South Africa Bans Red Rallies | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/bank-notes.html | BANK NOTES | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/heavy-showers-ease-drought-here-but-no-continued-rain-is-forecast.html | Heavy Showers Ease Drought Here But No Continued Rain Is Forecast; Heavy Showers Ease Drought Here But No Continued Rain Is Forecast | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/australia-imposes-urbs.html | Australia Imposes urbs | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/new-building-hits-record-rise-by-public-agencies-sends-total-to-8.html | NEW BUILDING HITS RECORD; Rise by Public Agencies Sends Total to 8 1/2 Billions in 6 Months | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/300-visit-scout-school-leaders-from-3-states-inspect-center-at.html | 300 VISIT SCOUT SCHOOL; Leaders From 3 States Inspect Center at Pleasantville | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/new-yorkers-buy-maine-hotel.html | New Yorkers Buy Maine Hotel | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/yacht-patolita-in-lead-morning-star-also-up-front-in.html | YACHT PATOLITA IN LEAD; Morning Star Also Up Front in California-Honolulu Race | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/jacobs-home-laundry-unit-sold.html | Jacobs Home Laundry Unit Sold | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/traffic-problem-in-westchester-officials-warn-of-bottlenecks-that.html | TRAFFIC PROBLEM IN WESTCHESTER; Officials Warn of Bottlenecks That May Get Out of Hand Developing in County | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/tokyo-case-held-political-murder-rail-chiefs-death-is-linked-to.html | TOKYO CASE HELD POLITICAL MURDER; Rail Chief's Death Is Linked to Communist Opposition to Government Edict | True | By Lindesay Parrottspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/anna-roosevelt-to-sue-plans-divorce-crosscomplaint-against-john.html | ANNA ROOSEVELT TO SUE; Plans Divorce Cross-Complaint Against John Boettiger | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/dock-crane-falls-7-killed.html | Dock Crane Falls, 7 Killed | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/us-agencies-to-aid-exporters-on-data-foreign-credit-group-is-told.html | U.S. AGENCIES TO AID EXPORTERS ON DATA; Foreign Credit Group Is Told World Bank, Fund, Reserve System Will Help SOUTH AMERICA DISCUSSED Loan to Argentina Held Doomed by British Pact -- Brazil Plan on Exchange Called Healthy | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/miss-burke-corrects-report.html | Miss Burke Corrects Report | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/hamsun-book-due-in-fall.html | Hamsun Book Due in Fall | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/tito-seen-gaining-in-his-soviet-row-western-expert-holds-moscow.html | TITO SEEN GAINING IN HIS SOVIET ROW; Western Expert Holds Moscow Will Avoid Use of Force and Continue Boycott | True | By Drew Middletonspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/grain-to-be-held-in-surplus-ships-ships-moored-at-jones-point-to-be.html | GRAIN TO BE HELD IN SURPLUS SHIPS; Ships Moored at Jones Point to Be Towed to New York and Loaded in Harbor | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/fish-gets-key-chevrolet-post.html | Fish Gets Key Chevrolet Post | True | | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/boy-3-wins-contest-jones-beach-scene-of-annual-childrens-talent.html | BOY, 3, WINS CONTEST; Jones Beach Scene of Annual Children's Talent Hunt | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/stryker-tells-hiss-jurors-not-to-believe-chambers-stryker-bids-jury.html | Stryker Tells Hiss Jurors Not to Believe Chambers; STRYKER BIDS JURY IGNORE CHAMBERS | True | By William R. Conklin | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/john-f-mcrudden.html | JOHN F. M'CRUDDEN | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/wisconsin-alters-polls-enacts-bill-barring-trial-runs-for.html | WISCONSIN ALTERS POLLS; Enacts Bill Barring Trial Runs for Presidential Timber | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/nassau-repeats-charges-on-road-transit-unit-again-insists-the.html | NASSAU REPEATS CHARGES ON ROAD; Transit Unit Again Insists the Pennsylvania Got Profits Earned by L. I. Line | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/dr-luther-foster-educator-in-south-president-of-virginia-state.html | DR. LUTHER FOSTER,t EDUCATOR IN SOUTH; President of Virginia State College Since 1943 Dies-- AdVised Negro Schools | True | Special to ' Nv YOP-/lgg. ' | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/15000-commuters-shot-85000-still-to-be-photographed-for-new-type-of.html | 15,000 COMMUTERS 'SHOT'; 85,000 Still to Be Photographed for New Type of Ticket, | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/child-to-the-a-a-alexanders-jr.html | Child to the A. A. Alexanders Jr. | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/james-b-ryan.html | JAMES B. RYAN | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/smelter-copper-raised-1c-to-17c-increase-marks-reversal-of-3-months.html | SMELTER COPPER RAISED 1C TO 17C; Increase Marks Reversal of 3 Months' Dip -- All Brass Ingot Grades but One Move Up SCRAP SCARCE AT 1/2c RISE Revere Announces Firm Price Policy -- Others May Follow Suit -- Lead Buying Gains SMELTER COPPER RAISED 1C TO 17C | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/need-for-nutritionists-stressed.html | Need for Nutritionists Stressed | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/auction-decreed-for-playboy-corp-court-extending-limit-for-filing.html | AUCTION DECREED FOR PLAYBOY CORP.; Court, Extending Limit for Filing Plans, Requires Public Sale of Motor Assets | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/red-sox-trip-senators-kinder-registers-8th-victory-in-curtailed.html | RED SOX TRIP SENATORS; Kinder Registers 8th Victory in Curtailed Game by 5-0 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/2-are-seized-here-for-deportation-smith-exofficial-of-maritime.html | 2 ARE SEIZED HERE FOR DEPORTATION; Smith, Ex-Official of Maritime Union, and Mrs. Johnson Taken to Ellis Island | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/wool-tropicals-in-lead-retail-clothiers-survey-shows-solid-color.html | WOOL TROPICALS IN LEAD; Retail Clothiers' Survey Shows Solid Color Preferred | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/andrews-in-lead-of-goldwyn-film-will-play-priest-in-edge-of-doom.html | ANDREWS IN LEAD OF GOLDWYN FILM; Will Play Priest in 'Edge of Doom,' Based on Brady Novel -- Granger to Co-Star | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/acheson-firm-on-china-no-need-for-reactivation-of-u-s-aid-policy-is.html | ACHESON FIRM ON CHINA; No Need for 'Reactivation' of U. S. Aid Policy Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/french-group-votes-treaty-ratification.html | FRENCH GROUP VOTES TREATY RATIFICATION | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/dockrell-on-colgate-staff.html | Dockrell on Colgate Staff | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/kansas-acts-to-cut-doctor-dearth-some-rural-areas-buy-equipment.html | Kansas Acts to Cut Doctor Dearth; Some Rural Areas Buy Equipment; Medical School Directs Incentive Program to Attract Young Out-of-Staters to Neediest Country Districts | True | By Robert K. Plumbspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/sports-of-the-times-back-in-the-minors.html | Sports of the Times; Back in the Minors | True | By Arthur Daley | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/navarra-beats-hoppe-again.html | Navarra Beats Hoppe Again | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/lake-oil-shipments-near-record.html | Lake Oil Shipments Near Record | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/market-reaction-to-cripps-is-mild-dollar-disclosure-had-been.html | MARKET REACTION TO CRIPPS IS MILD; Dollar Disclosure Had Been Discounted Here -- Pound Gains Fractionally | True | By Charles E. Egan | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/ir-adelbert-h-babcock.html | IR. ADELBERT H. BABCOCK | True | Special to Tz No.' YOIK Trzs. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/the-supernationalists.html | THE SUPER-NATIONALISTS | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/passeau-to-pilot-cubs-farm.html | Passeau to Pilot Cubs' Farm | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/allspanish-revue-will-open-tonight-cabalgata-under-auspices-of-s.html | ALL-SPANISH REVUE WILL OPEN TONIGHT; ' Cabalgata,' Under Auspices of S Hurok, Due at Broadway -- 100 in the Company | True | By Louis Calta | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/indians-overcome-by-white-sox-96-souchocks-double-with-bases-loaded.html | INDIANS OVERCOME BY WHITE SOX, 9-6; Souchock's Double With Bases Loaded in Eighth Decides -- Fifth Defeat for Paige | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/elizabeth-n-j.html | Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/skin-expert-offers-rules-to-beat-heat.html | SKIN EXPERT OFFERS RULES TO BEAT HEAT, | True | North American Newspaper Alliance. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/four-new-issues-go-to-syndicates-18000000-rail-certificates.html | FOUR NEW ISSUES GO TO SYNDICATES; $18,000,000 Rail Certificates, $15,000,000 Bonds, Stock of Utility Are Placed FOUR NEW ISSUES GO TO SYNDICATES | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/u-s-zone-holds-up-restitutions-law-says-statute-for-reimbursing.html | U. S. ZONE HOLDS UP RESTITUTIONS LAW; Says Statute for Reimbursing Nazis' Victims Must Await German Republic Action | True | By Jack Raymondspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/diaz-of-panama-enters-clinic.html | Diaz of Panama Enters Clinic | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/lightning-hits-trolleys-chicago-passengers-near-panic-three-are.html | LIGHTNING HITS TROLLEYS; Chicago Passengers Near Panic -- Three Are Injured | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/duty-suspension-bill-pushed.html | Duty Suspension Bill Pushed | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/paris-aims-to-ease-anglou-s-friction-talks-with-snyder-also-seek-to.html | PARIS AIMS TO EASE ANGLO-U. S. FRICTION; Talks With Snyder Also Seek to Avert British Action Harmful to ERP Progress | True | By Lansing Warrenspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/george-f-bock.html | GEORGE F. BOCK | True | Special to THS NL'W YoJ TINs. | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/inquiry-is-told-berry-ruled-with-iron-hand.html | INQUIRY IS TOLD BERRY RULED WITH IRON HAND | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/hu-shih-speaks-in-jersey.html | Hu Shih Speaks in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/cocoa-exchange-seat-2500.html | Cocoa Exchange Seat $2,500 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/pope-asks-all-the-noncommunist-nations-to-join-in-fight-for.html | Pope Asks All the Non-Communist Nations To Join in Fight for 'Patrimony of Mankind' | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/chases-resources-up-to-4677221404-figure-for-june-30-well-above.html | CHASE'S RESOURCES UP TO $4,677,221,404; Figure for June 30 Well Above Those for March 31 and the Midyear of 1948 DEPOSITS ALSO CLIMBED Cash Declined, U. S. Securities Held Mounted; Loans, Discounts Fell in the Quarter CHASE'S RESOURCES UP TO $4,677,221,404 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/bethlehem-to-expand-output.html | Bethlehem to Expand Output | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/yankee-game-off-after-long-wait-athletics-get-run-off-byrne-in.html | YANKEE GAME OFF AFTER LONG WAIT; Athletics Get Run Off Byrne in First but Rain Brings Halt in Second Frame | True | By Louis Effratspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/gop-judges-name-counsel.html | GOP Judges Name Counsel | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/executive-vice-president-elected-by-philco-corp.html | Executive Vice President Elected by Philco Corp. | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/jersey-deals-closed-sales-include-apartments-in-newark-and-jersey.html | JERSEY DEALS CLOSED; Sales Include Apartments in Newark and Jersey City | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/market-in-cotton-is-barely-steady-trade-covering-in-july-runs-that.html | MARKET IN COTTON IS BARELY STEADY; Trade Covering in July Runs That Contract Up Near Highest in Its Life | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/furniture-makers-accept-4-designs-award-winners-in-museums.html | FURNITURE MAKERS ACCEPT 4 DESIGNS; Award Winners in Museum's Competition to Be Put in Production Soon | True | By Mary Rochespecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/national-dairy-products-names-research-director.html | National Dairy Products Names Research Director | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/cable-conference-rejects-new-rate-world-body-nullifies-decision-of.html | CABLE CONFERENCE REJECTS NEW RATE; World Body Nullifies Decision of Committee in Refusing to Accept U. S. Program | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/navy-supply-ships-sail-vanguard-of-fleet-heads-for-military.html | NAVY SUPPLY SHIPS SAIL; Vanguard of Fleet Heads for Military Outposts in Alaska | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/oconnellmcclain.html | O'Connell--McClain | True | Special to T Nrw No Tnrs. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/troops-to-unload-ships.html | Troops to Unload Ships | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/jess-larson-confirmed.html | Jess Larson Confirmed | True | | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/demand-deposits-drop-226000000-weekly-member-bank-statement-shows.html | DEMAND DEPOSITS DROP $226,000,000; Weekly Member - Bank Statement Shows $111,000,000 Decrease in Business Loans | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/detroit-sets-red-purge-mayor-establishes-loyalty-board-to-test-city.html | DETROIT SETS RED PURGE; Mayor Establishes Loyalty Board to Test City Workers | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/gop-defies-bowles-on-adjournment-governor-is-called-dictator-in.html | GOP DEFIES BOWLES ON ADJOURNMENT; Governor Is Called 'Dictator' in Session Boycotted by All Democrats but One | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/32-in-kentucky-tell-of-frauds-in-voting.html | 32 IN KENTUCKY TELL OF FRAUDS IN VOTING | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/egretta-scores-over-lady-alice-favorite-paying-720-first-by-length.html | EGRETTA SCORES OVER LADY ALICE; Favorite, Paying $7.20, First by Length and a Half in Monmouth Park Dash | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/gi-unemployment-benefits-approaching-end-of-5220-feared-as-strain.html | GI Unemployment Benefits; Approaching End of 52-20 Feared as Strain on Community | True | LAWRENCE R. KNOBEL. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/maryland-to-seek-trial.html | Maryland to Seek Trial | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/court-denies-bridges-permit-to-go-abroad.html | COURT DENIES BRIDGES PERMIT TO GO ABROAD | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/ends-15-years-as-counsel-of-manufacturers-group.html | Ends 15 Years as Counsel Of Manufacturers Group | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/western-command-rift-montgomeryde-lattre-de-tassigny-friction-held.html | Western Command Rift; Montgomery-de Lattre de Tassigny Friction Held to Mar European Program for Defense | True | By Hanson W. Baldwin | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/stocks-negotiate-fifth-rise-in-row-reach-best-level-in-6-weeks.html | STOCKS NEGOTIATE FIFTH RISE IN ROW; Reach Best Level in 6 Weeks, Price Index Advancing 0.50 as Turnover Increases CLOSE IS NEAR DAY'S HIGH Commonwealth and Southern Traded Heavily, Sending Volume to 1,410,000 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/byrne-is-sworn-in-to-run-smoke-war-temporary-director-expects-good.html | BYRNE IS SWORN IN TO RUN SMOKE WAR; Temporary Director Expects Good Results in Two Years, Far Better Effects Later ENGINEERS ADVICE SOUGHT O'Dwyer to Name 3 Members to Board -- City Control Code to Be Revised | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/lancashire-team-excels-scores-467-runs-for-5-wickets-against-new.html | LANCASHIRE TEAM EXCELS; Scores 467 Runs for 5 Wickets Against New Zealand | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/bulgarians-weep-in-streets.html | Bulgarians Weep in Streets | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/britain-held-open-to-high-air-blows-maneuvers-are-said-to-show-raf.html | BRITAIN HELD OPEN TO HIGH AIR BLOWS; Maneuvers Are Said to Show RAF Inability to Operate Beyond 35,000-Foot Level | True | By Benjamin Wellesspecial To the New York Times. | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/apartment-owner-signs-for-repairs-wiring-in-building-at-111th.html | APARTMENT OWNER SIGNS FOR REPAIRS; Wiring in Building at 111th Street and Broadway to Be Brought Up to Standard | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/argentina-to-beat-crisis-says-peron-hinting-at-us-he-says-other.html | ARGENTINA TO BEAT CRISIS, SAYS PERON; Hinting at U.S., He Says Other Countries Are Already Hit by Economic Troubles | True | By Milton Brackerspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/cripps-faces-the-facts.html | CRIPPS FACES THE FACTS | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/packard-car-deliveries-up-14.html | Packard Car Deliveries Up 14% | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/mrs-john-c-hemment.html | MRS. JOHN C. HEMMENT | True | Special to 'THE N' YOIL! TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/steel-shipments-drop-mays-total-under-the-preceding-month-and-year.html | STEEL SHIPMENTS DROP; May's Total Under the Preceding Month and Year Before | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/fifth-division-restores-its-bronze-railing-on-meuse-bridge-of.html | Fifth Division Restores Its Bronze Railing On Meuse Bridge of Twice-Invaded Town | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/seoul-reports-8-russians-wounded-in-ongin-fight.html | Seoul Reports 8 Russians Wounded in Ongjin Fight | True | Special to THE NEW YORK TIMES | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/howard-e-paine.html | HOWARD E. PAINE | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/zernial-leaves-hospital-but-batting-ace-may-not-join-white-sox.html | ZERNIAL LEAVES HOSPITAL; But Batting Ace May Not Join White Sox Until August | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/lemonade-opera-offers-new-work-down-in-the-valley-by-weill-and.html | LEMONADE OPERA OFFERS NEW WORK; ' Down in the Valley,' by Weill and Sundgaard, is Based on an American Folk Song | True | By Noel Straus | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/a-tire-blowout-causes-wall-st-explosion-scare.html | A Tire Blow-Out Causes Wall St. Explosion Scare | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/midnight-bather-drowns-in-surf.html | Midnight Bather Drowns in Surf | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/child-convalescents-aided.html | Child Convalescents Aided | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/lodge-asks-treasury-finance-campaigns-for-presidency-to-end-job.html | Lodge Asks Treasury Finance Campaigns For Presidency to End Job Plums, Favors | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/bird-prints-stars-inspire-new-hats-medieval-designs-also-are.html | BIRD PRINTS, STARS INSPIRE NEW HATS; Medieval Designs Also Are Adapted in Fall Collection of Mary Goodfellow | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/soviet-prods-west-on-accord-in-paris.html | SOVIET PRODS WEST ON ACCORD IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/daiquari-surviving-claim-of-foul-takes-jamaica-sprint-880for2-shot.html | Daiquari, Surviving Claim of Foul, Takes Jamaica Sprint; $8.80-FOR-$2 SHOT BEATS THE PINCHER Daiquari Triumphs by Length Over Favorite in Sprint Feature at Jamaica RED CAMELIA RUNS THIRD James, Aboard Galloping Gus, Lodges Objection Which Is Disallowed by Stewards | True | By James Roach | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/isotopes-for-trieste-man.html | Isotopes for Trieste Man | True | | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/wheat-futures-up-with-buying-heavy-removal-of-hedges-against-large.html | WHEAT FUTURES UP, WITH BUYING HEAVY; Removal of Hedges Against Large Sales of Flour Seen as Cause of Advance | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/wj-kuder-dead-realty-executive-president-of-george-read-co.html | W. J. KUDER DEAD; REALTY EXECUTIVE; President of George Read & Co. Succumbs at 73 -- Treasurer of the Altman Foundation | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/sister-florence-hilda.html | SISTER FLORENCE HILDA | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/time-extension-sought-truman-to-be-asked-for-five-more-weeks-in.html | TIME EXTENSION SOUGHT; Truman to Be Asked for Five More Weeks in Rail Dispute | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/sukarno-returns-hails-u-n-efforts-indonesian-president-greeted-by.html | SUKARNO RETURNS, HAILS U. N. EFFORTS; Indonesian President Greeted by Cheering Populace on Arrival in Jogjakarta | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/municipal-issue-of-2500000-sold-washington-suburban-sanitary.html | MUNICIPAL ISSUE OF $2,500,000 SOLD; Washington Suburban Sanitary District, Md., Awards Bonds at 3.1135% Interest Cost | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/abandoned-ship-still-afloat.html | Abandoned Ship Still Afloat | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/3-perish-in-flames-2-men-and-woman-are-trapped-by-fastmoving.html | 3 PERISH IN FLAMES; 2 Men and Woman Are Trapped by Fast-Moving Brooklyn Fire | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/ethiopia-first-in-pact-u-n-recognizes-her-as-winner-in-signing.html | ETHIOPIA FIRST IN PACT; U. N. Recognizes Her as Winner in Signing Genocide Treaty | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/israel-to-set-forth-arab-refugee-plan.html | ISRAEL TO SET FORTH ARAB REFUGEE PLAN | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/deadevihejoh-ngon.html | dEudeviHe.-.-...Joh ngon -ngon.html | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/acheson-counsels-soviet-to-lift-bar-to-western-trade-in-comment-on.html | ACHESON COUNSELS SOVIET TO LIFT BAR TO WESTERN TRADE; In Comment on Slvernik Plea, Secretary Holds Russia Is the One Blocking Accord CITES BAN ON MANGANESE Also Notes Kremlin Opposition to ERP and Pressure on Prague to Spurn Help THE U. S. ENVOY PRESENTS CREDENTIALS AT THE KREMLIN U. S. ADVISES SOVIET TO LIFT TRADE BAR | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/u-s-aide-cites-pact-on-missing-persons.html | U. S. AIDE CITES PACT ON MISSING PERSONS | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/canadian-dollar-affected.html | Canadian Dollar Affected | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/ship-sails-for-redheld-port.html | Ship Sails for Red-Held Port | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/increase-in-polio-found-disturbing-foundation-may-hold-disaster.html | INCREASE IN POLIO FOUND 'DISTURBING'; Foundation May Hold 'Disaster Drive' if Cases Continue to Exceed High 1948 Total | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/i-frank-h-powell-65-a-leader-in-cementi.html | I FRANK H. POWELL, 65, A LEADER IN CEMENTi | True | I spal to ' Nw, Yo Tn I | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/gonzales-geller-and-shields-gain-in-spring-lake-tennis-champion.html | Gonzales, Geller and Shields Gain in Spring Lake Tennis; CHAMPION DEFEATS MARTIN, 4-6, 6-0, 6-0 Gonzales Gains Stride After Martin's Aggressive Tennis Stirs Jersey Gallery GELLER TOPPLES DORFMAN Shields Halts Vogt as Talbert, Parker, Moylan, Wood and Mulloy Also Advance By ALLISON DANZIG | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/afl-to-back-20-senators-plans-50-support-for-at-least-17-democrats.html | AFL TO BACK 20 SENATORS; Plans '50 Support for at Least 17 Democrats, 3 Republicans | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/u-s-explains-student-exchange.html | U. S. Explains Student Exchange | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/mr-vandenbergs-stand.html | MR. VANDENBERGS STAND | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/10000-titan-trot-goes-to-proximity-verhurst-mare-beats-rodney-in.html | $10,000 TITAN TROT GOES TO PROXIMITY; Verhurst Mare Beats Rodney in Two Straight Heats at Goshen -- Vita Lee 3d | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/apartment-parcels-bought-in-brooklyn.html | APARTMENT PARCELS BOUGHT IN BROOKLYN | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/2-in-taxi-killed-by-train-driver-woman-passenger-die-on-l-i-r-r.html | 2 IN TAXI KILLED BY TRAIN; Driver, Woman Passenger Die on L. I. R. R. Grade Crossing | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/house-group-seeks-own-defense-curb-writes-into-the-unification-bill.html | HOUSE GROUP SEEKS OWN DEFENSE CURB; Writes Into the Unification Bill Provision for 'Consultation' on Secretary's Changes | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/episcopal-capital-in-seabury-house-98acre-estate-at-greenwich-now.html | EPISCOPAL CAPITAL IN SEABURY HOUSE; 98-Acre Estate at Greenwich Now Is Center of National Activities of Church ANNUAL DEFICIT IS SMALL Charge for Conferees, Rental of Houses Cover Major Expenses of Project | True | By Merrill Folsomspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/cubans-in-twin-bill-sunday.html | Cubans in Twin Bill Sunday | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/transit-link-adopted-for-brooklynqueens.html | TRANSIT LINK ADOPTED FOR BROOKLYN-QUEENS | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/bomb-production-best-ever-says-bacher-in-atom-defense.html | Bomb Production Best Ever, Says Bacher in Atom Defense; Ex-Commissioner Tells Congressional Body the Nation Is Far Ahead -- Lilienthal Asserts He Found U. S. 'Unarmed' BACHER SAYS BOMB IS IN 'BEST SHAPE' | True | By John D. Morrisspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/files-under-bankruptcy-act.html | Files Under Bankruptcy Act | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/fowlerfriedli.html | FowlerFriedli | True | Special to THz N Yo -zs. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/west-protests-plan-of-soviet-on-austria.html | WEST PROTESTS PLAN OF SOVIET ON AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/david-skolkin.html | DAVID SKOLKIN | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/58-polio-cases-reported-22-this-year-here-36-upstate-3-deaths.html | 58 POLIO CASES REPORTED; 22 This Year Here, 36 Upstate -- 3 Deaths Recorded | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/kashmir-ceasefire-line-sought.html | Kashmir Cease-Fire Line Sought | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/john-f-gleason.html | JOHN F. GLEASON | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/japan-will-ask-sailings-abroad-by-merchant-ships.html | Japan Will Ask Sailings Abroad by Merchant Ships | True | By the United Press. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/horton-watkins-retired-shoe-man-co-dies-at-71-aided.html | /HORTON WATKINS, RETIRED SHOE MAN; International Co. Dies at 71 Aided St, Louis Hospitals | True | Special to I'-w I'om: | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/250591-own-ge-stock.html | 250,591 Own GE Stock | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/jersey-centenarian-dies-william-barrett-took-daily-walks-until-2.html | JERSEY CENTENARIAN DIES; William Barrett Took Daily Walks Until 2 Months Ago | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/greek-parliament-backs-new-cabinet-diomedes-gets-19972-vote-army.html | GREEK PARLIAMENT BACKS NEW CABINET; Diomedes Gets 199-72 Vote -- Army Reports Blow to Rebels on the Yugoslav Border | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/rumania-reported-in-economic-crisis-yugoslav-communist-paper-says.html | RUMANIA REPORTED IN ECONOMIC CRISIS; Yugoslav Communist Paper Says Survey Shows Strikes, Sabotage and Inflation | True | By M. S. Handlerspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/three-missing-men-located.html | Three "Missing" Men Located | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/hawaii-strike-bill-to-be-put-in-today-senators-would-authorize-the.html | HAWAII STRIKE BILL TO BE PUT IN TODAY; Senators Would Authorize the President to Act -- Ching Sees Truman on Tieup | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/italy-asks-west-bar-trieste-coup-tells-us-britain-france-she.html | ITALY ASKS WEST BAR TRIESTE COUP; Tells U. S., Britain, France She Suspects Tito's Intentions -- Currency Move Cited ITALY URGES WEST BAR TRIESTE COUP | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/queens-to-get-a-natural-gas-main-first-part-of-long-island-system-3.html | Queens to Get a Natural Gas Main; First Part of Long Island System; 3 1/2 Miles of Pipe to Cost $1,100,000 Will Cut Use of Oil for Manufacturing Gas and Will Reduce the Expenses of Utilities | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/bus-negotiations-to-open-today.html | Bus Negotiations to Open Today | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/planning-is-urged-for-idleness-rise-kasius-state-welfare-aide-for.html | PLANNING IS URGED FOR IDLENESS RISE; Kasius, State Welfare Aide for City, Proposes Survey for Possible Emergency | True | By Lucy Freeman | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/bath-accessories-apply-decoration-attractive-shades-harmonize.html | BATH ACCESSORIES APPLY DECORATION; Attractive Shades Harmonize Shower Curtains, Hampers and Towels in Motif | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/shows-orders-brisk-in-home-furnishings.html | SHOW'S ORDERS BRISK IN HOME FURNISHINGS | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/new-flight-off-for-spain.html | New Flight Off for Spain | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/american-net-stars-advance.html | American Net Stars Advance | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/british-plants-hit-by-steel-scarcity-pressed-metal-industry-cited.html | BRITISH PLANTS HIT BY STEEL SCARCITY; Pressed Metal Industry Cited by Head of Ten-Man Team Here for 'Know-How' Study | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/90000000-indian-aid-approved-by-senate.html | $90,000,000 INDIAN AID APPROVED BY SENATE | True | | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/truman-abolishes-the-odt.html | Truman Abolishes the ODT | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/czech-envoys-in-talks-western-european-ambassadors-end-parley-in.html | CZECH ENVOYS IN TALKS; Western European Ambassadors End Parley in Prague | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/subway-shops-air-conditioned.html | Subway Shops Air Conditioned | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/display-of-the-flag.html | Display of the Flag | True | CLARA L. SALFNER. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/u-n-ships-3300-books.html | U. N. Ships 3,300 Books | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/macy-executive-to-join-young-rubicam-sept-1.html | Macy Executive to Join Young & Rubicam Sept. 1 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/mrs-emil-feffercorn.html | MRS. EMIL FEFFERCORN | True | Special to Tz NEW No!tK TzS. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/boy-lands-482pound-tuna.html | Boy Lands 482-Pound Tuna | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/gentile-escapes-death-in-the-chair-dewey-commutes-sentence-of-one.html | GENTILE ESCAPES DEATH IN THE CHAIR; Dewey Commutes Sentence of One of Three Hintz Slayers to Life Imprisonment | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/syria-helps-beirut-put-down-revolt-sends-troops-to-border-as.html | SYRIA HELPS BEIRUT PUT DOWN REVOLT; Sends Troops to Border as Popular Party Followers Raid Gendarmerie Posts | True | By Albion Rossspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/senate-for-cotton-rule-unanimously-votes-act-for-controls-when.html | SENATE FOR COTTON RULE; Unanimously Votes Act for Controls When Surpluses Loom | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/bills-of-lading-banned.html | Bills of Lading Banned | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/brokers-loans-up-june-30-total-was-696086316-against-494925477-may.html | BROKERS LOANS UP; June 30 Total Was $696,086,316 Against $494,925,477 May 31 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/rebels-allege-athenstito-link.html | Rebels Allege Athens-Tito Link | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/mary-e-hanlons-troth-she-will-be-married-on-aug-6-to-gordon-c.html | MARY E. HANLON'S TROTH; She Will Be Married on Aug. 6 to Gordon C. Kinney | True | Special to 'i: Nzw Yo Tnr.s. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/hardwood-prices-seen-stabilizing-cheatham-also-asserts-they-may.html | HARDWOOD PRICES SEEN STABILIZING; Cheatham Also Asserts They May Even Advance, Because Inventories Are Low | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/bonds-and-shares-on-london-market-speculators-in-goldmining-issues.html | BONDS AND SHARES ON LONDON MARKET; Speculators in Gold-Mining Issues Caught by Cripps' Speech on Pound | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/news-of-food-restaurant-operated-by-two-exwaiters-is-found-a-tasty.html | News of Food; Restaurant Operated by Two Ex-Waiters Is Found a Tasty Lure for City Gourmet | True | By Jane Nickerson | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/truck-loader-wins-25-prize.html | Truck Loader Wins $25 Prize | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/dr-wesley-wait.html | DR, WESLEY WAIT | True | Special to 3z Nsw YO]K 'Z'zMr, s. | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/for-military-training-by-teachers.html | For Military Training by Teachers | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/vote-reports-due-senate-rules-committee-to-act-in-four-disputes.html | VOTE REPORTS DUE; Senate Rules Committee to Act in Four Disputes | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/giants-and-phils-kept-idle-by-rain.html | GIANTS AND PHILS KEPT IDLE BY RAIN | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/guatemalans-win-hunger-strike.html | Guatemalans Win Hunger Strike | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/mrs-lewis-e-cadwell.html | MRS. LEWIS E. CADWELL | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/senate-gop-backs-an-economy-rider-policy-group-weighs-military-fund.html | SENATE GOP BACKS AN ECONOMY RIDER; Policy Group Weighs Military Fund Bill as Likely Vehicle for a Directive to Slash ACTS DESPITE PLEA OF 62 Taft Points Out Their Petition for Showdown on Savings May Die in the House | True | By C. P. Trussellspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/new-hats-shown-by-mrs-reichman-styles-cling-to-head-line-few-are.html | NEW HATS SHOWN BY MRS. REICHMAN; Styles Cling to Head Line, Few Are Large -- Workroom to Copy Fath Originals | True | By Virginia Pope | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/new-rent-law-test-set-special-court-to-start-hearings-in-chicago.html | NEW RENT LAW TEST SET; Special Court to Start Hearings in Chicago Starting Monday | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/henry-f-lesh.html | HENRY F. LESH | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/2000-students-put-columbias-bookateria-to-test-and-it-emerges-with.html | 2,000 Students Put Columbia's 'Bookateria' To Test, and It Emerges With Colors Flying | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/browns-down-tigers-in-13-innings-6-to-5.html | BROWNS DOWN TIGERS IN 13 INNINGS, 6 TO 5 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/council-honors-jablow-cloak-suit-makers-reelect-him-treasurer-give.html | COUNCIL HONORS JABLOW; Cloak, Suit, Makers Reelect Him Treasurer, Give Him Soroll | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/sugar-quotas-filling-overseas-producers-shipped-59-per-cent-up-to.html | SUGAR QUOTAS FILLING; Overseas Producers Shipped 59 Per Cent Up to April 30 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/carlton-s-raymond.html | CARLTON S. RAYMOND | True | SpecXal to TH NW Yom "l"zMzs. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/moslem-heads-asiatic-province.html | Moslem Heads Asiatic Province | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/text-of-sir-stafford-cripps-speech-on-britains-dollar-plight.html | Text of Sir Stafford Cripps' Speech on Britain's Dollar Plight | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/tokyo-roses-aid-to-japan-pictured-prosecution-at-treason-trial.html | TOKYO ROSE'S AID TO JAPAN PICTURED; Prosecution at Treason Trial Asserts She Volunteered for 'Nefarious Propaganda' | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/santa-fe-to-enlarge-terminal.html | Santa Fe to Enlarge Terminal | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/fans-will-honor-frisch-at-polo-grounds-july-24.html | Fans Will Honor Frisch At Polo Grounds July 24 | True | | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/raymond-j-comyns.html | RAYMOND J. COMYNS | | Seclai to No. T]3s. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/liquor-trend-seen-to-private-brands-more-bulk-sales-by-distillers.html | LIQUOR TREND SEEN TO PRIVATE BRANDS; More Bulk Sales by Distillers Also Forecast Due to Record Inventories, Competition | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/john-g-biggs.html | JOHN G. BIGGS | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/fire-burning-since-june-4-out.html | Fire Burning Since June 4 Out | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/n-e-a-adopts-redteacher-ban-3000-delegates-shout-approval-n-e-a.html | N. E. A. Adopts Red-Teacher Ban; 3,000 Delegates Shout Approval; N. E. A. APPROVES RED-TEACHER BAN | True | By Benjamin Finespecial To The New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/dodgers-cards-place-7-men-each-with-national-league-allstars-giants.html | Dodgers, Cards Place 7 Men Each With National League All-Stars; Giants Gain Four Berths for Game Tuesday -- Brooks' Branca, Roe, Newcombe Among Hurlers Selected by Southworth | | By Joseph M. Sheehan | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/mauretania-sails-with-1156.html | Mauretania Sails With 1,156 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/payments-to-idle-lag-as-total-rises-6-of-the-721000-claimants-of.html | PAYMENTS TO IDLE LAG AS TOTAL RISES; 6% of the 721,000 Claimants of State Insurance Meet Delay in Collections | True | | | C1B 199134 | |
| | | https://www.nytimes.com/1949/07/07/archives/adams-putts-brilliantly-to-gain-stroke-lead-in-first-round-of.html | Adams Putts Brilliantly to Gain Stroke Lead in First Round of British Open; SCOTTISH LINKSMAN SETS PACE WITH 67 Adams Heads 95 Rivals in the British Open -- Bradshaw and De Vicenzo Return 68s LOCKE IS IN GROUP AT 69 Bulla and Stranahan of U. S. Register 71s -- Hunter, Other American, Trails at 75 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/galt-bell-49-revived-drunkard-on-coast.html | GALT BELL, 49, REVIVED 'DRUNKARD' ON COAST | True | Special to TX NLV YOR TIZS. I | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/woman-dies-under-train-ardsley-matron-wife-of-banker-run-over-by.html | WOMAN DIES UNDER TRAIN; Ardsley Matron, Wife of Banker, Run Over by IRT Express | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/tennis-on-benefit-card-talbert-mulloy-among-stars-in-night-of.html | TENNIS ON BENEFIT CARD; Talbert, Mulloy Among Stars in 'Night of Champions' Match | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/decline-in-births-forecast-for-city-drop-to-155000-from-157184-last.html | DECLINE IN BIRTHS FORECAST FOR CITY; Drop to 155,000 From 157,184 Last Year Is Laid to Fewer Marriages Since 1946 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/milan-club-greeted-here-soccer-team-received-at-city-hall-after.html | MILAN CLUB GREETED HERE; Soccer Team Received at City Hall After Seeing Sights | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/boy-8-killed-riding-bicycle.html | Boy, 8, Killed Riding Bicycle | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/australian-strikers-lose-plea-on-funds.html | AUSTRALIAN STRIKERS LOSE PLEA ON FUNDS | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/jersey-plans-raid-test-5000-volunteer-firemen-needed-in-civilian.html | JERSEY PLANS RAID TEST; 5,000 Volunteer Firemen Needed in Civilian Defense Tryout | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/3hour-debate-set-on-basepoint-bill-house-backers-of-measure-score.html | 3-HOUR DEBATE SET ON BASE-POINT BILL; House Backers of Measure Score First Victory as Rule Carries 305 to 22 3-HOUR DEBATE SET ON BASE-POINT BILL | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/u-s-court-approves-commonwealth-plan.html | U. S. COURT APPROVES COMMONWEALTH PLAN | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/22-nations-launch-world-wheat-council-brannan-hails-move-as-global.html | 22 Nations Launch World Wheat Council; Brannan Hails Move as Global Pioneering | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/2-defense-aides-sworn-in-drs-r-b-allen-r-l-meiling-to-direct.html | 2 DEFENSE AIDES SWORN IN; Drs. R. B. Allen, R. L. Meiling to Direct Medical Unification | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/angelo-pozzi.html | ANGELO POZZI | True | Special to TH Nw YO.E 'TN[r.s. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/tax-inquiry-on-in-albany-irregularities-of-federal-aide-bring.html | TAX INQUIRY ON IN ALBANY; Irregularities of Federal Aide Bring Washington Agents | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/firstday-deficit-97861717.html | First-Day Deficit $97,861,717 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/mrs-carroll-no-1-scores-at-tennis-beats-miss-dengel-in-eastern-play.html | MRS. CARROLL, NO. 1, SCORES AT TENNIS; Beats Miss Dengel in Eastern Play, 6-2, 6-4 -- Mrs. Barber, Mrs. Ginzenmuller Gain | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/william-mkinney.html | WILLIAM M'KINNEY' | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/curb-seat-sales-approved.html | Curb Seat Sales Approved | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/soldier-killed-by-shot-another-on-governors-island-wounded-in.html | SOLDIER KILLED BY SHOT; Another on Governors Island Wounded in Firing Mishap | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/lewis-and-umw-ask-fines-be-set-aside.html | LEWIS AND UMW ASK FINES BE SET ASIDE | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/chicago-banks-report-figures-show-gains-in-savings-deposits.html | CHICAGO BANKS REPORT; Figures Show Gains in Savings, Deposits, Holdings of U. S. Issues | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/francis-r-lusardi.html | FRANCIS R, LUSARDI | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/child-left-at-hospital-mother-abandons-girl-2-with-note-pinned-to.html | CHILD LEFT AT HOSPITAL; Mother Abandons Girl, 2, With Note Pinned to Her Dress | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/soviet-charge-is-denied-editor-of-episcopal-weekly-holds-no-insult.html | SOVIET CHARGE IS DENIED; Editor of Episcopal Weekly Holds No Insult Printed | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/dodgers-lose-to-braves-but-hold-onegame-lead-as-cards-bow-to.html | Dodgers Lose to Braves but Hold One-Game Lead as Cards Bow to Pirates; HOMER BY HOLMES HALTS BROOKS 7-5 Two-Run Drive Off Newcombe in Eighth Provides Margin of Victory for Braves BRANCA IS ROUTED EARLY Dodger Hurler Leaves in 2d After Yielding Four Runs -- Campanella Connects | True | By Roscoe McGowen Special To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/boac-tops-1948-revenue.html | BOAC Tops 1948 Revenue | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/sweiger-hornet-player-aide.html | Sweiger Hornet Player, Aide | True | | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/j-h-whitney-appointed-is-elected-to-board-of-national-planning.html | J. H. WHITNEY APPOINTED; Is Elected to Board of National Planning Association | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/pep-bout-off-till-tuesday.html | Pep Bout Off Till Tuesday | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/hearts-trial-gets-hammer-testimony.html | HEARTS TRIAL GETS HAMMER TESTIMONY | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/truman-to-fly-to-chicago-for-shriners-convention.html | Truman to Fly to Chicago For Shriners' Convention | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/utility-merger-approved-state-board-authorizes-deal-of-south-jersey.html | UTILITY MERGER APPROVED; State Board Authorizes Deal of South Jersey Companies | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/barge-canal-curbs-boats-low-water-brings-restriction-in-a-section.html | BARGE CANAL CURBS BOATS; Low Water Brings Restriction in a Section on Pleasure Craft | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/11-named-to-start-in-westbury-pace-indian-land-jimmy-creed-top.html | 11 NAMED TO START IN WESTBURY PACE; Indian Land, Jimmy Creed Top Field in Derby Tonight -- Goose Bay Withdrawn | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/h-w-weil-73-drowns-former-opera-singer.html | H. W. WEIL, 73, DROWNS; FORMER OPERA SINGER | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/olga-h-mindlin-engaged-wellesley-alumna-will-be-wed-to-theodore-c.html | OLGA H. MINDLIN ENGAGED; Wellesley Alumna Will Be Wed to Theodore C. Jay Jr. | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/reoux-rejects-state-job-tells-comptroller-he-must-stay-on.html | REOUX REJECTS STATE JOB; Tells Comptroller He Must Stay on Reapportionment Task | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/armour-reports-loss-of-6512634-first-semiannual-statement-covering.html | ARMOUR REPORTS LOSS OF $6,512,634; First Semi-Annual Statement, Covering 26 Weeks to April 30, Shows Sharp Downturn PRICE DECLINE BIG FACTOR Inventories Also Held Major Cause of Poor Results -- Other Earnings Figures EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/johnson-denies-reprisals-on-reporters-but-says-he-pointed-out.html | Johnson Denies Reprisals on Reporters, But Says He Pointed Out 'Misstatement' | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/629-girl-scouts-leave-for-camps-take-along-boots-rubbers-fishing.html | 629 GIRL SCOUTS LEAVE FOR CAMPS; Take Along Boots, Rubbers, Fishing Rods -- Vacation Costs $20 a Week | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/new-zealand-to-cooperate.html | New Zealand to Cooperate | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/auto-purchases-rise-as-credit-bar-falls.html | AUTO PURCHASES RISE AS CREDIT BAR FALLS | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/schweitzer-says-goethe-philosophy-would-help-mankind-seek-liberty.html | Schweitzer Says Goethe Philosophy Would Help Mankind Seek Liberty; Bicentennial Convocation Hears the Famed Doctor-Missionary, Whose Life Is Held Exemplification of Poet's Principles | True | By Austin Stevensspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/utility-service-concern-elects-a-vice-president.html | Utility Service Concern Elects a Vice President | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/cooperative-suites-purchased.html | Cooperative Suites Purchased | True | | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/germans-get-task-of-organizing-coal-u-s-britain-call-for-a-plan-of.html | GERMANS GET TASK OF ORGANIZING COAL; U. S., Britain Call for a Plan of Action Under Bizonal Decartelization Law | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/wilkie-sent-to-kansas-city.html | Wilkie Sent to Kansas City | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/admiral-takeshita-i-led-japanese-fleet1.html | ADMIRAL TAKESHITA, I LED JAPANESE FLEET1 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/wildcat-well-planned-company-to-drill-in-cheyenne-county-field-in.html | WILDCAT WELL PLANNED; Company to Drill in Cheyenne County Field in Nebraska | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/ohio-rubber-co-sold-business-unchanged.html | OHIO RUBBER CO. SOLD; BUSINESS UNCHANGED | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/paperboard-output-off-104-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 10.4% Decline Reported in Week Compared With Year Ago | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/airrail-anniversary.html | AIR-RAIL ANNIVERSARY | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/marion-r-fitzgibbon.html | MARION R. FITZGIBBON | True | Special to [Hz Ew'oltx y.s. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/editor-sued-for-divorce.html | Editor Sued for Divorce | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/u-s-steel-rejects-4th-round-pay-rise-strike-threatened-cio.html | U. S. STEEL REJECTS 4TH ROUND PAY RISE; STRIKE THREATENED; CIO Negotiations Break Down After Corporation Proposes Arbitration on Pensions IMPROPER,' SAYS MURRAY Fairless Holds Contract Bars Talks Now on Anything but Wages and Insurance U. S. STEEL REJECTS PENSIONS DEMAND | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/truman-raises-pay-of-13000.html | Truman Raises Pay of 13,000 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/guard-back-in-redskin-fold.html | Guard, Back in Redskin Fold | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/assembly-backs-herriot-resolves-disputed-vote-over-trial-in.html | ASSEMBLY BACKS HERRIOT; Resolves Disputed Vote Over Trial in Madagascar | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/loan-to-mexico-due-proposed-grant-to-develop-oil-resources-to-be.html | LOAN TO MEXICO DUE; Proposed Grant to Develop Oil Resources to Be Approved | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/rents-decontrolled-on-some-300-units.html | RENTS DECONTROLLED ON SOME $300 UNITS | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/delay-on-pact-asked-no-action-on-atlantic-treaty-until-the-winter.html | Delay on Pact Asked No; Action on Atlantic Treaty Until the Winter Favored | True | FREDERICK J. LIBBY, | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/factfinder-to-seek-cabinet-for-belgium.html | FACT-FINDER TO SEEK CABINET FOR BELGIUM | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/rfuneral-for-capt-fried-officers-of-merchant-marine-and-coast-guard.html | rFUNERAL FOR CAPT. FRIED; Officers of Merchant Marine and Coast Guard Honor Sea Hero | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/marcus-boyd.html | MARCUS BOYD | True | | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/europe-fears-end-of-sterling-bloc-opinion-is-that-cripps-must.html | EUROPE FEARS END OF STERLING BLOC; Opinion Is That Cripps Must Produce Financial Miracle to Avert Its Break-Up LONDON PARLEY HELD KEY Survey of Dominions' Views Bares Cleavages -- Snyder Pressure Is Discounted | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/rev-william-j-sholar.html | REV. WILLIAM J. SHOLAR | True | Speclat to T Nzw No TMzs. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/cahan-at-89-hails-worlds-progress-editor-of-daily-forward-calls-new.html | CAHAN, AT 89, HAILS WORLD'S PROGRESS; Editor of Daily Forward Calls 'New Zion' Socialist -- But He Deprecates Literature Here | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/new-cockpit-to-be-tested.html | New Cockpit to Be Tested | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/nurse-dies-in-sixstory-fall.html | Nurse Dies in Six-Story Fall | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/park-ave-lease-for-philip-morris-cigarette-concern-takes-space-in.html | PARK AVE. LEASE FOR PHILIP MORRIS; Cigarette Concern Takes Space in New Office Skyscraper -- Other Business Rentals | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/editor-of-worker-disputed-by-green-paper-is-party-official-organ.html | EDITOR OF WORKER DISPUTED BY GREEN; Paper Is Party Official Organ but Is Not Owned by the Communists, Witness Says HE AGAIN REVERSES STORY Defendant Forced to Change Old Denials -- His 'Reasoning' Perplexes the Court | True | By Russell Porter | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/charlotte-andrews-becomes-affianced.html | CHARLOTTE ANDREWS BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/damage-to-crops-paring-surpluses-government-authorities-assay.html | DAMAGE TO CROPS PARING SURPLUSES; Government Authorities Assay Effects of Weather and Insects on Harvests | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/pittsburgh-rally-tops-st-louis-43-hopp-single-with-3-on-in-9th.html | PITTSBURGH RALLY TOPS ST. LOUIS, 4-3; Hopp Single With 3 On in 9th Beats Cards and Extends Pirate Streak to 5 | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/corporation-buys-8-victory-ships-states-marine-to-get-delivery-from.html | CORPORATION BUYS 8 VICTORY SHIPS; States Marine to Get Delivery From Maritime Commission on Its Purchase Soon | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/links-prize-taken-by-mrs-schwartz-elmwood-player-wins-class-b-low.html | LINKS PRIZE TAKEN BY MRS. SCHWARTZ; Elmwood Player Wins Class B Low Gross on 92 -- Mrs. Elin Trails by Two Strokes | True | By Maureen Orcutspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/nangyy-farnam-wisconsin-bride-she-s-wed-to-william-bristow-gannett.html | NANGYY. FARNAM WISCONSIN BRIDE; She !s Wed to William Bristow Gannett in Congregational Church at La Crosse | True | Special to NEW Yon.it Trm. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/row-at-fairchild-nears-its-climax-stockholders-vote-on-whether-to.html | ROW AT FAIRCHILD NEARS ITS CLIMAX; Stockholders Vote on Whether to Retain or Oust the Present Management ROW AT FAIRCHILD NEARS ITS CLIMAX | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/anna-cwiichel-married-upstate-becomes-bride-of-rev-warren-s-palmer.html | ANNA CWiiCHEL MARRIED, UP-STATE; Becomes Bride of Rev. Warren S. Palmer of Lincoln, Me., in Church at Dewitt | True | Special to NZV YO: 'rmr-s. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/ousters-are-protested-2-instructors-ascribe-dismissal-to-fight.html | OUSTERS ARE PROTESTED; 2 Instructors Ascribe Dismissal to Fight Against 'Racism' | True | | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/yachtsman-robbed-as-he-seeks-crew-thieves-break-into-visiting-craft.html | YACHTSMAN ROBBED AS HE SEEKS 'CREW'; Thieves Break Into Visiting Craft, Owner of Which Has Made Free Trip Offer | | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/samuel-dorning.html | SAMUEL DORNING | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/mrs-george-chapman.html | MRS. GEORGE CHAPMAN | True | Speal to T Nzv 'ORE TXMF. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/college-buys-possible-site.html | College Buys 'Possible Site' | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/british-ships-face-a-boycott-here-seamen-threaten-to-retaliate-for.html | BRITISH SHIPS FACE A BOYCOTT HERE; Seamen Threaten to Retaliate for the Immobilization of Canadian Craft Abroad | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/video-to-present-college-program-city-and-radio-system-to-work.html | VIDEO TO PRESENT COLLEGE PROGRAM; City and Radio System to Work Together on History Course, World Issues Study | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/sydney-b-horn.html | SYDNEY B. HORN | True | Special to Iz Nzv Nox T'[MF.S. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/lehmans-consent-to-run-is-doubted-fitzpatrick-says-democratic.html | LEHMAN'S CONSENT TO RUN IS DOUBTED; Fitzpatrick Says Democratic Choice for Senate May Be Delayed Until September MAYOR FOR EX-GOVERNOR O'Dwyer Confers With Flynn and Cashmore -- His Ultimate Acceptance Is Indicated | True | By James A. Hagerty | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/politician-fined-50-william-gaston-accused-of-breach-of-peace-at.html | POLITICIAN FINED $50; William Gaston Accused of Breach of Peace at Wilton | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/mitzi-solomon-wed-to-marcus-cunliffe.html | MITZI SOLOMON WED TO MARCUS CUNLIFFE | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/childrens-fund-bill-passed.html | Children's Fund Bill Passed | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/rfc-sells-tin-at-103-first-deal-in-fiscal-year-made-at-unchanged.html | RFC SELLS TIN AT $1.03; First Deal in Fiscal Year Made at Unchanged Quotation | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/in-the-nation-a-room-where-the-senate-has-relaxed-before.html | In The Nation; A Room Where the Senate Has Relaxed Before | True | By Arthur Krock | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/crol-a-coblgdoh-philip-smyth-wedh-christ-church-manhasset-the-scene.html | C'ROL A. COblGDOH, PHILIP SMYTH WED4; Christ Church, Manhasset, the Scene of Their Marriage-- Reception at Yacht Club | True | Special to T Nzw Yoc TrJ. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/u-s-golf-association-places-ban-on-gambling-pools-at-title-events.html | U. S. Golf Association Places Ban On Gambling Pools at Title Events; Organized Betting Might Lead to Bribery, Walker Says in Clarifying Stand -- New Rule Bars Amateur for Pro 'Intent' | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/house-votes-board-for-claims-on-tito-agency-in-state-department.html | HOUSE VOTES BOARD FOR CLAIMS ON TITO; Agency, in State Department, Would Handle $17,000,000 Lump Settlement | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/rita-mary-maher-fiancee.html | Rita Mary Maher Fiancee | True | Special to Tag NZw YOLa: | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/kolarov-is-absent-at-dimitrov-rites-bulgarian-acting-premier-said.html | KOLAROV IS ABSENT AT DIMITROV RITES; Bulgarian Acting Premier Said to Be perhaps Seriously Ill -- Chief's Body Reaches Sofia | | Dispatch of The Times, London. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/short-circuit-ties-up-subway-to-brooklyn.html | SHORT CIRCUIT TIES UP SUBWAY TO BROOKLYN | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/shrine-to-be-made-of-sagamore-hill-family-and-memorial-group-agree.html | SHRINE TO BE MADE OF SAGAMORE HILL; Family and Memorial Group Agree on Plan for the Home of Theodore Roosevelt TO KEEP HIS FAME AGLOW Sponsors Hope to Establish at Oyster Bay a Shrine Such as Mount Vernon | | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/elected-by-town-hall-4-business-men-and-naturalist-chosen-as.html | ELECTED BY TOWN HALL; 4 Business Men and Naturalist Chosen as Trustees | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/paid-for-vacation-says-vaughan-back.html | PAID FOR VACATION, SAYS VAUGHAN, BACK | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/acts-on-solar-co-case-court-sets-show-cause-hearing-july-18-on.html | ACTS ON SOLAR CO. CASE; Court Sets Show Cause Hearing July 18 on $525,000 Offer | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/cooper-hits-three-3run-homers-as-reds-overwhelm-cubs-23-to-4.html | Cooper Hits Three 3-Run Homers As Reds Overwhelm Cubs, 23 to 4; Connects Safely in 6 of 7 Trips, Bats in 10, to Lead 26-Hit Drive by Mages on Six Hurlers -- Raffensberger Wins | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/powelllowell-troth-broken.html | Powell-Lowell Troth Broken | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/britain-suspends-new-buying-in-u-s-cripps-announces-curb-aimed-to-s.html | BRITAIN SUSPENDS NEW BUYING IN U. S., CRIPPS ANNOUNCES; Curb Aimed to Save Dollars Runs to Sept. 15 at Least -- Ban Includes Canada DEVALUATION AIM DENIED Chancellor Cautions Against Higher Wages and Strikes -- More Rationing Seen BRITAIN SUSPENDS NEW BUYING IN U. S. | True | By Sydney Grusonspecial To the New York Times | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/heads-city-chapter-of-k-of-c.html | Heads City Chapter of K. of C. | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/mrs-l-mendelssohn.html | MRS. L. MENDELSSOHN | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/sheep-and-dps.html | SHEEP AND DP'S | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/british-to-fight-attackers.html | British to Fight Attackers | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/john-crisanti.html | JOHN CRISANTI | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/public-and-private-welfare.html | Public and Private Welfare | True | S. SPENCER SCOTT, | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/poles-end-trade-with-tito-transfer-market-to-finns-poles-end-trade.html | Poles End Trade With Tito; Transfer Market to Finns; POLES END TRADE WITH YUGOSLAVIA | True | By Edward A. Morrowspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/glove-scarcity-forecast-in-fall-situation-to-apply-to-domestic-and.html | GLOVE SCARCITY FORECAST IN FALL; Situation to Apply to Domestic and Foreign Industries, Trade Sources Say | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/2-states-charge-murder-to-deputy-virginia-refuses-to-surrender-him.html | 2 STATES CHARGE MURDER TO DEPUTY; Virginia Refuses to Surrender Him on Maryland Warrant in Fisheries Killing | True | | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/business-world.html | Business World | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/town-crier-starts-poll-on-mayoralty-confesses-feeling-funny-in.html | ' Town Crier' Starts Poll on Mayoralty, Confesses Feeling Funny in Colonial Garb | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/3-years-for-crowe-in-883660-theft-national-city-bank-exaide-still.html | 3 YEARS FOR CROWE IN $883,660 THEFT; National City Bank Ex-Aide Still Can't Trace $5,950 -- He Can Be Paroled in Year CROWE SENTENCED IN Y $883,660 THEFT | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/personal-notes.html | Personal Notes | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/seiberling-reduces-tires.html | Seiberling Reduces Tires | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/cancer-victim-rites-seen-by-thousands.html | CANCER VICTIM RITES SEEN BY THOUSANDS | True | Special to Nzw Noitx TT. _q | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/ren-f-froehlioh-of-brooklyn-dies-diocesan-director-of-catholic.html | REN. F. FROEHLIOH OF BROOKLYN DIES; Diocesan Director of Catholic Youth, Pastor of Our Lady of Solace in Coney Island | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/new-plea-for-petain-his-lawyers-cite-failing-mental-state-and.html | NEW PLEA FOR PETAIN; His Lawyers Cite Failing Mental State and Extreme Age | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/dissolution-furthered-electric-power-light-says-part-4-of-plan-is.html | DISSOLUTION FURTHERED; Electric Power & Light Says Part 4 of Plan Is in Effect | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/sec-studies-uaw-charge-union-says-agency-examines-its-assertion.html | SEC STUDIES UAW CHARGE; Union Siays Agency Examines Its Assertion Bell Forced Strike | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/elected-to-directorate-of-cohnhallmarx-co.html | Elected to Directorate Of Cohn-Hall-Marx Co. | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/named-executive-head-of-immigrant-aid-group.html | Named Executive Head Of Immigrant Aid Group | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/canadians-expel-unionists.html | Canadians Expel Unionists | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/conferees-agree-on-housing-bill-senate-and-house-groups-add-feature.html | CONFEREES AGREE ON HOUSING BILL; Senate and House Groups Add Feature Requiring Elimination of Slums at Rate of Building | True | By Clayton Knowlesspecial To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/walls-crumble-12-hours-after-house-is-emptied.html | Walls Crumble 12 Hours After House Is Emptied | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/john-f-monahan.html | JOHN F. MONAHAN | True | Spedu.1 to ,z 'o "",,s. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/yugoslavia-bulgaria-complain.html | Yugoslavia, Bulgaria Complain | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/u-s-weighing-plan-to-buy-british-goods-for-stockpiling-acheson-sees.html | U. S. Weighing Plan to Buy British Goods for Stockpiling; Acheson Sees No Occasion for Alarm -- Says Situation Is Phase in Change From a Sellers' to a Buyers' Market U. S. WEIGHS PLAN FOR AIDING BRITAIN | True | By Felix Belair Jr.special To the New York Times. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/mccormack-scores-education-aid-bill-house-leader-asserts-barden.html | MCCORMACK SCORES EDUCATION AID BILL; House Leader Asserts Barden Measure Is Unfair to Negroes, Catholics | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/union-shop-vote-set-in-western-electric.html | UNION SHOP VOTE SET IN WESTERN ELECTRIC | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/small-quake-on-coast.html | Small Quake on Coast | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/curb-seat-price-steady.html | Curb Seat Price Steady | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/heyel-heads-management-unit.html | Heyel Heads Management Unit | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/chinese-students-need.html | Chinese Students' Need | True | K. C. WEN. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/klar-on-midget-auto-card.html | Klar on Midget Auto Card | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/demand-heavy-for-gas-stock.html | Demand Heavy for Gas Stock | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/edward-m-sansom-sr.html | EDWARD M. SANSOM SR. | True | Special to TH NEW YoP. I TIM{SS. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/rites-for-harry-varley-ervlce-for-advertising-man-is-held-at-yacht.html | RITES FOR HARRY VARLEY; ' ervlce for Advertising Man Is Held at Yacht Club | True | Special to z NL' YO TXMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/truman-polishing-economic-report-plans-to-send-it-to-congress.html | TRUMAN POLISHING ECONOMIC REPORT; Plans to Send It to Congress Monday -- Research Committee Holds Controls Unnecessary | True | Special to THE NEW YORK TIMES. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/has-joined-mack-trucks-as-executive-officer.html | Has Joined Mack Trucks As Executive Officer | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/clifford-m-anthony.html | CLIFFORD M. ANTHONY | True | Spec'lal to 'r'soc N, Yo] T'zF..s. | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/shipping-news-and-notes-three-seamen-missing-when-batory-sails-are.html | Shipping News and Notes; Three Seamen Missing When Batory Sails Are Seized in Bayonne | True | | | C1B 199134 | |
| 1949-07-07 | 1949-07-07 | https://www.nytimes.com/1949/07/07/archives/vandenberg-says-atlantic-treaty-dooms-aggressor-his-appeal-for-this.html | VANDENBERG SAYS ATLANTIC TREATY DOOMS AGGRESSOR; His Appeal for This 'Terrifying Authority for Peace' Brings Senators to Feet Cheering HOLDS PACT BOLSTERS U. N. He Calls Arms Aid a Separate Matter -- Treaty Ratification This Week Now Envisaged VANDENBERG HOLDS PACT A BAR TO WAR | | By William S. White special To the New York Times. | | C1B 199134 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/holmes-strike-move-delayed.html | Holmes Strike Move Delayed | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/woman-robbed-in-home-3-thugs-get-5000-in-jewelry-from-victim-at.html | WOMAN ROBBED IN HOME; 3 Thugs Get $5,000 in Jewelry From Victim at Lawrence, L. I. | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/mrs-frank-h-fos.html | MRS. FRANK H. FOSS | True | Special to THE N'zw Yov. l/: Tlla"x.s. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/hailed-by-both-parties-in-senate.html | Hailed by Both Parties in Senate | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/to-aid-in-flatbush-drive-for-united-hospital-fund.html | To Aid in Flatbush Drive For United Hospital Fund | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/drama-desk-to-meet.html | Drama Desk to Meet | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/boys-ski-in-summer-snow.html | Boys Ski in Summer 'Snow' | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/tenders-of-bonds-invited.html | Tenders of Bonds Invited | True | | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/company-set-up-for-german-trade-abt-heads-new-organization-formed.html | COMPANY SET UP FOR GERMAN TRADE; Abt Heads New Organization Formed to Promote Exports From Western Zone | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/fairchild-forces-win-proxy-fight-management-slate-of-engine-and.html | FAIRCHILD FORCES WIN PROXY FIGHT; Management Slate of Engine and Airplane Corporation Defeated by Vote LONG STOCKHOLDER WAR Meetings Delayed by Counting of Ballots -- Founder Regains Control of Company FAIRCHILD FORCES WIN PROXY FIGHT | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/scotch-use-here-put-about-at-peak-gilbey-british-distiller-cites.html | SCOTCH USE HERE PUT ABOUT AT PEAK; Gilbey, British Distiller, Cites View After 10-City Tour to Study Market Situation | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/hitlers-press-aide-barred.html | Hitler's Press Aide Barred | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/north-korean-reds-set-full-election-in-manifesto-they-offer-plan.html | NORTH KOREAN REDS SET FULL 'ELECTION; In Manifesto They Offer Plan for Unified 'Freedom' From U. N., U. S. and U.S.S.R. NORTH KOREA REDS SET FULL 'ELECTION' | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/17-blows-by-indians-trip-white-sox-82.html | 17 BLOWS BY INDIANS TRIP WHITE SOX, 8-2 | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/mrs-grace-winters.html | MRS. GRACE WINTERS | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/the-city-job-study.html | THE CITY JOB STUDY | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/snead-sets-links-record-with-63-for-stroke-lead-in-reading-open.html | Snead Sets Links Record With 63 For Stroke Lead in Reading Open; Missed Putt at 18th Costs Little Tie With Pacesetter -- Low Cards 65 -- Middlecoff, Palmer and Harbert in 67 Bracket | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/at-the-theatre.html | AT THE THEATRE | True | L. F. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/investment-fund-is-topic-women-outnumber-men-at-lecture-on.html | INVESTMENT FUND IS TOPIC; Women Outnumber Men at Lecture on Financial Deals | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/phillies-sign-schoolboy-star.html | Phillies Sign Schoolboy Star | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/p-g-a-arranges-meeting-southern-pines-n-c-will-be-site-during-week.html | P. G. A. ARRANGES MEETING; Southern Pines, N. C., Will Be Site During Week of Nov. 6 | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/francis-riesner.html | FRANCIS RIESNER | True | Special to Tm No Tnzs. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/house-group-reduces-truman-aid-program.html | HOUSE GROUP REDUCES TRUMAN AID PROGRAM | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/racial-issue-stirs-teachers-revolt-n-e-a-choice-of-st-louis-for.html | RACIAL ISSUE STIRS TEACHERS' REVOLT; N. E. A. Choice of St. Louis for 1950 Meeting Called Blow to Negro Members | True | By Benjamin Finespecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/330-veterans-arrive-for-2d-division-rally.html | 330 VETERANS ARRIVE FOR 2D DIVISION RALLY | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/miss-catherine-moore.html | MISS CATHERINE MOORE | True | Special to THE NEW YORK Ti.s. | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/vatican-accuses-israel-broadcast-charges-refusal-to-return-church.html | VATICAN ACCUSES ISRAEL; Broadcast Charges Refusal to Return Church Property | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/alcoa-line-appoints-two-t-l-williamson-c-f-judson-are-named-to.html | ALCOA LINE APPOINTS TWO; T. L. Williamson, C. F. Judson Are Named to Posts | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/firemen-aid-homeless-engine-company-shelters-two-boys-seeking.html | FIREMEN AID HOMELESS; Engine Company Shelters Two Boys Seeking Foster Homes | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/japanese-in-germany-15-leaders-will-study-industry-and-trade.html | JAPANESE IN GERMANY; 15 Leaders Will Study Industry and Trade Possibilities | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/mrs-francis-mcusker.html | MRS. FRANCIS M'CUSKER | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/2-hintz-slayers-die-in-the-chair-dunn-and-sheridan-stay-silent-to.html | 2 HINTZ SLAYERS DIE IN THE CHAIR; Dunn and Sheridan Stay Silent to the End About Unsolved Waterfront Crimes Here 2 HINTZ SLAYERS DIE IN THE CHAIR | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/wright-gets-4500000-order.html | Wright Gets $4,500,000 Order | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/religious-backing-urged-for-points-4-father-la-farge-tells.html | RELIGIOUS BACKING URGED FOR 'POINTS 4'; Father La Farge Tells Institute on Race Relations Plan for Aid Needs Integration. | True | By John N. Pophamspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/de-gaullist-party-leader-resigns-during-dispute.html | De Gaullist Party Leader Resigns During Dispute | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/in-the-nation-big-contributors-and-the-presidency.html | In The Nation; Big Contributors and the Presidency | True | By Arthur Krock | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/harl-fights-change-federal-deposit-insurance-head-objects-to-hoover.html | HARL FIGHTS CHANGE; Federal Deposit Insurance Head Objects to Hoover Proposal | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/rev-f-froehlich-rites-1000-at-mass-in-brooklyn-for-pastor-of-our.html | REV. F. FROEHLICH RITES; 1,000 at Mass in Brooklyn for Pastor of Our Lady of Solace | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/importer-hurt-in-fall-man-71-crawls-along-ledge-to-office-after.html | IMPORTER HURT IN FALL; Man, 71, Crawls Along Ledge to Office After Forgeting Keys | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/russia-asks-arms-bans.html | Russia Asks Arms Bans | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/stocks-slip-back-then-close-mixed-mild-drop-follows-trumans-bullish.html | STOCKS SLIP BACK, THEN CLOSE MIXED; Mild Drop Follows Truman's 'Bullish' Statement on the Economic Situation PRICE INDEX UP 0.15 ON DAY Volume Falls to 890,000 Shares but Trading Widens to 988 Issues, With 363 Up, 340 Off | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/dr-olin-h-burritt.html | DR. OLIN H. BURRITT | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/tokyo-rose-claimed-citizenship-in-1947-treason-trial-is-told.html | Tokyo Rose Claimed Citizenship In 1947, Treason Trial Is Told; Broadcaster for Japanese During the War Applied for U. S. Passport to Return, Documents Show in San Francisco | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/philco-air-conditioning-boom.html | Philco Air Conditioning Boom | True | | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/gustav-j-schultz.html | GUSTAV J. SCHULTZ | True | SDecial to NEW Yo Tz.S. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/pinzas-first-role-at-metro-chosen-singer-to-play-opposite-greer-in.html | PINZA'S FIRST ROLE AT METRO CHOSEN; Singer to Play Opposite Greer Garson in 'Mr. Imperium' -- Filming Starts Next Year | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/2-backs-accept-dons-terms.html | 2 Backs Accept Dons' Terms | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/bostwick-field-wins-85-beats-old-westbury-to-reach-hempstead-cups.html | BOSTWICK FIELD WINS, 8-5; Beats Old Westbury to Reach Hempstead Cups Polo Final | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/utilitys-plan-approved-st-joseph-light-and-power-to-sell-bonds-and.html | UTILITY'S PLAN APPROVED; St. Joseph Light and Power to Sell Bonds and Shares | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/50-animals-shot-in-rome-children-weep-as-zoo-kills-favorites-to.html | 50 ANIMALS SHOT IN ROME; Children Weep as Zoo Kills Favorites to Stem Disease | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/30000-auto-men-idle-in-chain-of-disputes.html | 30,000 AUTO MEN IDLE IN CHAIN OF DISPUTES | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/chambers-goes-to-bed-early.html | Chambers Goes to Bed Early | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/horatio-alger-awards-made-by-education-group.html | HORATIO ALGER AWARDS MADE BY EDUCATION GROUP | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/donor-triumphs-in-his-first-start-of-season-at-jamaica-favorite.html | Donor Triumphs in His First Start of Season at Jamaica; FAVORITE SCORES BY LENGTH IN DASH Paying $4.30, Donor Defeats Lex With Strong Finish in Empire-at-Jamaica Race ALGASIR THIRD UNDER WIRE Leading Home Annexes Fourth Event -- Guerin and Glisson Record Riding Doubles | True | By James Roach | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/welles-off-to-europe-he-and-wife-sail-on-de-grasse-for-rest-in.html | WELLES OFF TO EUROPE; He and Wife Sail on De Grasse for Rest in Switzerland | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/smoke-control-begins.html | SMOKE CONTROL BEGINS | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/capt-victor-wilhelm.html | CAPT. VICTOR WILHELM | True | Special to N'w YO.K TIMZS. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/union-dispute-heard-nlrb-to-pick-bargaining-agent-for-sun-shipyard.html | UNION DISPUTE HEARD; NLRB to Pick Bargaining Agent for Sun Shipyard Workers | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/shipworkers-join-afl-former-cio-unit-in-camden-votes-new.html | SHIPWORKERS JOIN AFL; Former CIO Unit in Camden Votes New Affiliation | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/gen-ridgway-in-argentina.html | Gen. Ridgway in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/day-liner-offering-acts.html | Day Liner Offering Acts | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/jerseys-take-twin-bill-beat-syracuse-by-73-and-107-bowman-bamberger.html | JERSEYS TAKE TWIN BILL; Beat Syracuse by 7-3 and 10-7 -- Bowman, Bamberger Win | True | | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/comey-wins-soaring-flight.html | Comey Wins Soaring Flight | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/income-increases-for-lehman-corp-net-in-year-to-june-30-put-at.html | INCOME INCREASES FOR LEHMAN CORP.; Net in Year to June 30 Put at $4,588,763, Compared With $3,762,391 Year Earlier | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/going-to-europe-today-on-interfaith-mission.html | Going to Europe Today On Interfaith Mission | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/bowles-offers-plan-to-add-employment.html | BOWLES OFFERS PLAN TO ADD EMPLOYMENT | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/british-circulation-up-rise-of-6714000-puts-total-at-1284593000.html | BRITISH CIRCULATION UP; Rise of 6,714,000 Puts Total at 1,284,593,000 | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/john-g-mguire.html | JOHN G. M'GUIRE | True | SpeCial to Yo. 'n'XZL | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/u-s-acts-in-steel-deadlock-ching-calls-monday-parley.html | U. S. Acts in Steel Deadlock; Ching Calls Monday Parley | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/vivisection-is-defended-science-teachers-assert-that-research-is.html | VIVISECTION IS DEFENDED; Science Teachers Assert That Research Is Helped by It | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/new-zealand-needs-182-cricket-tourists-face-innings-defeat-in.html | NEW ZEALAND NEEDS 182; Cricket Tourists Face Innings Defeat in Lancashire Match | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/lafayette-official-named.html | Lafayette Official Named | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/son-to-mrs-richard-h-andrews.html | Son to Mrs. Richard H. Andrews | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/a-fowls-weight-look-in-its-gizzard-or-perhaps-housewife-should.html | A FOWL'S WEIGHT? LOOK IN ITS GIZZARD; Or Perhaps Housewife Should Watch Storekeeper's Feet, City Inspectors Warn FRAUDS COST $40,000,000 And New Yorkers' Careless Food Buying Habits Are Blamed for Most of It | True | By Arthur Gelb | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/envoy-to-iceland-quits-to-head-foreign-service.html | Envoy to Iceland Quits To Head Foreign Service | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/louis-a-ditzel.html | LOUIS A. DITZEL | True | Special to Nzw YOP- "z_. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/check-plot-fraud-laid-to-broxmeyer-fantastic-story-of-obtaining.html | CHECK PLOT FRAUD LAID TO BROXMEYER; Fantastic Story of Obtaining $127,214 With Blank Checks Told at U. S. Arraignment | True | By Charles Grutzner | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/miss-edgarita-whigam.html | MISS EDGARITA WHIGAM | True | Specie[ to THE NEW /01 zs. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/bonds-and-shares-on-london-market-reactions-to-cripps-statement-are.html | BONDS AND SHARES ON LONDON MARKET; Reactions to Cripps' Statement Are Mixed, With Strength Marking Late Trading | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/miss-fry-gains-tennis-final.html | Miss Fry Gains Tennis Final | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/fear-of-sickness.html | FEAR OF SICKNESS | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/uso-state-headquarters-open.html | USO State Headquarters Open | True | | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/parker-and-talbert-gain-spring-lake-tennis-semifinals-coast-star.html | Parker and Talbert Gain Spring Lake Tennis Semi-Finals; COAST STAR HALTS GELLER BY 6-2, 6-1 Parker's Keen Play Overcomes Ex-Yale Ace's Bold Attack in Quarter-Final Match TALBERT SETS BACK WOOD Triumphs, 6-2, 6-3, at Spring Lake in Bathe of Wits and Stylish Tennis | | By Allison Danzigspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/sam-king-cards-140-to-lead-by-two-strokes-in-british-open-golf.html | Sam King Cards 140 to Lead by Two Strokes in British Open Golf; BULLA, STRANAHAN TIE FOR 6TH AT 144 Americans in Group of Six as Both Card 73s at Sandwich -- Daly, 64 Others Fail KENT GOLF PRO POSTS 69 King's 140 Paces Shankland, Faulkner by Two Strokes -- Locke Has 76 for 145 | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/midwest-charting-industrial-growth-research-group-leads-search-for.html | MIDWEST CHARTING INDUSTRIAL GROWTH; Research Group Leads Search for Processes That Will Attract New Plants POPULATION LOSS IS CITED Agency Has 3-Point Approach to Improve Area's Economy -- Additional Crops Sought | True | By Robert K. Plumbspecial To the New York Times | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/british-to-end-german-aid-giving-u-s-full-trade-voice-british-to.html | British to End German Aid, Giving U. S. Full Trade Voice; BRITISH TO CUT OFF WEST GERMANY AID | True | By Jack Raymondspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/committee-aides-plan-tea-dance-meetings-being-held-for-the-annual.html | COMMITTEE AIDES PLAN TEA DANCE; Meetings Being Held for the Annual White Elephant Fete to Help Adoption Group | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/steadiness-marks-commodities-taxes-here-coffee-futures-close-with.html | STEADINESS MARKS COMMODITIES TAXES HERE; Coffee Futures Close With Gains After Uneven Movement -- Cottonseed Oil Weak | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/anthracite-pact-extended-at-talks-umw-and-operators-agree-that.html | ANTHRACITE PACT EXTENDED AT TALKS; UMW and Operators Agree That Contract Stands While Negotiations Continue | True | By William G. Weartspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/navarra-tops-hoppe-6th-time.html | Navarra Tops Hoppe 6th Time | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/early-recalled-by-senators.html | Early Recalled by Senators | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/radio-and-television-garden-arranges-for-boxing-bouts-to-be-aired.html | Radio and Television; Garden Arranges for Boxing Bouts to Be Aired -- Networks Will Split Coverage | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/denniston-drake-nine-coach.html | Denniston Drake Nine Coach | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/mcfeeterkarpovich-special-to-tz-nw-yo-tiz.html | McFeeter--Karpovich Special to Tz N'W YO;. TIZ.$. | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/max-l-frederick.html | MAX L. FREDERICK | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/starhemberg-holds-he-defended-austria.html | STARHEMBERG HOLDS HE DEFENDED AUSTRIA | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/editor-of-farm-paper-honored.html | Editor of Farm Paper Honored | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/george-r-bishops-have-son.html | George R. Bishops Have Son | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/yugoslavia-asks-u-s-loan-view.html | Yugoslavia Asks U. S. Loan View | True | | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/bulgaria-softens-blow-to-farmers-overenthusiastic-collectivizers.html | BULGARIA SOFTENS BLOW TO FARMERS; Overenthusiastic Collectivizers Are Punished -- Concessions Made to Resentful Peasants | True | By Harry Schwartz | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/u-s-bars-six-uaw-members.html | U. S. Bars Six UAW Members | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/soviet-envoy-hits-boarding-of-ship-protests-to-state-department.html | SOVIET ENVOY HITS BOARDING OF SHIP; Protests to State Department That Immigration Agents Acted Illegally | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/slovak-villagers-get-prison-terms-czech-papers-acknowledge-rioting.html | SLOVAK VILLAGERS GET PRISON TERMS; Czech Papers Acknowledge Rioting to Prevent Arrest of Priests by Police | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/samuel-alsop.html | SAMUEI ALSOP | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/mcloy-visits-the-ruhr-learns-coal-output-now-is-340000-tons-daily.html | MCLOY VISITS THE RUHR; Learns Coal Output Now Is 340,000 Tons Daily | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/magnus-enters-race-for-the-mayoralty.html | MAGNUS ENTERS RACE FOR THE MAYORALTY | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/william-h-sueter.html | WILLIAM H. SUETER | True | Specl to N Yom [us. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/firechasing-motorists-get-falsealarm-lecture.html | Fire-Chasing Motorists Get False-Alarm Lecture | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/brannan-and-gop-blend-farm-plans-secretary-holds-compromise.html | BRANNAN AND GOP BLEND FARM PLANS; Secretary Holds Compromise Preferable to No Action -- House View in Doubt | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/widen-sea-subsidy-cio-group-pleads-marine-committee-tells-house.html | WIDEN SEA SUBSIDY, CIO GROUP PLEADS; Marine Committee Tells House Hearing Tramp Vessels Also Need Cost Differential | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/exgi-renounces-u-s-charles-titman-of-rahway-n-j-seeks-world.html | EX-GI RENOUNCES U. S; Charles Titman of Rahway, N. J., Seeks World Government | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/connecticut-ouster-hearing-ends.html | Connecticut Ouster Hearing Ends | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/appliances-lag-in-furniture-show-industry-reported-caught-up-with.html | APPLIANCES LAG IN FURNITURE SHOW; Industry Reported Caught Up With Demand -- Sales Spurred by New Models | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/troth-aoc-of-mi-6uilfoyle-packer-institute-graduate-the-fiancee-of.html | TROTH AOC OF MISS 6UILFOYLE; Packer Institute Graduate the Fiancee of Peter Van Pelt Schwab, M. I. T. Alumnus | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/rev-herbert-davies.html | REV. HERBERT DAVIES | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/soviet-maps-peace-rally-names-group-to-plan-meeting-no-specific.html | SOVIET MAPS PEACE RALLY; Names Group to Plan Meeting -- No Specific Date Set | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/truman-is-bullish-on-peace-outlook-and-fiscal-health-says-world-is.html | TRUMAN IS 'BULLISH' ON PEACE OUTLOOK AND FISCAL HEALTH; Says World Is Moving Slowly to Accord and Eventually Will Attain Objective ECONOMIC DATA PROMISED Reasons for Optimism Will Be in Midyear Report, He Notes -- Tax Rise Chances Sim TRUMAN 'BULLISH' ON PEACE OUTLOOK | | By Harold B. Hintonspecial To the New York Times. | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/harry-c-curry.html | HARRY C. CURRY | True | Special 'to Nzw Yo TZS. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/canaday-wanted-for-job-truman-says-auto-man-is-still-likely.html | CANADAY WANTED FOR JOB; Truman Says Auto Man Is Still Likely Munitions Chairman | True | Special to THE NEW YORK TIMES | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/fall-hat-styles-shown-by-emme-collection-features-cloches-fine-for.html | FALL HAT STYLES SHOWN BY EMME; Collection Features Cloches, Fine for Travel -- Pastels Suggested With Furs | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/purposes-of-aauw-member-of-new-york-board-takes-issue-with-recent.html | Purposes of AAUW; Member of New York Board Takes Issue With Recent Communication | True | HELEN H. EVANS. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/style-shops-urged-not-to-shun-risks-designers-hear-the-counsel.html | STYLE SHOPS URGED NOT TO SHUN RISKS; Designers Hear the Counsel Preceding Exhibition of New Fall Hats | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/red-hanged-in-malaya.html | Red Hanged in Malaya | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/25-years-of-service-celebrated-by-wnyc.html | 25 YEARS OF SERVICE CELEBRATED BY WNYC | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/3-governors-invited-to-rayburn-oil-talk.html | 3 GOVERNORS INVITED TO RAYBURN OIL TALK | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/new-hopes-raised-by-neomycin-tests-it-will-become-weapon-against.html | NEW HOPES RAISED BY NEOMYCIN TESTS; It Will Become Weapon Against Several Serious Infections, Squibb Staff Believes | True | By William L. Laurence | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/roll-shoots-a-71-to-capture-medal-in-metropolitan-junior-golf-test.html | Roll Shoots a 71 to Capture Medal In Metropolitan Junior Golf Test; Syracuse Captain Tops Edwards, Defending Champion, by Two Strokes at Hempstead -- Match Play Will Start Today | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/sapolio-acquires-enoch-morgan.html | Sapolio Acquires Enoch Morgan | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/silverman-on-bench-attorney-sworn-in-by-mayor-as-municipal-court.html | SILVERMAN ON BENCH; Attorney Sworn in by Mayor as Municipal Court Judge | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/fire-damages-gimbel-store.html | Fire Damages Gimbel Store | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/israeli-plans-set-to-reunite-arabs-governments-asked-to-locate.html | ISRAELI PLANS SET TO REUNITE ARABS; Governments Asked to Locate Women and Children With Families in New State | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/france-would-ban-arms-census-veto-asks-for-a-u-n-control-body-with.html | FRANCE WOULD BAN ARMS CENSUS VETO; Asks for a U. N. Control Body With Majority Rule -- Russia Still Opposes Project | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/judge-jails-alabama-klan-leader-for-refusing-to-produce-records.html | Judge Jails Alabama Klan Leader For Refusing to Produce Records | True | By the United Press | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/edna-best-plans-return-to-stage-absent-7-years-she-is-coming-back.html | EDNA BEST PLANS RETURN TO STAGE; Absent 7 Years, She Is Coming Back in Fall in Two Plays With Maurice Evans | True | By J. P. Shanley | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/mayor-asks-gets-50-pay-cut.html | Mayor Asks, Gets 50% Pay Cut | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/benny-goodman-off-for-europe.html | Benny Goodman Off for Europe | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/cio-accuses-bell-system-charges-unionbusting-policy-company-asks.html | CIO ACCUSES BELL SYSTEM; Charges 'Union-Busting' Policy -- Company Asks Elections | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/robert-hunter.html | ROBERT HUNTER | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/schweitzer-meets-students-of-goethe.html | SCHWEITZER MEETS STUDENTS OF GOETHE | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/australian-bonds-up-for-refunding-sydney-water-board-seeking.html | AUSTRALIAN BONDS UP FOR REFUNDING; Sydney Water Board Seeking $6,200,000 to Meet Issue Maturing Next April | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/italian-vice-premier-resigns.html | Italian Vice Premier Resigns | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/utility-stock-price-cut.html | Utility Stock Price Cut | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/heard-on-cotton-quota-howe-asks-tariff-board-change-in-opening-year.html | HEARD ON COTTON QUOTA; Howe Asks Tariff Board Change in Opening Year for Imports | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/w-c-fields-widow-wins-entitled-to-half-771000-though-long-estranged.html | W. C. FIELDS WIDOW WINS; Entitled to Half $771,000, Though Long Estranged, Judge Rules | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/judges-charge-to-the-jury-stresses-veracity-issue.html | Judge's Charge to the Jury Stresses Veracity Issue | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/british-troops-begin-unloading-struck-ships-in-londons-docks-a.html | British Troops Begin Unloading Struck Ships in London's Docks; A Break in Walkout Deadlock Is Hoped For Today on Stevedores' Vote -- Miners to Ignore Cripps' Ban on Higher Wages | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/soviet-mothers-encouraged.html | Soviet Mothers Encouraged | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/will-review-oustings-board-sets-meeting-to-discuss-dismissal-of-2.html | WILL REVIEW OUSTINGS; Board Sets Meeting to Discuss Dismissal of 2 Teachers | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/216-ask-rejection-of-atlantic-pact-signers-of-appeal-to-senators.html | 216 ASK REJECTION OF ATLANTIC PACT; Signers of Appeal to Senators Include Several Identified With Left-Wing Groups | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/bernard-hoffmann-restored-quake-city.html | BERNARD HOFFMANN, RESTORED 'QUAKE CITY | True | 8pll to Nw Yo TrES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/miss-jeanne-cotten-becomes-affianced.html | MISS JEANNE COTTEN BECOMES AFFIANCED | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/mrs-lang-checks-miss-irwin-61-63-miss-germaine-conquers-mrs.html | MRS. LANG CHECKS MISS IRWIN, 6-1, 6-3; Miss Germaine Conquers Mrs. Ganzenmuller, 6-4, 1-6, 6-4, in Clay Court Tennis | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/harvestercio-parley-off.html | Harvester-CIO Parley Off | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/miss-mary-r-ewing.html | MISS MARY R. EWING | True | speeloA to THZ XV NO3UC T*fiL | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/here-after-supervising-german-talmud-edition.html | Here After Supervising German Talmud Edition | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/marthur-to-get-protest-over-silk-voorhees-tells-mill-men-he-is.html | MARTHUR TO GET PROTEST OVER SILK; Voorhees Tells Mill Men He Is Going to Japan and Will Take Up Import Issue MANY FACING BANKRUPTCY Unemployment Rise Also Cited at Capital Parley Attended by Congress Members | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/australia-moves-on-strikers.html | Australia Moves on Strikers | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/special-map-for-shore-drivers.html | Special Map for Shore Drivers | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/bevan-sees-world-using-health-tax-british-compulsory-plan-is.html | BEVAN SEES WORLD USING HEALTH TAX; British Compulsory Plan Is 'Inevitable' Here, Minister Tells American Editor | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/senators-beaten-haefner-dropped-griffith-charges-pitcher-with.html | SENATORS BEATEN; HAEFNER DROPPED; Griffith Charges Pitcher With 'Indifference' in 8-3 Loss to Red Sox Under Lights | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/1000-ship-repairers-strike-in-brooklyn.html | 1,000 SHIP REPAIRERS STRIKE IN BROOKLYN | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/staff-chiefs-head-put-up-to-truman-johnsonvinson-disagreement-over.html | STAFF CHIEFS' HEAD PUT UP TO TRUMAN; Johnson-Vinson Disagreement Over Civilian Leader Brings Stand by House Group | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/orioles-stop-bears-53-arft-mcquillen-homers-mark-11hit-drive-on-3.html | ORIOLES STOP BEARS, 5-3; Arft, McQuillen Homers Mark 11-Hit Drive on 3 Hurlers | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/carolyn-b-dunphy-engaged.html | Carolyn B. Dunphy Engaged | True | SpeCial to Tm NEW YOP. X TT.MS. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/make-pay-secondary-teachers-are-told.html | MAKE PAY SECONDARY, TEACHERS ARE TOLD | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/brooks-extend-lead-to-2-games-hatten-checking-boston-5-to-2-dodger.html | Brooks Extend Lead to 2 Games, Hatten Checking Boston, 5 to 2; Dodger Southpaw Contributes Three Singles in Beating Spahn -- Braves Held to One Run in Ninth After Loading Bases | True | By Roscoe McGowenspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/finns-see-no-shift-in-russian-policy-kremlin-held-to-retain-hope-to.html | FINNS SEE NO SHIFT IN RUSSIAN POLICY; Kremlin Held to Retain Hope to Gain Firmer Control of Tough Little Neighbor | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/unusual-practical-gifts-on-hand-to-please-your-weekend-hostess.html | Unusual, Practical Gifts on Hand To Please Your Week-End Hostess | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/world-wheat-unit-will-sit-in-london-washington-beaten-as-site.html | WORLD WHEAT UNIT WILL SIT IN LONDON; Washington Beaten as Site -- British Delegate Is Named Chairman for Year | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/drowned-on-honeymoon-young-pastor-is-one-of-2-men-lost-in.html | DROWNED ON HONEYMOON; Young Pastor Is One of 2 Men Lost in Adirondacks Lake | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/long-fiscal-talks-expected-by-paris-snyder-parley-seen-as-prelude.html | LONG FISCAL TALKS EXPECTED BY PARIS; Snyder Parley Seen as Prelude to Prolonged Effort to Aid Western Cooperation CRIPPS ACTION HELD KEY Accord in West Called Needed Factor in Coming Big-Four Conference in New York | True | By Lansing Warrenspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/notables-here-after-plane-fire-forced-their-return-to-ireland.html | Notables Here After Plane Fire Forced Their Return to Ireland; NOTABLES ARRIVE AFTER PLANE FIRE | True | | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/grothblrRhon-vec-aal-to-thz-nv-yop-tnarl.html | Groth--blrRhon Vec. Aal to THZ NV YOP. Tnarl. | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/charles-a-loig-jr.html | CHARLES A. LOIG JR. | True | Special to Tm Nzw YOIL r,. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/auto-found-in-3-minutes-police-in-jamaica-restore-it-to-arkansas.html | AUTO FOUND IN 3 MINUTES; Police in Jamaica Restore It to Arkansas Woman | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/gen-smith-inspects-post-reviews-10000-signal-corps-troops-at-fort.html | GEN. SMITH INSPECTS POST; Reviews 10,000 Signal Corps Troops at Fort Monmouth | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/poles-sentence-two-to-death.html | Poles Sentence Two to Death | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/john-h-mellon.html | JOHN H. MELLON | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/heydnerrubsam.html | Heydner--Rubsam | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/mrs-conway-wins-two-links-prizes-takes-robbins-memorial-one-up-on.html | MRS. CONWAY WINS TWO LINKS PRIZES; Takes Robbins Memorial, One Up on Par, and Posts a 78 for Low Gross Honors | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/what-europe-thinks-of-us.html | WHAT EUROPE THINKS OF US | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/tigers-get-6-in-first-to-sink-browns-92.html | TIGERS GET 6 IN FIRST TO SINK BROWNS, 9-2 | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/taxicab-fare-rise-considered-shelved.html | TAXICAB FARE RISE CONSIDERED SHELVED | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/new-yorks-new-senator.html | NEW YORK'S NEW SENATOR | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/library-takes-dip-into-seaside-story-honor-beginning-series-for.html | Library Takes Dip Into Seaside Story Honor, Beginning Series for Youngsters at Coney | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/u-s-vice-consul-in-shanghai-is-arrested-by-communists-police-charge.html | U. S. Vice Consul in Shanghai Is Arrested by Communists; Police Charge That He Obstructed Parade -- Refuse to Permit Aides to See Him -Reds Decree Press Censorship COMMUNISTS HOLD U. S. AIDE IN CHINA | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/elevates-gen-mintyre-johnson-names-him-director-of-legislative.html | ELEVATES GEN. M'INTYRE; Johnson Names Him Director of Legislative Liaison | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/marine-engineers-threaten-strike-negotiating-committee-sharply.html | MARINE ENGINEERS THREATEN STRIKE; Negotiating Committee Sharply Criticized -- Rejection of Its Proposals Is Urged | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/holdup-victim-faints-42d-st-building-closed-as-police-hunt-in-vain.html | HOLD-UP VICTIM FAINTS; 42d St. Building Closed as Police Hunt in Vain for Thug | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/hungary-court-gets-mindszenty-appeal.html | HUNGARY COURT GETS MINDSZENTY APPEAL | True | | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/axis-sally-asks-bond-traitor-says-she-should-have-it-if-judith.html | 'AXIS SALLY' ASKS BOND; Traitor Says She Should Have It if Judith Coplon Does | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/advertising-news.html | Advertising News | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/press-messages-delayed.html | Press Messages Delayed | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/sports-of-the-times-alltime-allamerica.html | Sports of the Times; All-Time All-America | True | By Arthur Daley | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/succeeds-to-presidency-of-shapiro-bros-factors.html | Succeeds to Presidency Of Shapiro Bros. Factors | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/william-reimers.html | WILLIAM REIMERS | True | special to T [:w No/ | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/daniel-j-brogan.html | DANIEL J. BROGAN | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/suspect-to-return-caught-in-chicago-he-must-face-murder-charge-here.html | SUSPECT TO RETURN; Caught in Chicago, He Must Face Murder Charge Here | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/close-is-steady-in-cotton-futures-final-quotations-here-5-points.html | CLOSE IS STEADY IN COTTON FUTURES; Final Quotations Here 5 Points Off to 2 Up -- Government Acreage Report Today | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/rev-william-hazen.html | REV. WILLIAM HAZEN | True | Spectal to T Nzw Yo Tnr$. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/fight-for-better-housing-the-times-commended-for-its-position-which.html | Fight for Better Housing; The Times Commended for Its Position, Which Influenced Passage, It Is Felt | True | EDWARD WEINFELD. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/b-o-financing-approved.html | B. & O. Financing Approved | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/korea-aid-approval-seen-connally-predicts-senate-group-will-vote.html | KOREA AID APPROVAL SEEN; Connally Predicts Senate Group Will Vote for $150,000,000 | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/gershwins-music-jams-the-stadium-20000-turn-out-for-annual-program.html | GERSHWIN'S MUSIC JAMS THE STADIUM; 20,000 Turn Out for Annual Program, With Oscar Levant Again Chief Interpreter | True | C. H. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/bridge-reopens-after-fire.html | Bridge Reopens After Fire | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/lawyer-found-shot-to-death.html | Lawyer Found Shot to Death | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/waitkus-reported-up-and-about.html | Waitkus Reported Up and About | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/2-major-articles-on-austria-passed-deputies-reach-full-accord-on.html | 2 MAJOR ARTICLES ON AUSTRIA PASSED; Deputies Reach Full Accord on War Reparations and Assets in Yugoslavia | True | By Benjamin Wellesspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/iro-sets-schedule-to-halt-work-maintenance-to-end-june-30-1950.html | IRO Sets Schedule to Halt Work; Maintenance to End June 30, 1950; General Council Orders That Acceptance of Refugees Stop in August -- 'World Is Tired of Problem,' Says Observer | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/windup-proposed-by-haytian-corp-vote-of-stockholders-called-for-aug.html | WIND-UP PROPOSED BY HAYTIAN CORP.; Vote of Stockholders Called for Aug. 1 - - Tenders Invited of Shares at $21 Minimum | True | | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/st-johns-school-nine-victor.html | St. John's School Nine Victor | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/italian-deputies-hail-trieste-claim-cheer-government-plan-to-press.html | ITALIAN DEPUTIES HAIL TRIESTE CLAIM; Cheer Government Plan to Press for the Territory -Reds Jeer de Gasperi | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/bonham-of-pirates-blanks-cards-20-checks-st-louis-with-6-hits.html | BONHAM OF PIRATES BLANKS CARDS, 2-0; Checks St. Louis With 6 Hits -- Restelli's Double Scores Both Runs in Sixth | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/elected-new-president-of-goodwill-industries.html | Elected New President Of Goodwill Industries | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/paris-court-affirms-madagascan-verdict.html | PARIS COURT AFFIRMS MADAGASCAN VERDICT | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/bars-venezuelan-players.html | Bars Venezuelan Players | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/fromkes-takes-control-of-lawyers-mortgage.html | Fromkes Takes Control Of Lawyers Mortgage | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/business-world.html | Business World | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/uaw-plans-timing-with-steel-union-reuther-board-maps-strategy-to.html | UAW PLANS TIMING WITH STEEL UNION; Reuther Board Maps Strategy to Fit in With Murray Drive -- Address Men Pick Grant | True | By Walter W. Ruchspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/new-coplon-trial-put-off-until-fall-unavailability-of-a-federal.html | NEW COPLON TRIAL PUT OFF UNTIL FALL; Unavailability of a Federal Judge Causes Postponement of Conspiracy Case | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/security-holdings-widened-by-banks-new-york-reserve-members-report.html | SECURITY HOLDINGS WIDENED BY BANKS; New York Reserve Members Report $160,000,000 Rise but Loans Drop Sharply | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/hospital-workers-seek-rise.html | Hospital Workers Seek Rise | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/valley-of-hudson-225-miles-out-in-sea.html | VALLEY OF HUDSON 225 MILES OUT IN SEA | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/new-move-in-singer-strike.html | New Move in Singer Strike | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/cbcil-l-unoz-t-inc-is-deadfirm-equipped-the-pentagon-electrically.html | CBCIL l, *UNOZ; t Inc., Is Dead--Firm Equipped the Pentagon Electrically | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/british-ships-reach-argentina.html | British Ships Reach Argentina | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/10260-for-cancer-nursing.html | $10,260 for Cancer Nursing | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/needle-cut-from-heart-fivemonthold-boys-chances-put-at-one-in-three.html | NEEDLE CUT FROM HEART; Five-Month-Old Boy's Chances Put at One in Three | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/approves-abandoning-ferry.html | Approves Abandoning Ferry | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/news-of-ships-new-south-american-ship-of-3nation-merchant-marine.html | News of Ships; New South American Ship of 3-Nation Merchant Marine Unloads Today | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/11-drop-reported-for-store-sales-decline-in-nation-during-week.html | 11% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compares With Year Ago -Specialty Trade Off 14% | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/german-sections-confer-on-trade-east-west-zone-experts-meet-soviet.html | GERMAN SECTIONS CONFER ON TRADE; East, West Zone Experts Meet -- Soviet Is Expected to Widen Plea for Economic Pacts | | By Drew Middletonspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/richard-w-hannigan.html | RICHARD W, HANNIGAN | True | :l.l to Nw Yo.x 'I'.. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/irish-government-loses-in-surprise-vote-6259.html | Irish Government Loses In Surprise Vote, 62-59 | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/mrs-w-h-l-edwards.html | MRS. W. H. L. EDWARDS | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/exgis-bilked-on-homes-get-back-1596735.html | Ex-GI's Bilked on Homes Get Back $1,596,735 | True | By the United Press. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/aau-handball-tomorrow.html | A.A.U. Handball Tomorrow | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/h-steiner-dead-lithographer-86-exhead-of-consolidated-co-had.html | H. STEINER DEAD, LITHOGRAPHER, 86; Ex-Head of Consolidated Co. Had Designed Bands for Cigar Manufacturers | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/soviet-satirist-criticizes-perfume-link-to-pushkin.html | Soviet Satirist Criticizes Perfume Link to Pushkin | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/teachers-to-press-pay-rise-demands-their-joint-committee-wants-city.html | TEACHERS TO PRESS PAY RISE DEMANDS; Their Joint Committee Wants City Salaries Equal to Those in Nearby Communities | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/inquiry-on-babin-asked-house-unamerican-body-urges-fbi-see-if-there.html | INQUIRY ON BABIN ASKED; House Un-American Body Urges FBI See if There Was Perjury | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/badly-hurt-on-wedding-trip.html | Badly Hurt on Wedding Trip | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/jimmy-creed-wins-rich-pacing-derby-overtakes-grattan-mckylo-at-wire.html | JIMMY CREED WINS RICH PACING DERBY; Overtakes Grattan McKylo at Wire and Sets 2:02 Record for Westbury Event | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/anton-kopnic-ki.html | ANTON KOPNIC, KI | True | Special to NL'W YO r.. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/keenan-will-guide-inquiry-on-bomber-prosecutor-of-japanese-named-by.html | KEENAN WILL GUIDE INQUIRY ON BOMBER; Prosecutor of Japanese Named by Vinson Committee as Counsel in B-36 Study | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/luciano-is-questioned-rome-police-find-no-link-with-man-seized-at.html | LUCIANO IS QUESTIONED; Rome Police Find No Link With Man Seized at Airport | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/mayer-asks-movies-to-clean-up-scripts.html | MAYER ASKS MOVIES TO CLEAN UP SCRIPTS | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/japans-recovery-halted-paper-says-yomiuri-attributes-situation-to.html | JAPAN'S RECOVERY HALTED, PAPER SAYS; Yomiuri Attributes Situation to Budget Reforms Made by Dodge, Lack of Credits | True | By Burton Cranespecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/detroit-acts-to-oust-reds-in-city-employ.html | DETROIT ACTS TO OUST REDS IN CITY EMPLOY | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/100000-on-reserve-duty-will-report-to-navy-for-2week-tours-ashore.html | 100,000 ON RESERVE DUTY; Will Report to Navy for 2-Week Tours Ashore and at Sea | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/detective-is-witness-lonely-hearts-witness-says-plea-for-lawyer-was.html | DETECTIVE IS WITNESS; 'Lonely Hearts' Witness Says Plea for Lawyer Was Denied | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/the-screen.html | THE SCREEN | True | B. C. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/western-union-telegraph-elevates-research-chief.html | Western Union Telegraph Elevates Research Chief | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/lebanon-arrests-rebels-rebels-popular-syrians-leader-caught-may-be.html | LEBANON ARRESTS REBELS; Popular Syrians' Leader Caught, May Be Executed | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/utilitys-net-up-over-3000000-american-foreign-powers-earnings-1621.html | UTILITY'S NET UP OVER $3,000,000; American & Foreign Power's Earnings $16.21 a Share Against $12.23 Year Ago | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/will-speak-on-missouri-vote.html | Will Speak on Missouri Vote | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/five-senators-offer-bill.html | Five Senators Offer Bill | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/reynolds-subdues-philadelphia-62-he-gives-5-hits-belts-triple-and.html | REYNOLDS SUBDUES PHILADELPHIA, 6-2; He Gives 5 Hits, Belts Triple and Single as Yanks Lift Lead to Five Games BAUER GETS 2-RUN HOMER His Great Catch in Sixth Also Helps Vanquish Athletics Before 36,140 Fans | True | By Louis Effratspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/auto-makers-pile-up-steel.html | Auto Makers Pile up Steel | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/reds-in-shanghai-show-off-might-stage-huge-parade-of-arms-and.html | REDS IN SHANGHAI SHOW OFF MIGHT; Stage Huge Parade of Arms and Workers -- Equipment Made in U. S. Predominates | True | By Walter Sullivanspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/nominations-in-queens-j-a-lundy-chosen-by-republicans-for-borough.html | NOMINATIONS IN QUEENS; J. A. Lundy Chosen by Republicans for Borough Presidency | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/arthur-n-judd.html | ARTHUR N. JUDD | True | ' Special to Tsz Nw NoP. zs, | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/crime-programs-opposed.html | Crime Programs Opposed | True | EVELYN WANIC. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/output-lag-laid-to-british-unions-visiting-banker-says-voters.html | OUTPUT LAG LAID TO BRITISH UNIONS; Visiting Banker Says Voters Should See Higher Wages in Increased Production | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/errol-flynn-divorced.html | Errol Flynn Divorced | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/asks-british-sugar-deal-west-indies-group-seeks-pact-bustamante-is.html | ASKS BRITISH SUGAR DEAL; West Indies Group Seeks Pact -- Bustamante Is Injured | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/todays-offerings-total-31000000-10000000-of-bonds-50000-preferred.html | TODAY'S OFFERINGS TOTAL $31,000,000; $10,000,000 of Bonds, 50,000 Preferred Shares of Delaware Utility on the Schedule ALSO AN EQUIPMENT ISSUE $8,685,000 ACL Certificates -- Dayton Power Stock to Be Placed With Holders | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/bus-talks-begin-end-in-only-45-minutes.html | BUS TALKS BEGIN, END IN ONLY 45 MINUTES | True | | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/pay-rise-justified-cio-surveys-hold-30cents-an-hour-increase-in.html | PAY RISE JUSTIFIED, CIO SURVEYS HOLD; 30-Cents an Hour Increase in Steel Alone Warranted, Nathan Study Says PRICE JUMP IS OPPOSED Data on Business in General Lay Slump to Curtailed Output of Plants | True | By Lawrence Resner | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/alien-red-suspect-loses-his-liberty-new-policy-detains-executive-of.html | ALIEN RED SUSPECT LOSES HIS LIBERTY; New Policy Detains Executive of Slav Congress Pending Decision on Deporting | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/news-of-food-droughts-toll-in-price-of-vegetables-is-slight-but.html | News of Food; Drought's Toll in Price of Vegetables Is Slight, but Quality Has Suffered | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/brass-concern-advances-moffatt.html | Brass Concern Advances Moffatt | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/distribution-task-called-blind-spot-turck-sees-no-stabilization.html | DISTRIBUTION TASK CALLED 'BLIND SPOT'; Turck Sees No Stabilization Till as Much Is Spent on It as for Production | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/buffalo-sells-laabs-to-leafs.html | Buffalo Sells Laabs to Leafs | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/rail-negotiations-continue.html | Rail Negotiations Continue | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/phone-earning-drop-seen-official-predicts-cut-in-income-asks.html | PHONE EARNING DROP SEEN; Official Predicts Cut in Income, Asks Permanent Rate Rise | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/suit-makers-rebuffed-court-denies-right-to-contract-for-nonunion.html | SUIT MAKERS REBUFFED; Court Denies Right to Contract for Non-Union Garments | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/more-men-quit-in-protest.html | More Men Quit in Protest | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/frank-t-taaffe.html | FRANK T. TAAFFE. | True | Slecial to TaE N'W YOK Tnzs. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/dr-siegfried-b-oxer.html | DR. sIEGFRIED B, OXER | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/state-cio-to-choose-a-senate-candidate.html | STATE CIO TO CHOOSE A SENATE CANDIDATE | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/a-soviet-bid-for-trade.html | A SOVIET BID FOR TRADE | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/canal-collects-20000000.html | Canal Collects $20,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/4-more-oppose-merger-plan-for-midwest-exchange-draws-new-foes-in-st.html | 4 MORE OPPOSE MERGER; Plan for Midwest Exchange Draws New Foes in St. Louis | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/greek-rebels-routed-at-yugoslav-border.html | GREEK REBELS ROUTED AT YUGOSLAV BORDER | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/atomic-bomb-first-at-historic-track.html | ATOMIC BOMB FIRST AT HISTORIC TRACK | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/truman-to-broadcast-for-chest.html | Truman to Broadcast for Chest | True | | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/william-p0y-lee-mf_rghant-wa-52-owner-of-novelty-store-leader-in.html | WILLIAM P0Y LEE, MF _RGHANT, WA 52; Owner of Novelty Store, Leader in Chinese-American Affairs for Many Years, Is Dead | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/ftc-nominee-defended-priest-exrepresentative-praise-cooperative.html | FTC NOMINEE DEFENDED; Priest, Ex-Representative Praise Cooperative League Official | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/housing-authority-plans-new-issue-schedules-for-july-26-sale-of.html | HOUSING AUTHORITY PLANS NEW ISSUE; Schedules for July 26 Sale of $50,300,000 of Its Long-Term Obligations HOUSING AUTHORITY PLANS NEW ISSUE | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/nadine-e-miller-gng-to-f-troth-to-alfred-carl-horsch-publishing.html | NADINE E. MILLER GAG TO F; Troth to Alfred Carl Horsch, Publishing Executive Here, Announced by Mother | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/davis-joined-reds-to-aid-his-people-tells-jurors-that-his-boyhood.html | DAVIS JOINED REDS TO 'AID HIS PEOPLE'; Tells Jurors That His Boyhood Inspired Him to War on 'Wrongs' in South COURTEOUS ON THE STAND Counsel for Green Rebuked by Medina for Attempts to 'Befog' the Issue | True | By Russell Porter | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/new-buick-costs-3476.html | New Buick Costs $3,476 | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/mass-blood-feud-avoided-by-druse-conflict-arising-from-palestine.html | MASS BLOOD FEUD AVOIDED BY DRUSE; Conflict Arising From Palestine War Ends as Peace Contract Is Signed by Tribe Rivals | True | By Gene Currivanspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/bank-clearings-rise-holiday-week-total-up-24-over-short-week-year.html | BANK CLEARINGS RISE; Holiday Week Total Up 2.4% Over Short Week Year Ago | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/attitude-on-marxism-stated-dr-berlin-amplifies-his-remarks-made-at.html | Attitude on Marxism Stated; Dr. Berlin Amplifies His Remarks Made at Mount Holyoke | True | ISAIAH BERLIN, | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/gay-h-gilpin-fiancee-graduate-of-vassar-will-become-bride-of-eric-w.html | GAY H. GILPIN FIANCEE; Graduate of Vassar Will Become Bride of Eric W. Johnson | True | Special to TI Nv YOIK TLIZS, | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/u-n-unit-to-leave-india-commission-expected-to-report-failure-to.html | U. N. UNIT TO LEAVE INDIA; Commission Expected to Report Failure to Lake Success | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/jury-in-hiss-case-locked-for-night-veracity-is-issue-judge-tells.html | JURY IN HISS CASE LOCKED FOR NIGHT; VERACITY IS ISSUE; Judge Tells Panel That if It Does Not Believe Chambers It Must Acquit Defendant LONG DELIBERATION SEEN After Reporting No Agreement at 10:30, 2 Women and 10 Men Are Taken to Hotel JURY IN HISS CASE LOCKED IN HOTEL | True | By William R. Conklin | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/band-of-coolness-comes-to-ease-city-layer-of-it-moving-eastward.html | BAND OF COOLNESS COMES TO EASE CITY; Layer of It, Moving Eastward, Will Linger Couple of Days, Weather Bureau Promises RAINS BRING BEETLE ARMY Long Island Sections Report Swarm of Pests -- Drought Cost Jersey $50,000,000 | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/books-authors.html | Books -- Authors | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/mead-and-four-saved-on-lake.html | Mead and Four Saved on Lake | True | | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/5th-ticket-broker-loses-his-license-justice-cohalan-upholds-right.html | 5TH TICKET BROKER LOSES HIS LICENSE; Justice Cohalan Upholds Right to Examine Checks, Stubs, and Bank Statements | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/clark-would-let-hawaii-rule-docks-he-approves-plan-for-territory-to.html | CLARK WOULD LET HAWAII RULE DOCKS; He Approves Plan for Territory to Take Over Facilities, Put Strikers in Civil Service | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/state-guard-officially-ended-with-praise-for-volunteers-organized.html | State Guard Officially Ended With Praise For Volunteers Organized During War | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/supply-lines-normal-again.html | Supply Lines Normal Again | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/title-a-a-u-swim-aug-1619.html | Title A. A. U. Swim Aug. 16-19 | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/minister-dies-in-rescue-camp-group-leader-saves-boy-in-surf-then.html | MINISTER DIES IN RESCUE; Camp Group Leader Saves Boy in Surf, Then Collapses | | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/miss-u-a-king-editor-of-auduboamagazine.html | [MISS u. A. KING; EDITOR OF AUDUBOAMAGAZINE | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/snyder-and-cripps-to-open-talk-today-on-trade-gap-issue-canadian.html | SNYDER AND CRIPPS TO OPEN TALK TODAY ON TRADE GAP ISSUE; Canadian Will Attend Parley Designed to Map Basis for Empire Leaders' Meeting HOFFMAN ESTIMATES LOSS Sees British Cut Buying in U. S. $250,000,000 -- Paris Hopes for West Economic Front SNYDER AND CRIPPS BEGIN TALKS TODAY | | By Sydney Grusonspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/power-production-off-5410392000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,410,392,000 Kw. Noted in Week Compared With 5,466,169,000 | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/stabilization-seen-in-brass-products-outlook-based-on-replacement.html | STABILIZATION SEEN IN BRASS PRODUCTS; Outlook Based on Replacement of Withdrawn Price Sheets With New Quotations | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/open-to-share-offerings-stock-exchange-permits-two-secondary.html | OPEN TO SHARE OFFERINGS; Stock Exchange Permits Two Secondary Distributions | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/colombia-to-get-u-s-planes.html | Colombia to Get U. S. Planes | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/ad-gives-thanks-for-rain.html | 'Ad' Gives Thanks for Rain | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/king-is-host-at-party-3000-guests-attend-in-garden-of-buckingham.html | KING IS HOST AT PARTY; 3,000 Guests Attend in Garden of Buckingham Palace | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/michael-sokoloff.html | MICHAEL SOKOLOFF | | Special to T NV Yo TrMr. s. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/criminals-and-reds-rule-unions-pegler-testifies-at-house-inquiry.html | Criminals and Reds Rule Unions, Pegler Testifies at House Inquiry | | By C. P. Trussellspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/soviet-cuts-in-half-a-payment-due-u-s.html | SOVIET CUTS IN HALF A PAYMENT DUE U. S. | | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/reserve-requirements-down-800000000-money-in-circulation-gains.html | Reserve Requirements Down $800,000,000; Money in Circulation Gains $233,000,000; Special to THE NEW YORK TIMES. | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/reds-win-with-run-in-ninth-76-as-umpire-evicts-cubs-reserves-sauer.html | Reds Win With Run in Ninth, 7-6, As Umpire Evicts Cubs' Reserves; Sauer Banished for Protesting Strikeout Before Barlick Virtually Clears Bench -- Cooper and Hatton Drive Homers | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/barnett-rubin.html | BARNETT RUBIN | True | Special to Tm Nw YoP- 'm,,'. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/new-haven-fares-rise-tomorrow-for-commuters-in-westchester-railroad.html | New Haven Fares Rise Tomorrow For Commuters in Westchester; Railroad Will Collect 6 to 18 Per Cent More, Depending on the Type of Ticket Purchased -- Interim Increase Granted to Dec. 31 | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/truman-firm-on-taft-act-would-like-to-see-fight-go-on-but-leaves-it.html | TRUMAN FIRM ON TAFT ACT; Would Like to See Fight Go On, but Leaves It Up to Congress | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/shea-made-president-of-panagra-system.html | SHEA MADE PRESIDENT OF PANAGRA SYSTEM | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/basingpoint-bill-is-voted-by-house-adopted-only-after-floor-fight.html | BASING-POINT BILL IS VOTED BY HOUSE; Adopted Only After Floor Fight Bars Use to Evade Monopoly Bans of Clayton Act KEFAUVER HAILS PROVISION Calls It Superior to Own Plan Killed in Senate Version -- Aid to Conference Action Seen | True | By Clayton KnowlesSpecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/paul-b-miller.html | PAUL B. MILLER | True | Special to Tin: Nxw Yo Tzaz. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/caffery-approved-as-envoy.html | Caffery Approved as Envoy | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/edward-e-long.html | EDWARD E. LONG | True | Special to TH NEW YOP. K Tiqs. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/union-favors-employers-oppose.html | Union Favors, Employers Oppose | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/gasoline-supplies-off-1715000-bbls-stocks-of-light-oils-increase.html | GASOLINE SUPPLIES OFF 1,715,000 BBLS.; Stocks of Light Oils Increase but Heavy Grades Are Less Plentiful in the Week | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/new-curbs-urged-on-atomic-program-bills-limit-sums-commission-may.html | NEW CURBS URGED ON ATOMIC PROGRAM; Bills Limit Sums Commission May Spend and Senate Group Backs House in Fund Cut | True | By John D. MorrisSpecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/city-milk-dealers-to-aid-cost-study-senator-erwin-names-group-to.html | CITY MILK DEALERS TO AID COST STUDY; Senator Erwin Names Group to Help Develop Program for Reducing Prices | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/hero-of-fantasy-guilty-exmarine-faces-sentence-for-corporal-role-in.html | 'HERO' OF FANTASY GUILTY; Ex-Marine Faces Sentence for Corporal Role in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/radiant-heat-units-for-streets-delayed.html | RADIANT HEAT UNITS FOR STREETS DELAYED | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/robinson-at-147-12-pounds.html | Robinson at 147 1/2 Pounds | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/utility-strike-in-paris-electricity-and-gas-stoppage-also-hits.html | UTILITY STRIKE IN PARIS; Electricity and Gas Stoppage Also Hits Northern Areas | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/jewish-dp-transfer-nearing-end.html | Jewish DP Transfer Nearing End | True | | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/french-send-medals-for-gifttrain-work.html | FRENCH SEND MEDALS FOR GIFT-TRAIN WORK | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/koslos-2-homers-mark-113-victory-giants-rout-phils-as-hurler-bats.html | KOSLO'S 2 HOMERS MARK 11-3 VICTORY; Giants Rout Phils as Hurler Bats in 5 Runs on His 1st 4-Baggers in Majors | True | By Joseph M. Sheehan | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/utility-borrowing-approved.html | Utility Borrowing Approved | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/toys-give-visitors-peek-at-christmas-it-will-be-more-marvelous-than.html | TOYS GIVE VISITORS PEEK AT CHRISTMAS; It Will Be More Marvelous Than Ever, Witnesses Say, Thanks to Science's Aid | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/child-born-to-mrs-c-j-heims.html | Child Born to Mrs. C. J. Heims | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/wide-drive-opens-to-aid-u-s-indians-all-publicspirited-agencies.html | WIDE DRIVE OPENS TO AID U. S. INDIANS; All 'Public-Spirited' Agencies Urged to Join the Fight on 'Shocking' Conditions | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/hoffman-valuates-british-buying-cut-sees-a-slash-of-250000000-in.html | HOFFMAN VALUATES BRITISH BUYING CUT; Sees a Slash of $250,000,000 in Purchases Here in Coming Year to Save Dollars | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/tokyo-sifts-plans-to-check-violence-considers-invoking-purge-law-to.html | TOKYO SIFTS PLANS TO CHECK VIOLENCE; Considers Invoking Purge Law to Bar Communist Moves -MacArthur Stand Awaited | True | By Lindesay Parrottspecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/two-senators-call-the-atlantic-pact-unwise-as-drawn-donnell-classes.html | TWO SENATORS CALL THE ATLANTIC PACT UNWISE AS DRAWN; Donnell Classes the Treaty as a 'Blank Check' -- Flanders Demands Safeguards MILITARY FORCE IS URGED Connally, Vandenberg Remain Sure of Ratification and Fail to Challenge Opponents TWO SENATORS HIT THE ATLANTIC PACT | True | By William S. Whitespecial To the New York Times. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/murray-hints-at-rolling-strike-ching-intervenes-in-steel-deadlock.html | Murray Hints at "Rolling Strike"; CHING INTERVENES IN STEEL DEADLOCK | True | By the United Press. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/miami-airport-set-for-big-expansion-project-to-cost-11000000-field.html | MIAMI AIRPORT SET FOR BIG EXPANSION; Project to Cost $11,000,000 --- Field Now Ranks Second Only to La Guardia | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/beach-project-approved.html | Beach Project Approved | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/illinois-linemen-on-allstars.html | Illinois Linemen on All-Stars | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/golf-trophy-goes-to-westchester-victors-beat-long-island-and-new.html | GOLF TROPHY GOES TO WESTCHESTER; Victors Beat Long Island and New Jersey Women, Scoring Total of 50 Points | True | From a Staff Correspondent | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/agreement-expected-on-indonesian-peace.html | AGREEMENT EXPECTED ON INDONESIAN PEACE | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/dying-mans-plea-wins-speed-on-dps-hias-aids-a-retired-worker-who.html | DYING MAN'S PLEA WINS SPEED ON DP'S; HIAS Aids a Retired Worker Who Hasn't Seen His Two Daughters in 50 Years | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/steve-bellouse-victor-beats-de-micco-in-queensboro-arena-bout-daley.html | STEVE BELLOISE VICTOR; Beats De Micco in Queensboro Arena Bout -- Daley Triumphs | True | | | C1B 199737 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/public-worker-at-peak-6219000-federal-state-local.html | PUBLIC WORKER AT PEAK; 6,219,000 Federal, State, Local | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/new-air-center-opened-by-odom-flier-will-service-planes-carry.html | NEW AIR CENTER OPENED BY ODOM; Flier Will Service Planes, Carry Sightseers and Vacationists and Supply Pilots | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/more-radio-power-granted-to-voice-station-will-double-capacity-to.html | MORE RADIO POWER GRANTED TO 'VOICE'; Station Will Double Capacity to Overcome Any Jamming and Pierce Iron Curtain | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/dulles-appointed-senator-lehman-weighs-candidacy-dewey-choice-not.html | Dulles Appointed Senator; Lehman Weighs Candidacy; Dewey Choice Not to Seek Election -- He Sits Today Facing Vital Issues DULLES APPOINTED SENATOR BY DEWEY | True | By James A. Hagerty | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/detroit-edison-halt-seen-company-bars-panels-findings-and-union.html | DETROIT EDISON HALT SEEN; Company Bars Panel's Findings and Union Quits Parleys | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/pollution-consultant-named.html | Pollution Consultant Named | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/increase-of-national-income.html | Increase of National Income | True | COURTLAND KELSEY. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/deputy-surrenders-in-crabber-slaying.html | DEPUTY SURRENDERS IN CRABBER SLAYING | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/wheat-futures-up-on-crop-reports-market-closes-78-to-2-cents-higher.html | WHEAT FUTURES UP ON CROP REPORTS; Market Closes 7/8 to 2 Cents Higher -- Oats Also Rise But Corn Prices Fall | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/woman-burglar-wins-leniency.html | Woman Burglar Wins Leniency | True | Special to THE NEW YORK TIMES. | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/elected-vice-president-of-federal-advertising.html | Elected Vice President Of Federal Advertising | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/anna-roosevelt-asks-divorce.html | Anna Roosevelt Asks Divorce | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/dr-charles-w-webb.html | DR. CHARLES W. WEBB | True | | | C1B 199737 | |
| 1949-07-08 | 1949-07-08 | https://www.nytimes.com/1949/07/08/archives/reynolds-metals-gets-stock-option-southern-states-iron-roofing.html | REYNOLDS METALS GETS STOCK OPTION; Southern States Iron Roofing Gives 6 Months for Purchase of 51% of Common | True | | | C1B 199737 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/no-broadcast-of-title-fight.html | No Broadcast of Title Fight | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/greek-mutiny-at-sea-reported-as-blocked.html | GREEK MUTINY AT SEA REPORTED AS BLOCKED | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/treaty-signing-delayed.html | Treaty Signing Delayed | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/uruguayan-envoy-seen-shifted.html | Uruguayan Envoy Seen Shifted | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/labor-backs-ftc-nominee-spokesmen-blame-monopolists-for-opposition.html | LABOR BACKS FTC NOMINEE; Spokesmen Blame Monopolists for Opposition to Carson | True | | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/u-british-talks-held-exploratory-cripps-airs-plight-snyder-and.html | U. S.-BRITISH TALKS HELD EXPLORATORY; CRIPPS AIRS PLIGHT; Snyder and Canadian Minister Listen to 4-Hour Analysis -- Parley Resumes Today SOVIET WHEAT DEAL MADE London Will Get Big Quantity With Million Tons of Coarse Grains in Barter Plan U. S.-BRITISH TALKS HELD EXPLORATORY | True | By Sydney Grusonspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/mother-iii-frisch-called.html | Mother III, Frisch Called | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/msgr-joidn-j-obrien.html | MSGR. JOIdN J. O'BRIEN | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/betting-study-proposed-illinois-governor-has-measure-for-offtrack.html | BETTING STUDY PROPOSED; Illinois Governor Has Measure for Off-Track Wagering | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/russians-double-saxony-patrols.html | Russians Double Saxony Patrols | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/vital-role-of-hiss-typewriter-is-described-by-woman-juror-another.html | Vital Role of Hiss Typewriter Is Described by Woman Juror; Another Says Talesmen Could Not Be Sure About Documents -- Chambers Disbelieved Also | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/utilities-to-merge-to-aid-liquidation-sec-approves-union-of-two.html | UTILITIES TO MERGE TO AID LIQUIDATION; SEC Approves Union of Two Kansas Companies in Big Holding Concern Move | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/london-editor-left-2239340.html | London Editor Left $2,239,340 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/gop-hostility-rises-to-pact-arms-aid-taft-and-wherry-seek-to-keep.html | GOP HOSTILITY RISES TO PACT ARMS AID; Taft and Wherry Seek to Keep Treaty Outside Military Help -- Covenant Believed Safe GOP HOSTILITY RISES TO PACT ARMS AID | True | By William S. Whitespecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/driver-acts-as-stork-laundry-man-gets-woman-to-believue-on-time.html | DRIVER ACTS AS STORK; Laundry Man Gets Woman to Believue on Time | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/sugar-flow-disturbed-coast-refiners-turn-to-cuba-puerto-rico-from.html | SUGAR FLOW DISTURBED; Coast Refiners Turn to Cuba, Puerto Rico From Hawaii | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/evans-heads-salesmen-bureau-of-national-associations-announces.html | EVANS HEADS SALESMEN; Bureau of National Associations Announces Shift in Officers | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/prague-organ-sees-plot-by-catholics-church-leaders-are-accused-of.html | PRAGUE ORGAN SEES PLOT BY CATHOLICS; Church Leaders Are Accused of Attempting to Set Up an Anti-State Movement | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/west-splits-on-austria-france-supports-soviet-demand-for-promissory.html | WEST SPLITS ON AUSTRIA; France Supports Soviet Demand for Promissory Notes | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/get-valley-stream-school-bids.html | Get Valley Stream School Bids | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/yugoslav-likens-soviet-to-czars-piyade-says-moscow-regime-uses.html | YUGOSLAV LIKENS SOVIET TO CZARS; Piyade Says Moscow Regime Uses Diplomatic Ways of Its Imperialist Predecessors | True | By M. S. Handlerspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/speedy-retrial-of-hiss-is-promised-by-clark.html | Speedy Retrial of Hiss Is Promised by Clark | True | By the United Press. | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/u-s-women-critical-of-britons-makeup.html | U. S. WOMEN CRITICAL OF BRITONS' MAKE-UP | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/ill-veteran-wins-right-to-his-home-court-upsets-housing-agencys.html | ILL VETERAN WINS RIGHT TO HIS HOME; Court Upsets Housing Agency's Rule Barring Family From Apartment It Bought | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/nuptial-are-hetzd-for-ruth-nugbaum-she-is-bride-of-al-cone-jr-in.html | NUPTIALS ARE HEtzD FOR RUTH NUgBAUM; She Is Bride of A.-L. Cone Jr. in Sherry's-- Dr. Perilman Performs the Ceremony | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/alaska-still-hunts-for-3-airground-search-pushed-for-botanist-wife.html | ALASKA STILL HUNTS FOR 3; Air-Ground Search Pushed for Botanist, Wife and Pilot | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/dail-backs-irish-leader-prime-minister-costello-wins-vote-of.html | DAIL BACKS IRISH LEADER; Prime Minister Costello Wins Vote of Confidence, 74 to 65 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/mrs-v-l-skinner-bride-her-marriage-to-l-m-housman-takes-place-in.html | MRS. V. L. SKINNER BRIDE; Her Marriage to L, M. Housman Takes Place in Manila | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/phone-company-borrows-michigan-associated-issues-2500000-mortgage.html | PHONE COMPANY BORROWS; Michigan Associated Issues $2,500,000 Mortgage Bonds | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/peace-talks-fail-in-reno.html | Peace Talks Fail in Reno | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/11th-in-broxmeyer-case-goldstein-held-in-1000-buil-in-alleged-check.html | 11TH IN BROXMEYER CASE; Goldstein Held in $1,000 Bail in Alleged Check Frauds | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/2d-stratocruiser-forced-to-return-engine-trouble-15-minutes-after.html | 2D STRATOCRUISER FORCED TO RETURN; Engine Trouble 15 Minutes After Take-Off Brings Big Craft Back to Idlewild | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/mrs-leopold-reiss.html | MRS. LEOPOLD REISS. | True | Special to NW YO ES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/italian-netmen-lead-20-beat-yugoslavs-in-singles-of-davis-cup.html | ITALIAN NETMEN LEAD, 2-0; Beat Yugoslavs in Singles of Davis Cup Semi-Final | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/building-in-jersey-city-leased.html | Building in Jersey City Leased | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/finburykramer.html | FinburyKramer | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/larrabeebreitung.html | Larrabee---Breitung | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/state-department-informed.html | State Department Informed | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/u-s-warships-at-korea-cruiser-2-destroyers-arrive-at-inchon-for.html | U. S. WARSHIPS AT KOREA; Cruiser, 2 Destroyers Arrive at Inchon for 3-Day Visit | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/retail-fight-begun-on-nuisance-taxes-american-retail-federation.html | RETAIL FIGHT BEGUN ON NUISANCE TAXES; American Retail Federation Spearheads Drive to Repeal Wartime 'Luxury' Levies CONGRESS ACTION SOUGHT Jones Cites Sales Losses, Job Lay-Offs, Urging Elimination to Aid Economic Welfare | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/housing-parcels-conveyed-in-bronx-deals-closed-on-tiffany-st-union.html | HOUSING PARCELS CONVEYED IN BRONX; Deals Closed on Tiffany St., Union and Stebbins Aves. -- Builder Buys Sites | True | | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/oil-talks-exploratory-marshall-plan-british-dutch-officials-confer.html | OIL TALKS 'EXPLORATORY'; Marshall Plan, British, Dutch Officials Confer on Outlook | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/brooklyn-man-burned-on-boat.html | Brooklyn Man Burned on Boat | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/bushwicks-on-top-by-112.html | Bushwicks on Top by 11-2 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/boy-6-dead-in-icebox-pennsylvania-child-is-a-victim-of-suffocation.html | BOY, 6, DEAD IN ICEBOX; Pennsylvania Child Is a Victim of Suffocation in Unused Chest | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/braves-top-phils-in-16-innings-43-crandalls-fly-sends-across.html | BRAVES TOP PHILS IN 16 INNINGS, 4-3; Crandall's Fly Sends Across Decisive Run -- Alvin Dark of Boston Injured | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/oil-import-check-sought-members-of-congress-from-texas-to-aid.html | OIL IMPORT CHECK SOUGHT; Members of Congress From Texas to Aid Independents | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/life-term-made-10-years-participant-in-auburn-prison-riots-in-1929.html | LIFE TERM MADE 10 YEARS; Participant in Auburn Prison Riots in 1929 Is Re-Sentenced | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/board-votes-strike-end-bethlehem-steel-repairmen-to-resume-work.html | BOARD VOTES STRIKE END; Bethlehem Steel Repairmen to Resume Work Monday | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/atom-in-industry-far-off-to-fermi-nuclear-fission-pioneer-backs.html | ATOM IN INDUSTRY 'FAR OFF' TO FERMI; Nuclear Fission Pioneer Backs Industrialists in Praise of Lilienthal Board | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/uaw-aims-to-build-big-reserve-fund-leaders-will-ask-convention-to.html | UAW AIMS TO BUILD BIG RESERVE FUND; Leaders Will Ask Convention to Allow $10,000,000 Drive to Help Finance Strikes | True | By Walter W. Ruchspecial To The New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/bulgarias-acting-premier-temporarily-indisposed.html | Bulgaria's Acting Premier 'Temporarily Indisposed' | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/robert-j-bartnett.html | ROBERT J. BARTNETT | True | Special to Ta NwYoP. TLZS. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/kodak-employes-get-96000.html | Kodak Employees Get $96,000 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/session-set-for-tuesday.html | Session Set for Tuesday | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/brother-of-killer-ready-to-give-up-lawyer-for-kinsman-of-dunn.html | BROTHER OF KILLER READY TO GIVE UP; Lawyer for Kinsman of Dunn, Executed for Hintz Murder, to Surrender Him | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/news-of-food-molds-used-for-homefreezing-of-popsicles-now-serve-as.html | News of Food; Molds Used for Home-Freezing of 'Popsicles' Now Serve as Masks for Youngsters' Dishes | True | By Jane Nickerson | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/push-home-use-of-fluorescents-manufacturers-at-furniture-show-say.html | PUSH HOME USE OF FLUORESCENTS; Manufacturers at Furniture Show Say They Will Seek Share of Market | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/indochina-bars-u-s-writer.html | Indo-China Bars U. S. Writer | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/child-to-mrs-edward-g-hookerl.html | Child to Mrs. Edward G. Hookerl | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/miss-orcutt-wins-on-arcola-links-triumphs-on-draw-after-tying-with.html | MISS ORCUTT WINS ON ARCOLA LINKS; Triumphs on Draw After Tying With 3 Others at 1 Down in Match Against Par | True | From a Staff Correspondent | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/chicago-offering-18350000-bonds-bids-on-issues-asked-july-21-news.html | CHICAGO OFFERING $18,350,000 BONDS; Bids on Issues Asked July 21 -- News of Financing of Other Municipalities | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/u-s-will-protest-shanghai-arrest-orders-embassy-aides-in-china-to.html | U. S. WILL PROTEST SHANGHAI ARREST; Orders Embassy Aides in China to Complain to Communists on Seizing of Vice Consul | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/ill-danish-child-arrives-doctor-father-of-pen-friend-will-try-to.html | ILL DANISH CHILD ARRIVES; Doctor Father of 'Pen Friend' Will Try to Cure Her | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/communists-spur-south-korea-drive-broadcast-urges-overthrow-of.html | COMMUNISTS SPUR SOUTH KOREA DRIVE; Broadcast Urges 'Overthrow' of President Rhee -- Latter Assails Bond to Russia | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/union-asks-dp-shifts-farm-group-would-move-them-from-southern.html | UNION ASKS DP SHIFTS; Farm Group Would Move Them From Southern, Western Areas | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/u-s-invites-study-of-pacific-islands-sayre-and-delegation-say-un.html | U. S. INVITES STUDY OF PACIFIC ISLANDS; Sayre and Delegation Say U.N. Mission Could Visit All but Eniwetok and Bikini | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/seminars-planned-at-mission-session-classes-for-laymen-clergy-also.html | SEMINARS PLANNED AT MISSION SESSION; Classes for Laymen, Clergy Also Set for Lake George Conference Next Week OVERSEAS NEEDY ASSISTED Catholics, Protestants Forming Food Gift Collection Units -- Other News of Religion | True | By Preston King Sheldon | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/charges-on-deputies-eased-in-french-bill.html | CHARGES ON DEPUTIES EASED IN FRENCH BILL | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/barkley-and-acheson-attend-new-minister-to-luxembourg-at-ceremony.html | Barkley and Acheson Attend New Minister to Luxembourg at Ceremony in Presence of Many of the Capital's Notables | True | By Bess Furmanspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/two-pigeon-stowaways-deported-on-the-parthia.html | Two Pigeon Stowaways Deported on the Parthia | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/victory-for-housing.html | VICTORY FOR HOUSING | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/wider-education-for-adults-urged.html | WIDER EDUCATION FOR ADULTS URGED | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/fcc-denies-wqxr-plea-but-ruling-delays-for-14-days-albany-tests.html | FCC DENIES WQXR PLEA; But Ruling Delays for 14 Days Albany Tests Station Opposes | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/two-unions-vote-on-merger.html | Two Unions Vote on Merger | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/reese-triple-in-6th-sets-up-43-victory-dodger-captain-carries-over.html | REESE TRIPLE IN 6TH SETS UP 4-3 VICTORY; Dodger Captain Carries Over Winning Run Against Giants on a Long Fly by Snider PALICA RESCUES BARNEY He Retires Last 6 Batters in Order -- New York 3-Run 5th Drives Out Newcombe | True | By Joseph M. Sheehan | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/congress-by-sept-3-thats-barkley-guess.html | Congress by Sept. 3 -- That's Barkley 'Guess' | True | By the United Press. | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/heads-franciscan-unit-president-of-st-bonaventure-is-eastern.html | HEADS FRANCISCAN UNIT; President of St. Bonaventure Is Eastern Provincial | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/president-auriol-suffers-chill.html | President Auriol Suffers Chill | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/race-bias-cost-put-at-6-billion-a-year-industrialist-computes-the.html | RACE BIAS COST PUT AT 6 BILLION A YEAR; Industrialist Computes the Toll on Potential Market of 15,000,000 Negroes | True | By John N. Pophamspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/israeli-says-peace-with-syria-is-near.html | ISRAELI SAYS PEACE WITH SYRIA IS NEAR | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/curacao-exofficial-freed.html | Curacao Ex-Official Freed | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/plan-dances-at-jacob-riis-park.html | Plan Dances at Jacob Riis Park | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/dr-mor6an-dead-medical-leder-8i-expresident-of-ama-dean-at.html | DR. MOR6AN DEAD; MEDICAL LEDER, 8i; Ex-President of AMA, Dean at Georgetown U. in 1931-35, Was Internal Specialist | True | Special to Tin | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/forces-plan-news-unit-center-for-all-3-to-be-set-up-at-90-church.html | FORCES PLAN NEWS UNIT; Center for All 3 to Be Set Up at 90 Church Street | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/rector-to-become-bishop-pastor-in-cincinnati-is-elevated-to-ohio.html | RECTOR TO BECOME BISHOP; Pastor in Cincinnati Is Elevated to Ohio Coadjutor | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/objections-to-atlantic-treaty.html | Objections to Atlantic Treaty | True | GILBERT MACBETH | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/train-bruises-man-80-it-also-gives-him-cut-on-head-as-three-cars.html | TRAIN 'BRUISES MAN, 80; It Also Gives Him Cut on Head as Three Cars Pass Over Him | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/man-killed-by-trolley-car.html | Man Killed by Trolley Car | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/joint-staff-chiefs-house-group-split-committee-rejects-view-of-top.html | JOINT STAFF CHIEFS, HOUSE GROUP SPLIT; Committee Rejects View of Top Military Men That Chairman Should Have Senior Rank | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/forests-burn-in-south-oregon.html | Forests Burn in South Oregon | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/10cent-rate-is-set-on-parking-meters-city-traffic-board-apparently.html | 10-CENT RATE IS SET ON PARKING METERS; City Traffic Board Apparently Bows to Administration on Minimum Charge NEW COSTS ARE FACTOR But Political Move Is Denied in Including Expenses of Project 'Engineering' | True | By Joseph C. Ingraham | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/congress-approves-lowrent-housing-fast-start-slated-foley-hopes-to.html | CONGRESS APPROVES LOW-RENT HOUSING; FAST START SLATED; Foley Hopes to Get 50,000 Units Under Way in the Next Twelve Months SENATE PASSES ADDED BILL Powell Amendment to Assure Houses for Poor in Cleared Slums Is Rejected CONGRESS PASSES LOW-RENT HOUSING | True | By C. P. Trussellspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/she-returns-a-citizen-by-act-of-congress.html | SHE RETURNS A CITIZEN BY ACT OF CONGRESS | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/comey-gains-in-soaring-massachusetts-flier-is-second-only-to.html | COMEY GAINS IN SOARING; Massachusetts Flier Is Second Only to MacCready in Meet | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/harryp-wachter.html | HARRY.P. WACHTER | True | S.Ja/to Ta Nzw'o _ | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/elizabeths-toskellyn-zols.html | Elizabeths toS=KellyN zo==ls | True | Engaged I | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/envoy-to-egypt-confirmed.html | Envoy to Egypt Confirmed | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/maddock-missouri-line-aide.html | Maddock Missouri Line Aide | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/george-pratt.html | GEORGE PRATT | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/milk-bottle-nails-bandit.html | Milk Bottle Nails Bandit | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/a-gatoonist-66-artist-of-katzenjammer-kids-for-king-features.html | A GATOONIST, 66; Artist of 'Katzenjammer Kids" for King Features Syndicate for 35 Years Is Dead | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/sees-aid-to-rail-safety-signalmens-head-urges-addition-of-2d.html | SEES AID TO RAIL SAFETY; Signalmen's Head Urges Addition of 2d Fireman to Engines | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/2-importers-here-honored-by-france-rosenthal-radcliffe-awarded.html | 2 IMPORTERS HERE HONORED BY FRANCE; Rosenthal, Radcliffe Awarded Medals and Scrolls for Aid to Franco-U. S. Trade | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/fourth-cut-auto-output-reduced-to-116878-units-this-week-here-and.html | FOURTH CUT AUTO OUTPUT; Reduced to 116,878 Units This Week Here and in Canada | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/s-willard-smith-77-once-headed-childs.html | S. WILLARD SMITH, 77, ONCE HEADED CHILDS | True | Special to Nw Yo Tnr | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/price-rise-ends-in-wheat-futures-but-late-rally-cuts-days-losses-in.html | PRICE RISE ENDS IN WHEAT FUTURES; But Late Rally Cuts Day's Losses in Chicago -- Soybeans Up, Oats Off, Others Mixed | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/form-new-export-concern.html | Form New Export Concern | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/albany-electricians-get-rise.html | Albany Electricians Get Rise | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/no-chance-for-mva-hearings.html | 'No Chance' for MVA Hearings | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/yoshida-demands-control-of-police-cabinet-holds-move-needed-to-give.html | YOSHIDA DEMANDS CONTROL OF POLICE; Cabinet Holds Move Needed to Give Regime Powers to Halt Violence in Japan | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/f-mrs-w-h-park-85-long-a-missionary.html | F MRS. W. H. PARK, 85, ! LONG A MISSIONARY | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/boswell-leads-with-108-former-alabama-football-star-paces-golf-for.html | BOSWELL LEADS WITH 108; Former Alabama Football Star Paces Golf for Blind | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/wheat-deal-with-russia.html | Wheat Deal With Russia | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/date-set-for-rate-hearing.html | Date Set for Rate Hearing | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/3-months-for-haircuts-court-gives-vagrant-barber-chance-to-brush-up.html | 3 MONTHS FOR HAIRCUTS; Court Gives Vagrant Barber Chance to 'Brush Up' | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/chinese-seek-apology.html | Chinese Seek Apology | True | | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/hospital-sale-held-up-judge-delays-transfer-of-pearl-river.html | HOSPITAL SALE HELD UP; Judge Delays Transfer of Pearl River Institution | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/house-votes-pay-rises-to-cabinet-to-avert-privateindustry-drains.html | House Votes Pay Rises to Cabinet To Avert Private-Industry Drains; HOUSE VOTES RISES FOR THE CABINET | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/havana-labor-shooting-fatal.html | Havana Labor Shooting Fatal | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/job-rating-slows-tokyo-roses-trial-defense-asserts-her-personnel.html | JOB RATING SLOWS TOKYO ROSE'S TRIAL; Defense Asserts Her Personnel Record Offered in Court Has 'Patent Inaccuracies' | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/u-n-renews-call-for-arab-dp-help-price-makes-urgent-appeal-to.html | U. N. RENEWS CALL FOR ARAB DP HELP; Price Makes 'Urgent' Appeal to Members for Funds for Palestine War Victims | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/helelv-f-simmoivds-bride-of-w-r-kuhns.html | HELElv F. SIMMOIVDS BRIDE OF W. R. KUHNS | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/long-beach-hospital-receives-iron-lung.html | LONG BEACH HOSPITAL RECEIVES IRON LUNG | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/harlem-y-making-bid-for-gang-boys-robinson-campanella-will-join-gym.html | HARLEM 'Y' MAKING BID FOR GANG BOYS; Robinson, Campanella Will Join Gym Staff in Fall -- Plant Decorated, Re-equipped | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/convict-held-killer-of-tenor-in-atlanta.html | CONVICT HELD KILLER OF TENOR IN ATLANTA | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/properties-sold-near-old-carbarns-new-york-life-buys-on-second-ave.html | PROPERTIES SOLD NEAR OLD CARBARNS; New York Life Buys on Second Ave. Opposite Housing Site -- Deal on W. 54th St. | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/primary-averages-drop-01-in-week-grains-price-rise-more-than-offset.html | PRIMARY AVERAGES DROP 0.1% IN WEEK; Grains' Price Rise More Than Offset by Declines in Meats, Livestock, Commodities | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/barkley-gets-a-portrait-painting-by-oklahoma-artist-is-given-to.html | BARKLEY GETS A PORTRAIT; Painting by Oklahoma Artist Is Given to Vice President | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/warren-b-fenton.html | WARREN B. FENTON | True | Special to 'I''.. Nwo | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/new-gop-strategy-chief-arthur-summerfield-is-named-chairman-of.html | NEW GOP STRATEGY CHIEF; Arthur Summerfield Is Named Chairman of Committee | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/australian-court-jails-union-aide-secretary-gets-six-months-for.html | AUSTRALIAN COURT JAILS UNION AIDE; Secretary Gets Six Months for Contempt of Law Barring Use of Funds for Strikes | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/blood-donor-paroled-youth-accused-of-attempting-burglary-to-aid-ill.html | BLOOD DONOR PAROLED; Youth Accused of Attempting Burglary to Aid Ill Sister | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/2-states-ask-aid-in-drought-crisis-new-jersey-and-massachusetts.html | 2 STATES ASK AID IN DROUGHT CRISIS; New Jersey and Massachusetts Want Federal Funds for Heavy Crop Losses SUNNY WEEK-END FOR CITY Peach Growers in Elizabeth Appeal for Fire Hose From New York Department | True | | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/labors-role-in-britain.html | LABOR'S ROLE IN BRITAIN | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/presbyterians-to-hear-edinburgh-professor.html | Presbyterians to Hear Edinburgh Professor | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/red-teacher-ban-scored-alp-tells-board-of-regents-law-is.html | RED TEACHER BAN SCORED; ALP Tells Board of Regents Law Is Unconstitutional | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/graham-outpoints-sanders.html | Graham Outpoints Sanders | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/english-plays-in-paris-american-colony-gels-chance-to-see-home.html | ENGLISH PLAYS IN PARIS; American Colony Gels Chance to See Home Products | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/insect-new-crop-threat-army-worm-invading-genesee-and-erie.html | INSECT NEW CROP THREAT; Army Worm Invading Genesee and Erie, Professor Says | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/americans-in-prague-barred-from-vienna.html | AMERICANS IN PRAGUE BARRED FROM VIENNA | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/kings-point-doom-seen-in-fund-cut-leader-of-cadet-alumni-group.html | KINGS POINT DOOM SEEN IN FUND CUT; Leader of Cadet Alumni Group Protests Proposed Slash in Maritime Training | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/u-s-plans-sugar-census-bureau-announces-it-will-be-taken-in.html | U. S. PLANS SUGAR CENSUS; Bureau Announces It Will Be Taken in Population Survey | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/u-s-general-gets-british-honor.html | U. S. General Gets British Honor | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/golfers-try-to-lower-score.html | Golfers Try to Lower Score | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/r-e-rufenaoht-56-qlfare-0rker-former-cotton-merchant-in-le-havre.html | R. E. RUFENAOHT, 56, qLFARE 0RKER; Former Cotton Merchant in Le Havre DiesmFled Nazis and Aided Bond Drives Here | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/killed-in-auto-at-walden-victims-car-hits-porch-after-being-struck.html | KILLED IN AUTO AT WALDEN; Victim's Car Hits Porch After Being Struck From Behind | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/ship-movements-closely-guarded-fbi-keeps-watch-on-vessels-from-iron.html | SHIP MOVEMENTS CLOSELY GUARDED; FBI Keeps Watch on Vessels From Iron Curtain Nations and All Departures | True | By George Horne | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/little-taft-law-vetoed-alabama-governor-assails-it-as-class.html | 'LITTLE TAFT LAW' VETOED; Alabama Governor Assails It as 'Class Legislation' | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/advertising-news.html | Advertising News | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/cotton-plantings-in-excess-of-goal-acreage-this-year-reported.html | COTTON PLANTINGS IN EXCESS OF GOAL; Acreage This Year Reported Largest Since 1937 -- Size of Crop Not Forecast RETURN OF CONTROLS SEEN Estimates of Yield Suggest Supply With the Carryover Greater Than Wanted COTTON PLANTINGS IN EXCESS OF GOAL | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/rain-halts-irish-tennis.html | Rain Halts Irish Tennis | True | | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/texas-aggies-name-irvin.html | Texas Aggies Name Irvin | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/tenants-get-lights-again-but-exodus-from-jampacked-sheridan-arms.html | TENANTS GET LIGHTS AGAIN; But Exodus From Jam-Packed Sheridan Arms Continues | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/operation-pollen-nips-ragweed-in-long-island-war-on-hay-fever.html | 'Operation Pollen' Nips Ragweed In Long Island War on Hay Fever; Fifteen Communities, Garden Clubs and Boy and Girl Scouts Join Campaign to Rid Wide Area of the Affliction | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/man-returned-for-1946-murder.html | Man Returned for 1946 Murder | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/riccardo-p-mangiagalli.html | RICCARDO P, MANGIAGALLI | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/doctorangler-reels-out-pharmaceutical-fish-tale.html | Doctor-Angler Reels Out Pharmaceutical Fish Tale | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/col-phelps-newbery.html | COL, PHELPS NEWBERRY | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/skirball-manning-to-do-blind-spot-producers-will-release-movie.html | SKIRBALL, MANNING TO DO 'BLIND SPOT'; Producers Will Release Movie Through RKO -- Louis Mayer to Discuss New Pact | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/jackie-robinson-disputes-robeson-baseball-star-offers-to-tell-house.html | JACKIE ROBINSON DISPUTES ROBESON; Baseball Star Offers to Tell House Group He Would Fight Against Russia | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/other-cities-help-in-smoke-control-promise-cooperation-in-fume.html | OTHER CITIES HELP IN SMOKE CONTROL; Promise Cooperation in Fume Abatement Campaign -- 50 Complain in 2 Days | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/bank-merger-urged-directors-would-unite-clifton-national-passaic.html | BANK MERGER URGED; Directors Would Unite Clifton National, Passaic National | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/will-be-labor-adviser-to-transit-commission.html | Will Be Labor Adviser To Transit Commission | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/mrs-leo-feinberg.html | MRS. LEO FEINBERG | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/books-authors.html | Books -- Authors | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/ship-fire-at-glasgow-outbreak-on-american-builder-is-quelled-in.html | SHIP FIRE AT GLASGOW; Outbreak on American Builder Is Quelled in Hour and Half | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/philippines-storm-kills-12.html | Philippines Storm Kills 12 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/icc-bars-bus-line-deal.html | ICC Bars Bus Line Deal | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/locke-ties-bradshaw-of-ireland-for-british-open-title-with-283-at.html | Locke Ties Bradshaw of Ireland for British Open Title With 283 at Sandwich; SOUTH AFRICAN ACE IN PLAY-OFF TODAY Locke Equals Bradshaw's 68 and 70 on Final 2 Rounds for Record-Tying 283 STRANAHAN LOW AMATEUR Ohioan Scores 74 and 72 for 290 in British Open Golf -- Bulla Fades to 299 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/newsstand-pickets-accused-as-illegal.html | NEWSSTAND PICKETS ACCUSED AS ILLEGAL | True | | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/heating-oil-price-cut-soconyvacuum-seeks-to-extend-summer-buying.html | HEATING OIL PRICE CUT; Socony-Vacuum Seeks to Extend Summer Buying for Storage | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/schools-continue-lessons-by-radio-wnyc-to-broadcast-courses-in.html | SCHOOLS CONTINUE LESSONS BY RADIO; WNYC to Broadcast Courses in English and History During Summer | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/elmont-taxpayer-sold-building-containing-six-stores-among-long.html | ELMONT TAXPAYER SOLD; Building Containing Six Stores Among Long Island Deals | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/new-industries-must-save-puerto-rico-in-next-20-years-gov-munoz.html | New Industries Must Save Puerto Rico In Next 20 Years, Gov. Munoz Marin Says | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/corn-picked-at-night-in-jersey-to-give-public-a-fresh-product.html | Corn Picked at Night in Jersey To Give Public a Fresh Product; 13,000-Acre Burlington Area Uses System That Assures Top Markets -- One Man Runs Maine-to-Florida Deliveries | True | By Morris Kaplanspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/radio-and-television-nbc-to-offer-8-experimental-drama-shows-over.html | Radio and Television; NBC to Offer 8 Experimental Drama Shows Over Video Starting Monday, July 25 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/union-assets-3-million-potters-report-on-funds-under-rules-of.html | UNION ASSETS 3 MILLION; Potters Report on Funds Under Rules of Taft-Hartley Act | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/james-b-lichtenberger.html | JAMES B. LICHTENBERGER | True | Special to N-w-o..e.. 'rss. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/chiefs-top-jerseys-32-meeks-360foot-homer-in-9th-breaks-tie-for.html | CHIEFS TOP JERSEYS, 3-2; Meeks' 360-Foot Homer in 9th Breaks Tie for Syracuse | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/brooklyn-church-to-be-aircooled-new-catholic-edifice-will-be-one-of.html | BROOKLYN CHURCH TO BE AIR-COOLED; New Catholic Edifice Will Be One of Few in Nation With a Conditioning System | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/davis-denies-reds-advocated-force-charge-against-party-in-u-s-is-a.html | DAVIS DENIES REDS ADVOCATED FORCE; Charge Against Party in U. S. Is a Hitlerian Slander, Defendant Tells Jury REPEATS 'HOUNDING STORY Became Communist to Help War on Such as Klan and 'Police Brutes,' He Says | True | By Russell Porter | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/evicted-veteran-aided-housing-expediter-gets-court-order-against.html | EVICTED VETERAN AIDED; Housing Expediter Gets Court Order Against Landlady | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/lead-advances-1c-on-wave-of-buying-forward-bookings-extended-far.html | LEAD ADVANCES 1C ON WAVE OF BUYING; Forward Bookings Extended Far Into September and Now Top August Shipments BIG U. S. CONTRACT CLOSED Pigments, Pipe and Plumbing Items, Sheet, Traps, Bends, Other Products Also Rise LEAD ADVANCES 1C ON WAVE OF BUYING | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/douglas-off-for-tribal-area.html | Douglas Off for Tribal Area | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/house-to-survey-monopoly-power-eightmember-body-reported-to-have.html | HOUSE TO SURVEY 'MONOPOLY POWER'; Eight-Member Body Reported to Have Truman 'Blessing' in Trust-Laws Inquiry HOUSE TO SURVEY 'MONOPOLY POWER' | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/mrs-linval-j-hire.html | MRS. LINVAL J. HIRE; | True | Special to THE NEW YORK TIEMS. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/dimaggio-fan-arrested-barefoot-invader-of-bull-field-fails-to-get.html | DIMAGGIO FAN ARRESTED; Barefoot Invader of Ball Field Fails to Get Autograph | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/green-looks-to-1951-to-defeat-labor-act.html | GREEN LOOKS TO 1951 TO DEFEAT LABOR ACT | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/moylan-overcomes-mulloy-again-in-spring-lake-tennis-63-64-scores.html | Moylan Overcomes Mulloy Again In Spring Lake Tennis, 6-3, 6-4; Scores First Major Victory Since Winning Event in 1947 -- Gonzales Halts Shields by 6-4, 6-2, Also Gaining Semi-Finals | True | By Allison Danzigspecial To the New York Times | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/subway-tieups-notice-should-be-given-entering-passengers-it-is-felt.html | Subway Tie-ups; Notice Should Be Given Entering Passengers, It Is Felt | True | RUTH W. LINDEN | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/advanced-by-canada-dry-ginger-ale.html | ADVANCED BY CANADA DRY GINGER ALE | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/new-cabinets-add-to-space-in-homes-decorators-are-urged-not-to.html | NEW CABINETS ADD TO SPACE IN HOMES; Decorators Are Urged Not to Neglect Utilization of Corners in Dwellings | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/bangaway-scores-in-straight-heats-takes-10000-dickerson-cup-trot-at.html | BANGAWAY SCORES IN STRAIGHT HEATS; Takes $10,000 Dickerson Cup Trot at Goshen -- Pace Won by Royal Blackstone | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/shriners-to-hear-truman-he-will-speak-for-20-minutes-in-chicago-on.html | SHRINERS TO HEAR TRUMAN; He Will Speak for 20 Minutes in Chicago on July 19 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/spanish-socialists-convicted.html | Spanish Socialists Convicted | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/25-saved-as-train-burns-crew-member-on-flyer-in-west-enters-flames.html | 25 SAVED AS TRAIN BURNS; Crew Member on Flyer in West Enters Flames to Get Boy | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/belgrade-hits-greek-rebel-slander.html | Belgrade Hits Greek Rebel 'Slander' | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/high-trend-victor-at-monmouth-park-710-choice-beats-gasparilla-by.html | HIGH TREND VICTOR AT MONMOUTH PARK; 7-10 Choice Beats Gasparilla by Nose in Bramble Purse -- Faraway Is Third | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/mrs-william-d-w-hall.html | MRS. WILLIAM D. W. HALL | True | Special to N'zw YoP. x TXMr, S. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/robot-news-broadcaster-westinghouse-device-keeps-its-plant.html | ROBOT NEWS BROADCASTER; Westinghouse Device Keeps Its Plant Supervisors Posted | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/caution-develops-in-stock-market-prices-in-narrow-movement-changes.html | CAUTION DEVELOPS IN STOCK MARKET; Prices in Narrow Movement, Changes Mostly Fractional, Close Mixed VOLUME AT A 3-DAY LOW Steel Shares Unchanged to Fractions Lower -- Recovery Drive in Bonds Halts | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/lever-brothers-unilever.html | Lever Brothers & Unilever | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/mrs-beck-breaks-down-lonely-hearts-murder-trial-in-bronx-is-cut.html | MRS. BECK BREAKS DOWN; 'Lonely Hearts' Murder Trial in Bronx Is Cut Short | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/stock-exchange-issues-valued.html | Stock Exchange Issues Valued | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/veteran-employes-honored.html | Veteran Employes Honored | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/841-dps-land-at-boston-368-from-poland-included-in-the-latest.html | 841 DP'S LAND AT BOSTON; 368 From Poland Included in the Latest Arrivals | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/symphony-buys-estate-boston-acquires-property-near-tanglewood-for.html | SYMPHONY BUYS ESTATE; Boston Acquires Property Near Tanglewood for $25,000 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tr Nzw YOEK TIES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/monaco-joins-unesco.html | Monaco Joins UNESCO | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/mrs-john-nichols-has-son.html | Mrs. John Nichols Has Son | True | Special to The New York Times | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/lesnevich-signs-for-bout-with-charles.html | LESNEVICH SIGNS FOR BOUT WITH CHARLES | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/dismissal-plea-denied-baseball-must-reply-in-10-days-to.html | DISMISSAL PLEA DENIED; Baseball Must Reply in 10 Days to Lanier-Martin Charges | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/type-pictures-on-view-brooklyn-library-shows-works-made-with.html | TYPE PICTURES ON VIEW; Brooklyn Library Shows Works Made With Printers' Devices | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/pecora-wins-poll-for-mayoralty-sharkey-and-roosevelt-jr-next.html | Pecora Wins Poll for Mayoralty, Sharkey and Roosevelt Jr., Next | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/rockefeller-plaza-closing.html | Rockefeller Plaza Closing | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/mrs-carroll-downs-miss-duggan-61-62.html | MRS. CARROLL DOWNS MISS DUGGAN, 6-1, 6-2 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/william-h-i-foster.html | WILLIAM H. 'i'. FOSTER | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/rager-supporters-to-meet.html | Rager Supporters to Meet | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/britain-threatens-dockers-with-a-state-of-emergency-britain.html | Britain Threatens Dockers With a State of Emergency; Britain Threatens Dock Strikers With Emergency Powers Action | True | By Benjamin Wellesspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/great-western-would-borrow.html | Great Western Would Borrow | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/lebanon-executes-wouldbe-hitler-after-partys-rebellion-collapses.html | Lebanon Executes Would-Be Hitler After Party's Rebellion Collapses; EXECUTED IN LEVANT LEBANON EXECUTES FASCIST CHIEFTAIN | True | By Albion Rossspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/william-a-russell.html | WILLIAM A: RUSSELL | True | Special to NL'W YOZ TSr.S. | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/luciano-detained-by-italian-police-deported-vice-king-is-held-for.html | LUCIANO DETAINED BY ITALIAN POLICE; Deported Vice King Is Held for Questioning on Any Link to Smuggling of Cocaine | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/trimasagermu.html | Trima--Sugermu | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/bakery-drivers-to-vote-again.html | Bakery Drivers to Vote Again | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/city-opera-troupe-names-weidman-ballet-director.html | City Opera Troupe Names Weidman Ballet Director | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/5000-gems-stolen-in-hotel.html | $5,000 Gems Stolen in Hotel | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/island-research-slated-6-scientists-on-way-to-pacific-areas-for.html | ISLAND RESEARCH SLATED; 6 Scientists on Way to Pacific Areas for Navy Studies | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/one-killed-in-jerusalem-clash.html | One Killed in Jerusalem Clash | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/interfaith-memorial-camp-to-dedicate-flagpole-for-men-of-three.html | INTERFAITH MEMORIAL; Camp to Dedicate Flagpole for Men of Three Religions | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/vaughan-subpoena-asked-keating-says-congress-should-quiz-him-on-5.html | VAUGHAN SUBPOENA ASKED; Keating Says Congress Should Quiz Him on '5 Per Centers' | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/pipeline-in-texas-sold.html | Pipeline in Texas Sold | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/u-s-britain-shift-german-aid-ratio-accord-is-designed-to-halt-the.html | U. S., BRITAIN SHIFT GERMAN AID RATIO; Accord Is Designed to Halt the Drain on London's Dollars -- Will Run Three Months | True | By Felix Belair Jr.special To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/odwyer-now-seen-willing-to-run-for-mayor-again-tells-aflcio-group.html | O'Dwyer Now Seen Willing To Run for Mayor Again; Tells AFL-CIO Group He Will Reply to Plea Early Next Week -- His Designation by 5 County Leaders Due Monday MAYOR NOW SEEN CONSENTING TO RUN | True | By James A. Hagerty | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/ching-invites-6-more-concerns.html | Ching Invites 6 More Concerns | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/lines-sued-over-bilge.html | Lines Sued Over Bilge | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/fur-farmers-back-bill-for-federal-aid.html | FUR FARMERS BACK BILL FOR FEDERAL AID | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/government-party-in-mexico-gains-it-claims-nine-more-deputies-in.html | GOVERNMENT PARTY IN MEXICO GAINS; It Claims Nine More Deputies in the Chamber on Incomplete Count of July 3 Election | True | By William P. Carneyspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/parking-meters-for-the-battery.html | Parking Meters for the Battery | True | C. J. O'LEARY | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/arrests-higher-in-june-2081-held-for-major-crimes-in-state-below-48.html | ARRESTS HIGHER IN JUNE; 2,081 Held for Major Crimes in State -- Below '48 Figure | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/bunk-johnson-69-trumpet-player-i-jazz-stylist-who-began-in-new.html | BUNK JOHNSON, 69, 'TRUMPET PLAYER; I Jazz Stylist Who Began in New] Orleans' DiesFeatured at / I.' 2 Town Hail'Concerts ] | True | | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/miners-obey-lewis-stay-out-of-all-pits.html | MINERS OBEY LEWIS, STAY OUT OF ALL PITS | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/frank-t-raymond.html | FRANK T. RAYMOND | True | Sectal to Tax Nzw Yo TtMr. S. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/bonds-and-shares-on-london-market-expectations-of-devaluation-turn.html | BONDS AND SHARES ON LONDON MARKET; Expectations of Devaluation Turn Speculative Traders to Commodity Issues | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/son-to-the-f-l-wilkinsons.html | Son to the F. L. Wilkinsons | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/gas-masks-for-workers-bought-by-consolidated-edison-for-1200-of.html | GAS MASKS FOR WORKERS; Bought by Consolidated Edison for 1,200 of Emergency Staff | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/national-lead-cuts-paint-11-reduction-for-house-type-martinsenour.html | NATIONAL LEAD CUTS PAINT; 11% Reduction for House Type -- Martin-Senour Sets 10% | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/scandinavian-paper-plan-secret-talks-held-in-sweden-on-world-price.html | SCANDINAVIAN PAPER PLAN; Secret Talks Held in Sweden on World Price Decline | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/excongressmen-as-lobbyists.html | EX-CONGRESSMEN AS LOBBYISTS | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/indiapakistan-talks-set-both-nations-accept-bid-by-u-n-body-for.html | INDIA-PAKISTAN TALKS SET; Both Nations Accept Bid by U. N. Body for Parley on Kashmir | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/soviet-press-sees-alarm-in-britain-commentator-reports-growing.html | SOVIET PRESS SEES 'ALARM' IN BRITAIN; Commentator Reports Growing Demand for Expansion of East-West Trading | True | By Harrison E. Salisburyspecial To The New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/chambers-keeps-silence-on-hiss-trial-outcome.html | Chambers Keeps Silence On Hiss Trial Outcome | True | By the United Press. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/bill-sets-higher-metal-duties.html | Bill Sets Higher Metal Duties | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/cab-opposes-changes-fights-two-recommendations-of-the-hoover.html | CAB OPPOSES CHANGES; Fights Two Recommendations of the Hoover Commission | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/roosevelt-asks-listing-as-a-democratliberal.html | Roosevelt Asks Listing As a 'Democrat-Liberal' | True | By the United Press. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/swedes-end-tour-today-kamraterna-to-oppose-select-newyork-soccer.html | SWEDES END TOUR TODAY; Kamraterna to Oppose Select New York Soccer Team | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/appointed-steel-consultant.html | Appointed Steel Consultant | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/new-stay-in-edison-case-appeals-court-will-hear-plea-on-electric.html | NEW STAY IN EDISON CASE; Appeals Court Will Hear Plea on Electric Rates July 19 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/writ-won-for-zaikoff-suspected-alien-red-ordered-into-federal-court.html | WRIT WON FOR ZAIKOFF; Suspected Alien Red Ordered Into Federal Court Tuesday | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/adam-robert-hampton.html | ADAM ROBERT HAMPTON | True | Special to Nzw Yoc TrM. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/frederick-h-welsh.html | FREDERICK H. WELSH | True | Special to 'THI NEW YOIK TIMES. | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/pension-bid-made-by-inland-steel-but-union-says-it-will-reject.html | PENSION BID MADE BY INLAND STEEL; But Union Says It Will Reject Proposal -- Other Producers Turn Down All Demands | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/shopping-carts-gain-favor-here-city-women-find-them-handy-during.html | SHOPPING CARTS GAIN FAVOR HERE; City Women Find Them Handy During Wait for Laundry -- Prices $2 to $7.50 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/alabama-grand-jury-ending-klan-inquiry.html | ALABAMA GRAND JURY ENDING KLAN INQUIRY | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/kingsley-u-s-nominee-is-chosen-to-succeed-tuck-as-iro-director.html | Kingsley, U. S. Nominee, Is Chosen To Succeed Tuck as IRO Director; United States Tactics Held Case of Resentment at Meeting in Geneva | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/new-group-scans-safety-hazards-complaints-sent-to-committee-are.html | NEW GROUP SCANS SAFETY HAZARDS; Complaints Sent to Committee Are Investigated, Corrective Action Taken if Required | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/veterans-ouster-fought-stichman-protests-sale-of-their-housing-at.html | VETERANS' OUSTER FOUGHT; Stichman Protests Sale of Their Housing at Lido Beach | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/acheson-assigns-aides-4-new-assistants-get-posts-as-he-continues.html | ACHESON ASSIGNS AIDES; 4 New Assistants Get Posts as He Continues Reorganizing | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/greek-army-takes-main-rebel-height-kaimakchalans-cost-slight.html | GREEK ARMY TAKES MAIN REBEL HEIGHT; Kaimakchalan's Cost Slight -- Belgrade Denies Guerrillas' Charge of Aiding Athens | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/heads-advertising-agency-production-mens-club.html | Heads Advertising Agency Production Men's Club | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/widelitzsinger.html | Widelitz--Singer | True | Special to Tmc NW YoP. x z, rr.s. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/english-rifle-team-triumphs.html | English Rifle Team Triumphs | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/red-sox-vanquish-athletics-7-to-1-stephens-20th-homer-helps-boston.html | RED SOX VANQUISH ATHLETICS, 7 TO 1; Stephens' 20th Homer Helps Boston Win Fourth in Row Before 34,276 Fans | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/sharon-steel-to-close-works.html | Sharon Steel to Close Works | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/new-york-firm-buys-jersey-warehouse.html | NEW YORK FIRM BUYS JERSEY WAREHOUSE | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/queens-legion-meets.html | Queens Legion Meets | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/senators-ask-wage-floor-labor-committee-defines-three-purposes-of.html | SENATORS ASK WAGE FLOOR; Labor Committee Defines Three Purposes of 75-Cent Bill | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/finns-stand-firm-in-middle-course-but-regime-is-careful-to-avoid.html | FINNS STAND FIRM IN MIDDLE COURSE; But Regime Is Careful to Avoid Any Offense to Moscow-- People Friendly to U. S. | True | By C. L. Sulzbergerspecial To The New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/patrick-j-smyth.html | PATRICK J. SMYTH | True | SpeciaJl to TSUt IZW No{[' . | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/employment-in-june-set-record-for-1949.html | EMPLOYMENT IN JUNE SET RECORD FOR 1949 | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/dulles-is-sworn-in-to-replace-wagner.html | DULLES IS SWORN IN TO REPLACE WAGNER | True | | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/recruiting-may-merge-services-studying-possibility-of-joint-draft.html | RECRUITING MAY MERGE; Services Studying Possibility of Joint Draft Also | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/2-princeton-men-get-scholarships-larkin-award-for-sophomore-study.html | 2 PRINCETON MEN GET SCHOLARSHIPS; Larkin Award for Sophomore Study Won by Detroit and Sumter, S. C. Students | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/hugh-allen-meade.html | HUGH ALLEN MEADE | True | Special to Tmc Nv YOR. "I"ZMZS. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/marion-merrigan-betrothed.html | Marion Merrigan Betrothed | True | FpeoJl to T Nz | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/summer-furniture-has-good-season-sales-of-20-manufacturers-reported.html | SUMMER FURNITURE HAS GOOD SEASON; Sales of 20 Manufacturers Reported Equal to Year Ago or Possibly Slightly Better | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/landlords-lose-rent-suit-3judge-federal-court-bases-decision-on.html | LANDLORDS LOSE RENT SUIT; 3-Judge Federal Court Bases Decision on Jurisdiction | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/plan-made-to-retire-stock.html | Plan Made to Retire Stock | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/n-e-a-votes-ban-on-red-members-teachers-call-on-profession-not-to-e.html | N. E. A. VOTES BAN ON RED MEMBERS; Teachers Call on Profession Not to Employ Communists -- One Voice in Protest | True | By Benjamin Finespecial To The New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/thomasholloway.html | Thomas--Holloway | True | Special to Taz Nzw%0mc Ttr.s. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/moore-white-buy-syco-corp.html | Moore & White Buy Syco Corp. | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/religion-reenters-indian-politics-after-lapse-since-gandhis-death.html | Religion Re-Enters Indian Politics After Lapse Since Gandhi's Death; Mahasabha Party Withdraws Retirement, Announced Following Assasination -- Shift Comes at Critical Juncture | True | By Robert Trumbullspecial To The New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/allison-dodd-84-retired-bunker-founder-of-bloomfield-trust-company.html | :ALLISON DODD, 84, RETIRED BANKER; Founder of Bloomfield Trust Company Dies--On Essex County Park Board | True | special to THz NV YOaK Tua%s. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/phone-books-as-armor-are-used-to-line-pay-trucks-to-foil-bandit.html | PHONE BOOKS AS ARMOR; Are Used to Line Pay Trucks to Foil Bandit Attacks | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/shipping-news-and-notes-radio-officers-win-pay-rise-in-pact-with.html | Shipping News and Notes; Radio Officers Win Pay Rise in Pact With Atlantic, Gulf Operators | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/british-author-hero-killed-in-car-crash.html | BRITISH AUTHOR, HERO, KILLED IN CAR CRASH | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/bill-provides-810000-units.html | Bill Provides 810,000 Units | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/the-screen-in-review-gary-cooper-plays-an-idealistic-architect-in.html | THE SCREEN IN REVIEW; Gary Cooper Plays an Idealistic Architect in Film Version of 'The Fountainhead' | True | By Bosley Crowther | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/assumes-duties-july-31.html | Assumes Duties July 31 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/6th-jury-session-set-in-rossbach-inquiry.html | 6TH JURY SESSION SET IN ROSSBACH INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/small-nation-voice-in-west-pact-urged.html | SMALL NATION VOICE IN WEST PACT URGED | True | | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/4-soldiers-arrive-as-armys-guests-greeting-by-gen-smith-their.html | 4 SOLDIERS ARRIVE AS ARMY'S GUESTS; Greeting by Gen. Smith Their Biggest Thrill, They Agree -- To See Yankees Today | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/choice-of-bonn-approved-western-powers-to-withdraw-troops-from.html | CHOICE OF BONN APPROVED; Western Powers to Withdraw Troops From Rhine Town | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/the-holiday-coupe-of-the-oldsmobile-division.html | THE HOLIDAY COUPE OF THE OLDSMOBILE DIVISION | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/cella-in-boston-u-post.html | Cella in Boston U. Post | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/buyers-of-timber-protected-by-u-s-agriculture-department-puts.html | BUYERS OF TIMBER PROTECTED BY U. S.; Agriculture Department Puts 'Elevator Clause' in Contracts for National Forest Lumber | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/eisenhower-in-tilt-on-education-aid-opposes-federal-grants-for-rich.html | EISENHOWER IN TILT ON EDUCATION AID; Opposes Federal Grants for 'Rich' States -- Other Panel Educators Disagree | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/story-on-weather-praised.html | Story on Weather Praised | True | S. K. PEARSON | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/miss-theresa-holly-affianced.html | Miss Theresa Holly Affianced | True | Special 1:o NL'W YOP. S. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/house-body-urges-farm-law-repeal-says-aiken-act-would-enable.html | HOUSE BODY URGES FARM LAW REPEAL; Says Aiken Act Would Enable Brannan to Use Supports to 'Wreck' Economy | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/newark-loses-52-31-maldovan-and-wilson-turn-back-bears-for.html | NEWARK LOSES, 5-2, 3-1; Maldovan and Wilson Turn Back Bears for Baltimore | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/cards-with-pollet-defeat-reds-6-to-1.html | CARDS, WITH POLLET, DEFEAT REDS, 6 TO 1 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/hawaii-bill-to-be-studied-senate-labor-group-will-meet-monday-on.html | HAWAII BILL TO BE STUDIED; Senate Labor Group Will Meet Monday on Strike Measure | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/panama-ends-press-censorship.html | Panama Ends Press Censorship | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/milk-price-rise-asked.html | Milk Price Rise Asked | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/dutch-official-sees-accord-in-indonesia.html | DUTCH OFFICIAL SEES ACCORD IN INDONESIA | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/philadelphia-operas-plans.html | Philadelphia Opera's Plans | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/balbiers-in-tennis-final-beats-oakley-in-midland-match-to-advance.html | BALBIERS IN TENNIS FINAL; Beats Oakley in Midland Match to Advance With Mottram | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/ann-eshbaugh-wed-to-j-h-djrrell-jr-lake-erie-college-graduate-a.html | ANN ESHBAUGH WED TO J. H. DURRELL JR.; Lake Erie College Graduate a Bride in Scarborough Presbyterian Church | True | Special to I'l Nv Yoltx | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/cook-and-crew-of-3-sail-selects-his-men-for-free-trip-in-southern.html | COOK AND CREW OF 3 SAIL; Selects His Men for Free Trip in Southern Waters | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/new-oakland-span-held-peril-in-war-san-francisco-mayor-urges.html | NEW OAKLAND SPAN HELD PERIL IN WAR; San Francisco Mayor Urges Senators Not to Approve a Parallel Bridge | True | | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/anti-gyp-drive-held-successful-better-business-bureau-notes-fewer.html | ANTI 'GYP' DRIVE HELD SUCCESSFUL; Better Business Bureau Notes Fewer Complaints Against Fraudulent Salesmen | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/herbert-holdsworth.html | HERBERT HOLDSWORTH | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/nine-on-naval-plane-as-it-crashes-at-sea.html | NINE ON NAVAL PLANE AS IT CRASHES AT SEA | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/capot-favored-over-palestinian-in-empire-city-handicap-at-jamaica.html | Capot Favored Over Palestinian in Empire City Handicap at Jamaica Today; GREENTREE ENTERS THREE IN RICH RACE Capot, Wine List, One Hitter Form-Favored Trio Today in $56,600 Fixture CONNIVER SCORES BY HEAD 17-10 Shot, With Arcaro Up, Defeats Loser Weeper in Handicap at Jamaica | True | By Jams Roach | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/more-transit-talks-set-third-avenue-and-bus-company-to-resume.html | MORE TRANSIT TALKS SET; Third Avenue and Bus Company to Resume Meetings With CIO | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/page-single-wins-for-bombers-43-blow-beats-senators-in-12th.html | PAGE SINGLE WINS FOR BOMBERS, 4-3; Blow Beats Senators in 12th -- DiMaggio's Hit in 9th Ties Game for Yanks | True | By Louis Effrat | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/pittsburgh-business-off-drops-to-2year-low-as-coal-mines-close-for.html | PITTSBURGH BUSINESS OFF; Drops to 2-Year Low as Coal Mines Close for Vacations | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/state-study-made-on-social-service-ostertag-says-new-proposals-in.html | STATE STUDY MADE ON SOCIAL SERVICE; Ostertag Says New Proposals in Legislature to Affect Whole Welfare Pattern | True | By Lucy Freeman | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/japanese-seek-aid-against-typhoons-tokyo-paper-says-government-is.html | JAPANESE SEEK AID AGAINST TYPHOONS; Tokyo Paper Says Government Is Negligent in Taking Steps to Meet Recurring Threat | True | By Lindesay Parrottspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/william-h-branney-jr.html | WILLIAM H. BRANNEY JR, | True | Special to THs lswloRa Tuass. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/change-in-our-economy-present-problems-believed-to-stem-from.html | Change in Our Economy; Present Problems Believed to Stem From Artificial Barriers | True | JOHN NEUSTADT | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/to-practice-what-we-preach.html | TO PRACTICE WHAT WE PREACH | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/soviet-now-assails-germans-not-west-shift-in-tactics-in-berlin.html | SOVIET NOW ASSAILS GERMANS, NOT WEST; Shift in Tactics in Berlin Finds Attacks on U. S. Diminishing -- Bonn Group Held Splitters SOVIET NOW CHIDES GERMANS, NOT WEST | True | By Drew Middletonspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/becomes-sales-manager-of-chevrolet-motors-unit.html | Becomes Sales Manager Of Chevrolet Motors Unit | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/priest-is-bludgeoned-as-he-prays-in-church.html | PRIEST IS BLUDGEONED AS HE PRAYS IN CHURCH | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/president-orders-rail-dispute-panel-truman-acts-to-avert-strike.html | PRESIDENT ORDERS RAIL DISPUTE PANEL; Truman Acts to Avert Strike Monday on Lines of the Missouri Pacific | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/ernest-g-frank.html | ERNEST G. FRANK | True | Special to NL' '0. Tar-q. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/lie-arrives-in-norway.html | Lie Arrives in Norway | True | | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/berlin-is-ordered-to-balance-budget-west-tells-reuter-regime-to.html | BERLIN IS ORDERED TO BALANCE BUDGET; West Tells Reuter Regime to Iron Out Issues by Aug. 1 -- Big Four to Meet Tuesday | | By Michael Jamesspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/indians-trip-browns-with-early-drive-65.html | INDIANS TRIP BROWNS WITH EARLY DRIVE, 6-5 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/falange-leaders-ask-end-of-censorship-and-price-controls-in-appeal.html | Falange Leaders Ask End of Censorship And Price Controls in Appeal to Franco | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/auto-title-law-urged-state-called-a-dumping-ground-for-stolen-cars.html | AUTO TITLE LAW URGED; State Called a 'Dumping Ground' for Stolen Cars | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/truman-demands-saving-umt-fund-tydings-says-president-bars-giving.html | TRUMAN DEMANDS SAVING UMT FUND; Tydings Says President Bars Giving It to Air Force if Plan for Training Is Rejected | | By Harold B. Hintonspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/jury-in-hiss-case-dismissed-stood-8-to-4-for-conviction-retrial.html | JURY IN HISS CASE DISMISSED; STOOD 8 TO 4 FOR CONVICTION; RETRIAL SCHEDULED FOR FALL; A 14-HOUR DEBATE Discharge Comes After Series of Ballots Fails to End Deadlock DEFENDANT SHOWS STRAIN Smile That Lasted Throughout Trial Finally Gives Way in His Disappointment TRIAL OF HISS ENDS IN JURY DISMISSAL | True | By William R. Conklin | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/standard-factors-buys-general-finance-corp-sells-consumer-credit.html | STANDARD FACTORS BUYS; General Finance Corp. Sells Consumer Credit Business | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/australia-backs-genocide-pact.html | Australia Backs Genocide Pact | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/troth-announced-of-moira-redmond-spence-school-alumna-the-fiancee-o.html | ;TROTH ANNOONCED OF MOIRA REDMOND.; Spence School Alumna the Fiancee of O. D. Filley Jr., Former Officer in AAF | | Special to Nv o . | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/george-h-beattie.html | GEORGE H. BEATTIE | True | Special to Tm NEW Yo TI['Y_.S. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/2-high-us-officials-leaving-berlin-posts.html | 2 HIGH U. S. OFFICIALS LEAVING BERLIN POSTS | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/advances-halted-in-coffee-futures-scattered-profit-taking-and-july.html | ADVANCES HALTED IN COFFEE FUTURES; Scattered Profit Taking and July Liquidation Meet Moderate Support | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/dp-harvesters-arrive-long-island-county-gets-first-of-730-poles.html | DP HARVESTERS ARRIVE; Long Island County Gets First of 730 Poles From Germany | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/chinese-anniversary.html | CHINESE ANNIVERSARY | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/accused-of-patent-infringement.html | Accused of Patent Infringement | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/rumania-sets-tax-plan-collective-farms-to-be-exempt-for-first-two.html | RUMANIA SETS TAX PLAN; Collective Farms to Be Exempt for First Two Years | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/r-r-rodenberg-marries-washington-sportsman-weds-mrs-jean-henry-of.html | R. R. RODENBERG MARRIES; Washington Sportsman Weds Mrs. Jean Henry of Australia | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/pierce-of-white-sox-downs-tigers-3-to-1.html | PIERCE OF WHITE SOX DOWNS TIGERS, 3 TO 1 | True | | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/westinghouse-pay-talks.html | Westinghouse Pay Talks | | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/paris-debate-begins-on-european-statute.html | PARIS DEBATE BEGINS ON EUROPEAN STATUTE | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/17-craft-leave-execution-light-in-106mile-block-island-race-wylands.html | 17 Craft Leave Execution Light In 106-Mile Block Island Race; Wyland's Sloop Wind Call Choice to Repeat in New York A. C. Sail -- Motor Cruisers Start Predicted Log Event Today | True | By Clarence E. Lovejoyspecial To The New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/dr-rutherford-gleason.html | DR. RUTHERFORD GLEASON | True | Special to Tm NL'W NOEK . | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/young-killer-sentenced-scott-gets-99-years-in-slaying-of-girl.html | YOUNG KILLER SENTENCED; Scott Gets 99 Years in Slaying of Girl Classmate, 16 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/bill-permits-gandhi-memorial.html | Bill Permits Gandhi Memorial | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/roscoe-duo-takes-medal-in-rye-golf-denmark-of-siwanoy-helps-in-a-61.html | ROSCOE DUO TAKES MEDAL IN RYE GOLF; Denmark of Siwanoy Helps in a 61 That Paces Apawamis Member-Guest Teams | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/u-n-to-take-no-action.html | U. N. to Take No Action | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/mellon-institute-studies-special-food-for-aged.html | Mellon Institute Studies Special Food for Aged | True | North American Newspaper Alliance. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/mayor-gets-dutra-photograph.html | Mayor Gets Dutra Photograph | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/indian-view-explained-attitude-of-seneca-nation-toward-control-by.html | Indian View Explained; Attitude of Seneca Nation Toward Control by State Is Set Forth | True | GLENN B. COYKENDALL | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/court-ends-truck-siege-women-claim-victory.html | Court Ends Truck 'Siege' Women Claim 'Victory' | True | By the United Press. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/generals-review-guard-three-watch-units-in-training-at-pine-camp.html | GENERALS REVIEW GUARD; Three Watch Units in Training at Pine Camp Reservation | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/business-world.html | BUSINESS WORLD | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/truman-meets-dean-pilot-capt-lee-carried-early-mail-and-flew-for-36.html | TRUMAN MEETS DEAN PILOT; Capt. Lee Carried Early Mail and Flew for 36 Years | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/alters-sample-room-hours.html | Alters Simple Room Hours | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/kidnapper-is-sentenced-youth-20-gets-indeterminate-term-in-taxi.html | KIDNAPPER IS SENTENCED; Youth, 20, Gets Indeterminate Term in Taxi Robbery | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/palestine-group-loses-2-henry-morgenthau-jr-henry-montor-leave.html | PALESTINE GROUP LOSES 2; Henry Morgenthau Jr., Henry Montor Leave Corporation | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/airline-to-cut-fares-allamerican-reductions-will-be-effective.html | AIRLINE TO CUT FARES; All-American Reductions Will Be Effective Tomorrow | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/jersey-jobless-pay-up-50.html | Jersey Jobless Pay Up 50% | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/herbert-lent.html | HERBERT LENT | True | Special to Nw2'oRx Tzs. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/bus-mediation-sought.html | Bus Mediation Sought | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/newspaper-men-at-quito-inframerican-press-congress-opens-sessions.html | NEWSPAPER MEN AT QUITO; Infra-American Press Congress Opens Sessions on Monday | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/pirates-beat-cubs-for-7th-in-row-21-lombardi-scatters-six-hits.html | PIRATES BEAT CUBS FOR 7TH IN ROW, 2-1; Lombardi Scatters Six Hits, Going Route for Pittsburgh -- Smalley Slams Homer | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/lebanon-accepts-israels-bid.html | Lebanon Accepts Israel's Bid | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/korean-mission-here-warns-u-s-of-red-conquest-if-our-aid-fails.html | Korean Mission Here Warns U. S. Of Red Conquest if Our Aid Fails; Spokesman Says Their Republic, Lacking Armament and Economic Stability, Would Be Swiftly Overwhelmed | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/mary-saunders-is-wed-bride-of-thomas-g-aspinwall-jr-in-bay-head.html | MARY SAUNDERS IS WED; Bride of Thomas G. Aspinwall Jr. in Bay Head Church | True | Special to Taz Nxw YoP. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/lumber-production-off-75-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 7.5% Drop Reported for Week Compared With Year Ago | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/iowa-strike-is-ended-cio-union-at-john-deere-plant-agrees-to.html | IOWA STRIKE IS ENDED; CIO Union at John Deere Plant Agrees to Arbitration | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/ridgway-peron-confer-caribbean-commander-gives-arms-standardization.html | RIDGWAY, PERON CONFER; Caribbean Commander Gives Arms Standardization View | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/carloadings-off-for-the-week-year-total-of-644182-reported-table.html | CARLOADINGS OFF FOR THE WEEK, YEAR; Total of 644,182 Reported -- Table Shows Increases in Grains, Livestock | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/trading-moderate-in-cotton-futures-price-changes-small-on-exchange.html | TRADING MODERATE IN COTTON FUTURES; Price Changes Small on Exchange Here -- Crop Report Has Little Influence | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/blind-for-18-years-he-regains-his-sight.html | BLIND FOR 18 YEARS, HE REGAINS HIS SIGHT | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/pulpwood-harvest-off-20-decline-reported-in-canada-east-of-rockies.html | PULPWOOD HARVEST OFF; 20% Decline Reported in Canada East of Rockies for Season | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/35-snails-arrive-for-disease-study-brought-here-from-egypt-for.html | 35 SNAILS ARRIVE FOR DISEASE STUDY; Brought Here From Egypt for Research on the East's Dread Bilharziasis | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/edwards-halts-eckert-at-19th-hole-to-gain-junior-golf-semifinals.html | Edwards Halts Eckert at 19th Hole To Gain Junior Golf Semi-Finals; Peterson Beats Campbell at 20th as Kelly Ousts Roll, the Medalist, 4 and 2, and Cestone Tops Vasoll by Same Score | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/the-hung-jury.html | THE HUNG JURY | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/swerling-to-write-book-for-musical-signed-for-guys-and-dolls-based.html | SWERLING TO WRITE BOOK FOR MUSICAL; Signed for 'Guys and Dolls,' Based on Stories by Runyon -- Loesser Doing Songs | True | By Louis Calta | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/new-u-s-air-command-created-in-germany.html | NEW U. S. AIR COMMAND CREATED IN GERMANY | True | | | C1B 199738 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/pirates-get-schoolboy-hurler.html | Pirates Get Schoolboy Hurler | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/airlines-loss-reduced-cab-reports-it-cut-for-quarter-to-4896606.html | AIRLINES' LOSS REDUCED; CAB Reports It Cut for Quarter to $4,896,606 From $13,846,086 | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/goethe-festival-runs-up-big-debt-but-hutchins-a-sponsor-says-aspen.html | GOETHE FESTIVAL RUNS UP BIG DEBT; But Hutchins, a Sponsor, Says Aspen Event Gives Impetus to World Understanding | True | By Austin Stevensspecial To The New York Times. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/ghezzi-and-snead-share-links-lead-deal-pro-bidding-for-ryder-cup.html | GHEZZI AND SNEAD SHARE LINKS LEAD; Deal Pro, Bidding for Ryder Cup Berth, Cards 65 for 134 in Reading Open | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/pretoria-to-modify-curb-south-africas-import-controls-to-be-revised.html | PRETORIA TO MODIFY CURB; South Africa's Import Controls to Be Revised at End of 1949 | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/anne-i-rothbub.html | ANNE I. ROTHBUB | True | Special to THZ NEW YO TrMs. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/31-commerce-groups-hit-truman-spending.html | 31 COMMERCE GROUPS HIT TRUMAN SPENDING | True | Special to THE NEW YORK TIMES | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/forestry-official-named-interior-department-promotes-genaux-to.html | FORESTRY OFFICIAL NAMED; Interior Department Promotes Genaux to Assistant Chief | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/2d-division-reunion-to-honor-war-hero.html | 2D DIVISION REUNION TO HONOR WAR HERO | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/hiss-recording-averted-officer-bars-machine-of-radio-men-from.html | HISS RECORDING AVERTED; Officer Bars Machine of Radio Men From Courtroom | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/redskins-trade-nussbaumer.html | Redskins Trade Nussbaumer | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/mrs-james-robinson.html | MRS. JAMES ROBINSON | True | Special to Tm NL'W Yo Tr,S. | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/fall-buying-active-in-childrens-wear-traced-to-retailers-seeking-to.html | FALL BUYING ACTIVE IN CHILDREN'S WEAR; Traced to Retailers Seeking to Peak Back-to-School Stocks by Mid-August | True | | | C1B 199738 | |
| 1949-07-09 | 1949-07-09 | https://www.nytimes.com/1949/07/09/archives/insurance-agents-vote.html | Insurance Agents Vote | True | Special to THE NEW YORK TIMES. | | C1B 199738 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/miss-julia-clark-will-be-married-granddaughter-of-late-nort.html | ,MISS JULIA CLARK WILL BE MARRIED; Granddaughter of Late Nort Carolina Jurist Is Affianced to Rufus Tucker Cart | True | Special to Tz Nw YoP. Tm. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/hit-at-implementation-of-north-atlantic-pact-senators-in-debate.html | HIT AT IMPLEMENTATION OF NORTH ATLANTIC PACT; Senators in Debate Talk of Opposition To Supplying Arms to Countries Linked in Protective Treaty OTHER NATIONS WILL WATCH | True | By Edwin L. James | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/wheat-prices-slip-corn-irregular-bread-grain-off-as-much-as-1c-a.html | WHEAT PRICES SLIP, CORN IRREGULAR; Bread Grain Off as Much as 1c a Bushel as Buying Lags -Rye, Soybeans Rise | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/psychology-doctorate-offered.html | Psychology Doctorate Offered | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/farmhand-surplus-in-nebraska.html | Farmhand Surplus in Nebraska | True | | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/4-u-s-aides-get-soviet-passes.html | 4 U. S. Aides Get Soviet Passes | | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/crossing-points-on-lake-champlain-ferries-and-bridges-link-northern.html | CROSSING POINTS ON LAKE CHAMPLAIN; Ferries and Bridges Link Northern New England With the Adirondacks | True | By Fred Copeland | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | | Special to Tr Nzw YORK TIMZS. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/bonner-wins-tennis-title.html | Bonner Wins Tennis Title | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/a-new-kind-of-trophy-noguchis-abstract-form-relief-from-inanity.html | A NEW KIND OF TROPHY; Noguchi's Abstract Form Relief From Inanity | | By Aline B. Louchheim | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/welfare-state-defined-concept-advanced-of-peoples-use-of-resources.html | Welfare State Defined; Concept Advanced of People's Use of Resources of Government | True | NELSON H. CRUIKSHANK | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/a-literary-letter-from-ireland.html | A Literary Letter From Ireland | | By F. L. Green | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/opera-victim-of-heat-cincinnati-summer-unit-blames-poor-receipts-on.html | OPERA VICTIM OF HEAT; Cincinnati Summer Unit Blames Poor Receipts on Weather | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mary-walker-is-wed-to-dr-j-f-gammill.html | MARY WALKER IS WED TO DR. J. F. GAMMILL | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/american-cyclist-victor.html | American Cyclist Victor | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-last-roundup-a-labor-view.html | THE LAST ROUNDUP": A LABOR VIEW | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/aec-appoints-new-yorker.html | AEC Appoints New Yorker | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/armed-forces-studying-civilian-personnel-cut.html | Armed Forces Studying Civilian Personnel Cut | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/communists-scare-off-foreigners.html | Communists Scare Off Foreigners | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/fobescarpenter.html | FobesCarpenter | True | Soecial to Tr: Nzw YORK TMr... | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/tapwater-fluoride-utility-systems-will-follow-a-cautious-policy.html | Tap-Water Fluoride; Utility Systems Will Follow A Cautious Policy | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/television-in-review-olsen-and-johnson-show-mama-on-cbs.html | TELEVISION IN REVIEW; Olsen and Johnson Show -- 'Mama' on CBS | True | By Jack Gould | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/miss-jean-t-hopkins-c-e-drexler-marry.html | MISS JEAN T. HOPKINS, C. E. DREXLER MARRY | True | Special to T V YoP. p: 'I'nr.s. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/indivisible-arts-albert-schweitzer-calls-bach-and-goethe-painters.html | INDIVISIBLE ARTS; Albert Schweitzer Calls Bach and Goethe Painters -- Other Examples | True | By Olin Downes | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/compensation-official-named.html | Compensation Official Named | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-world-of-music-dollars-south-of-border-restrictions-on-payments.html | THE WORLD OF MUSIC: DOLLARS SOUTH OF BORDER; Restrictions on Payments in Latin America Affect U. S. Artists | True | By Ross Parmenter | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/in-one-of-englands-stateliest-homes-love-in-a-cold-climate-by-nancy.html | In One of England's Stateliest Homes; LOVE IN A COLD CLIMATE. By Nancy Mitford. 304 pp. New York: Random House $2.75. | True | By Phyllis McGinley | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/study-shows-rise-in-public-payroll-one-out-of-every-9-workers-in-u.html | STUDY SHOWS RISE IN PUBLIC PAYROLL; One Out of Every 9 Workers in U. S. Now Employed by Some Governmental Agency | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/minisi-in-giants-fold-right-halfback-accepts-terms-moret-new-team.html | MINISI IN GIANTS' FOLD; Right Halfback Accepts Terms -- Moret New Team Trainer | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/jesse-e-dinger.html | JESSE E. DINGER | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/trumans-letter-backing-trust-inquiry.html | Truman's Letter Backing Trust Inquiry | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/a-critic-of-the-press-mink-and-red-herring-by-a-j-liebling-251-pp.html | A Critic of the Press; MINK AND RED HERRING. By A. J. Liebling. 251 pp. New York: Doubleday & Co. $3.50. | True | By Louis M. Lyons | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/destruction-florentine-art-under-fire-by-frederick-hartt-148-pp.html | Destruction; FLORENTINE ART UNDER FIRE. By Frederick Hartt. 148 pp. Princeton: Princeton University Press. $5. | True | By Stuart Preston | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/macarthur-office-denies-report.html | MacArthur Office Denies Report | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/ego-and-superego-religion-freud-and-christianity-by-r-s-lee-204-pp.html | Ego and Super-Ego Religion; FREUD AND CHRISTIANITY. By R. S. Lee. 204 pp. New York: A. A. Wyn. $2.50. | True | By Reinhold Niebuhr | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/amvets-urge-5220-extension.html | Amvets Urge 52-20 Extension | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/u-s-britain-weigh-shortterm-steps-in-dollar-plight-snyder-cripps.html | U. S., BRITAIN WEIGH SHORT-TERM STEPS IN DOLLAR PLIGHT; Snyder - Cripps - Abbott Talks Close Without Emergence of New Long-Term Policy SECRETARY KEEPS SILENT Drafted Communique Will Be Discussed by 3 Ministers at Attlee Lunch Today U. S., BRITAIN WEIGH SHORT-TERM STEPS | True | By Sydney Grusonspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/when-fiction-was-very-young-the-adventures-of-lindamira-a-lady-of.html | When Fiction Was Very Young; THE ADVENTURES OF LINDAMIRA, A LADY OF QUALITY. Edited by Benjamin Boyce. xvii 167 pp. Minneapolis: University of Minnesota Press. $3. | True | By Donald Barr | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/turkey-will-discuss-army-help-for-syria.html | TURKEY WILL DISCUSS ARMY HELP FOR SYRIA | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/palmer-hoyts-are-divorced.html | Palmer Hoyts Are Divorced | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/troth-of-frances-a-staubus.html | Troth of Frances A. Staubus | True | Special to Tin | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/producer-to-fight-lewis-3day-week-pittsburgh-coal-concern-head-says.html | PRODUCER TO FIGHT LEWIS 3-DAY WEEK; Pittsburgh Coal Concern Head Says He'll Use Whatever Means Are 'Available' | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/appraisal-of-the-communists-in-france-they-gained-wide-favor-by-the.html | Appraisal of the Communists in France; They gained wide favor by their resistance record and labor activity but their popularity is waning. French Communists French Communists | True | By Joseph A. Barry | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/dimaggio-fan-held-tried-to-get-an-autograph-by-jumping-from-stands.html | DIMAGGIO FAN HELD; Tried to Get an Autograph by Jumping From Stands | True | | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/hitlers-envoy-to-france-will-go-on-trial-in-paris.html | Hitler's Envoy to France Will Go on Trial in Paris | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/head-of-religious-study-is-named-by-lafayette.html | Head of Religious Study Is Named by Lafayette | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/miss-stanley-engaged-to-michael-gourd.html | Miss Stanley Engaged to Michael Gourd. | True | Special to Tm Nw YOF. K TS. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/twoseason-interest-attractive-fruit-follows-sweet-cicelys-bloom.html | TWO-SEASON INTEREST; Attractive Fruit Follows Sweet, Cicely's Bloom | True | By Gertrude B. Foster | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/british-vessel-released.html | British Vessel Released | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/aluminum-local-votes-strike.html | Aluminum Local Votes Strike | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/new-york.html | New York | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/firing-area-designated-ft-hancock-asks-fishing-boats-to-keep-clear.html | FIRING AREA DESIGNATED; Ft. Hancock Asks Fishing Boats to Keep Clear of Gun Range | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/democracys-economic-marne.html | DEMOCRACY'S ECONOMIC MARNE | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/outrider-dies-of-injuries.html | Outrider Dies of Injuries | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/gi-hurt-by-tokyo-mob.html | GI Hurt by Tokyo Mob | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/boat-upset-drowns-baby-park-employes-rescue-parents-in-staten.html | BOAT UPSET DROWNS BABY; Park Employes Rescue Parents in Staten Island Lake | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/fleming-protests-hoover-proposals-maritime-chairman-is-against-idea.html | FLEMING PROTESTS HOOVER PROPOSALS; Maritime Chairman Is Against Idea of Stripping His Agency of Many Functions | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/kennedy-is-victor-lockman-and-mize-help-new-york-cause-by-hitting.html | KENNEDY IS VICTOR; Lockman and Mize Help New York Cause by Hitting Home Runs LOSERS' LEAD IS REDUCED League Margin Sliced to One Gime as Cards Win -- Giants Collect 12 Blows GIANTS TURN BACK DODGERS BY 9 TO 5 | True | By John Drebinger | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/san-francisco-is-victor-takes-harding-cup-in-tuneup-for-public.html | SAN FRANCISCO IS VICTOR; Takes Harding Cup in Tune-Up for Public Links Tourney | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/music-in-the-village.html | Music in the Village | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/legion-installation-aug-2.html | Legion Installation Aug. 2 | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/is-it-faith-and-credit-in-pennsylvania-or-full-faith-and-credit.html | Is It 'Faith and Credit' in Pennsylvania Or 'Full Faith and Credit,' Bankers Ask; FAITH AND CREDIT' STUMPS BANKERS | True | By Paul Heffernan | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/issm-m-johnson-j-rcmon__tt-brei-1-end-couple-at-marriage-in-st.html | issM. M. JOHNSO,N j ,RCMON__TT BREI 1; end Couple 'at Marriage[ in St.' John's Church--RevJ] | True | Special to the new York Times | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/nothing-new.html | Nothing New | True | MURDOCK PEMBERTON | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/katherine-obrien-is-wed-in-nevada-daughter-of-jurist-becomes-the.html | KATHERINE O'BRIEN IS WED IN NEVADA; Daughter of Jurist Becomes the Bride of Fritz Grau Jr. in Virginia City Church | True | Special to THg Nzw Iro~: Tz3azs. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/former-hitler-youth-held-after-car-fires.html | FORMER HITLER YOUTH HELD AFTER CAR FIRES | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/patient-put-first-in-ford-hospital-motor-plants-helped-develop.html | PATIENT PUT FIRST IN FORD HOSPITAL; Motor Plants Helped Develop Medical Apparatus, Even Comfortable Beds | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/cocaptains-for-three-teams.html | Co-Captains for Three Teams | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/luther.html | LUTHER | True | OSWALD C. J. HOFFMANN. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/aviation-stratocoach-101passenger-airliner-designed-to-cut-costs-on.html | AVIATION: STRATOCOACH; 101-Passenger Airliner Designed to Cut Costs on Transatlantic Flights | True | By Frederick Graham | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-madetomeasure-house.html | The Made-to-Measure House | True | By Mary Roche | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/new-england-trips-vacation-tours-in-this-historic-country-should-be.html | NEW ENGLAND TRIPS; Vacation Tours in This Historic Country Should Be Made at a Leisurely Pace | True | By Robert Meyer Jr. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/rialto-gossip-commissioner-murtagh-begins-drafting-proposed-ticket.html | RIALTO GOSSIP; Commissioner Murtagh Begins Drafting Proposed Ticket Rules -- Items | True | By Lewis Funke | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/susiesidiore-d-thris-m-irry-st-lukes-in-east-hampton-s-scene.html | SUSIES[IDIORE, * D. T.H~RIS M i~RRY; ;St. Luke's in East Hampton !s Scene. of~Weddin~~The Bride's Sister Honor Maid | True | Special to THS N~V NoIL~ Tnazx | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/bogotas-foreign-exchange-up.html | Bogota's Foreign Exchange Up | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/braves-trip-phils-with-3-in-9th-43-safeties-by-fletcher-elliott.html | BRAVES TRIP PHILS WITH 3 IN 9TH, 4-3; Safeties by Fletcher, Elliott Mark Winning Drive -- Sain Triumphs on Mound | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/everyday-problems-of-normal-children.html | Everyday Problems of Normal Children | True | By Catherine MacKenzie | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/bronx-playground-sought.html | Bronx Playground Sought | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/novel-of-the-slums-world-full-of-strangers-by-david-alman-306-pp.html | Novel of the Slums; WORLD FULL OF STRANGERS. By David Alman. 306 pp. New York: Doubleday & Co. $3. | True | By Herbert Mitgang | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/poillon-signs-with-redskins.html | Poillon Signs With Redskins | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-nation.html | THE NATION | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/jeanne-tynan-engaged-to-wed.html | Jeanne Tynan Engaged to Wed | True | I peclal to Ew YoF..q: TZI. | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/roads-see-perils-in-icc-safety-rule-rail-officials-feel-measure-is.html | ROADS SEE PERILS IN ICC SAFETY RULE; Rail Officials Feel Measure Is So Broad It Could Harm Efficiency Finance PLAN OFFERED BY UNIONS Increased Protection Achieved by Lines Themselves Cited in Senate Testimony ROADS SEE PERILS IN ICC SAFETY RULE | True | By J. H. Carmical | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/aec-seen-holding-own-in-senate-investigation-opinion-prevails-that.html | AEC SEEN HOLDING OWN IN SENATE INVESTIGATION; Opinion Prevails That Hickenlooper Is Failing to Prove Major Charges | True | By John D. Morrisspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/soldiers-study-trades-fort-monmouth-reading-survey-shows-sciences.html | SOLDIERS STUDY TRADES; Fort Monmouth Reading Survey Shows Sciences Popular | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/troth-of-margery-d-germain.html | Troth of Margery d. Germain | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/foul-blow.html | FOUL BLOW | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/cards-top-reds-32-on-musials-homer-his-no-15-in-eighth-wins.html | CARDS TOP REDS, 3-2 ON MUSIAL'S HOMER; His No. 15 in Eighth Wins -Cincinnati Ties in Seventh After Rain Forces Delay | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/65-boys-start-for-camp.html | 65 Boys Start for Camp | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/pedigree-1120-in-front-just-why-stablemate-next-in-westerner-at.html | PEDIGREE, 11-20, IN FRONT; Just Why, Stable-Mate, Next in Westerner at Santa Anita | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/ehrenburg-scores-u-s-press-as-lie-soviet-journalist-calls-papers.html | EHRENBURG SCORES U. S. PRESS AS 'LIE'; Soviet Journalist Calls Papers Venal and Banal in Special Edition of Izvestia | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/dr-robert-richardson.html | DR. ROBERT RICHARDSON | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/new-england-massachusetts-new-hampshire-are-at-odds-over-taxes.html | NEW ENGLAND; Massachusetts, New Hampshire Are at Odds Over Taxes | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/elizabeth-w-ely-wed-in-old-lyme-bride-wears-ivory-satin-gown-at.html | ELIZABETH W. ELY WED IN OLD LYME; Bride Wears Ivory Satin Gown at Marriage to C. B. Haft Jr., Former Officer in AAt= | True | Slta4 to Nxw Yozx | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/hblbn-b-rbeger-married-in-chapel-new-haven-girl-becomes-the-bride.html | HBLBN B. ()RBEGER MARRIED IN CHAPEL; New Haven Girl Becomes the Bride of Kenneth Franklin Smith on Yale Campus | True | Special to NzwoxK Tr.. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/fruit-tree-pruning-removal-of-excess-vegetative-growth-in-summer.html | FRUIT TREE PRUNING; Removal of Excess Vegetative Growth In Summer Will Increase Harvest | True | By P. J. McKenna | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/busy-program-for-mayor-he-will-speak-at-3-ceremonies-at-city.html | BUSY PROGRAM FOR MAYOR; He Will Speak at 3 Ceremonies at City Housing Projects Tuesday | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/arthur-h-jones.html | ARTHUR H. JONES | True | Special to ,z Nz:w YOLk: TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/among-the-new-books-for-younger-readers-summer-adventure-enchanted.html | Among the New Books for Younger Readers; Summer Adventure ENCHANTED CARAVAN. By Dorothy Gilman Butters. Illustrated by Janet Smalley. 208 pp: Philadelphia: Mocrae-Smith Company. $2.50. | True | IRENE SMITH. | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/senate-to-study-maritime-affairs-magnuson-says-investigation-of.html | SENATE TO STUDY MARITIME AFFAIRS; Magnuson Says Investigation of Merchant Industry Will Be Full-Scale Affair | True | By George Horne | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/van-fleet-back-in-athens.html | Van Fleet Back in Athens | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/richard-n-davis.html | RICHARD N, DAVIS | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/notes-on-science-hottest-days-ever-recorded-telepathy-experiments.html | NOTES ON SCIENCE; Hottest Days Ever Recorded -- Telepathy Experiments | True | W. K. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mastermind-he-didnt-mind-danger-by-michael-gilbert-245-pp-new-york.html | Mastermind; HE DIDN'T MIND DANGER. By Michael Gilbert. 245 pp. New York: Harper & Brothers. $2.50. | True | A. B. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/new-taxes-face-capital.html | New Taxes Face Capital | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/if-one-prop-fails.html | IF ONE PROP FAILS?" | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/retriever-trials-dec-24.html | Retriever Trials Dec. 2-4 | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/robinson-favored-to-retain-welterweight-title-against-gavilan.html | Robinson Favored to Retain Welterweight Title Against Gavilan Tomorrow; CHAMPION RATED 1-2 FOR RETURN BATTLE Robinson, Though Six Years Older, Is Believed to Be Gavilan's Superior HAS SCORED 62 KNOCKOUTS More Than 20,000 Expected at Philadelphia but Contest Will Not Be Televised | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/yanksgiantsdodgers-game-tops-program-at-stadium-tomorrow-three.html | Yanks-Giants-Dodgers Game Tops Program at Stadium Tomorrow; Three Local Clubs Will See Action in the Night of Champions Benefit Sports Show -- Golf, Track, Net Stars to Appear | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/san-francisco-84273003.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mrs-john-j-malone.html | MRS. JOHN J. MALONE | True | Eeial to Ti NEw YoK Tz,-r-s. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/major-louis-b-lawton.html | MAJOR LOUIS B. LAWTON | True | Special to T Nw Yor-. TtMzs. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/heads-jersey-farm-teachers.html | Heads Jersey Farm Teachers | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/error.html | ERROR | True | R. E. PATTON. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/levylnrner.html | Levy~Ln~rner | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/swaggering-tones-charged.html | Swaggering Tones" Charged | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/motion-picture-theatres-feel-the-recession-national-survey.html | MOTION PICTURE THEATRES FEEL THE 'RECESSION'; National Survey Indicates a Sizable Attendance Drop -- Many Causes | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/bastiles-fall-marked-plea-for-aid-to-french-youth-made-at-ceremony.html | BASTILE'S FALL MARKED; Plea for Aid to French Youth Made at Ceremony on Mall | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/west-coast-verse-poets-of-the-pacific-second-series-edited-by-yvor.html | West Coast Verse; POETS OF THE PACIFIC. Second Series. Edited by Yvor Winters. viii 128 pp. Stanford, Calif.: Stanford University Press. $3. | True | By Richard Eberhart | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/us-paper-output-declines.html | U. S. Paper Output Declines | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/athens-cites-gain-from-big-u-s-aid-positive-use-of-975-of-total-of.html | ATHENS CITES GAIN FROM BIG U. S. AID; Positive Use of 97.5 % of Total of $144,800,000 in Year Noted by Cabinet Minister | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/adds-georgia-to-slate-boston-college-lists-195051-homeandhome.html | ADDS GEORGIA TO SLATE; Boston College Lists 1950-51 Home-and-Home Football | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/retailers-warned-on-textile-stocks-with-output-still-down-stores.html | RETAILERS WARNED ON TEXTILE STOCKS; With Output Still Down, Stores Advised Further Price Cuts Are Not Warranted Now RETAILERS WARNED ON TEXTILE STOCKS | True | By Herbert Koshetz | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/a-german-comment.html | A GERMAN COMMENT | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/james-a-kemper.html | JAMES A. KEMPER | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/race-horse-kentucky-derby-vinner-by-isabel-mclennan-mcmeekin.html | Race Horse; KENTUCKY DERBY VINNER. By Isabel McLennan McMeekin. Illustrated by Corinne Dillon. 272 pp. Philadelphia: David McKay Company. $2.50. | True | GLADYS CROFOOT CASTOR. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/of-church-and-state-religion-and-education-under-the-constitution.html | Of Church and State; RELIGION AND EDUCATION UNDER THE CONSTITUTION. By J. M. O'Neill. 338 pp. New York: Harper & Brothers. $4. | True | By Benjamin F. Wright | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/trapeze-artist-killed-in-fall.html | Trapeze Artist Killed in Fall | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/pearl-contract-signed-n-y-house-takes-entire-output-of-3-australian.html | PEARL CONTRACT SIGNED; N. Y. House Takes Entire Output of 3 Australian Concerns | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/foreigners-are-pardoned.html | Foreigners Are Pardoned | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/news-of-television-soundtracks-of-video-shows-are-doubling-as-radio.html | NEWS OF TELEVISION; Soundtracks of Video Shows Are Doubling As Radio Features -- Other Items | True | By Sidney Lohman | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/edwards-annexes-junior-golf-final-turns-back-kelly-3-and-2-in.html | EDWARDS ANNEXES JUNIOR GOLF FINAL; Turns Back Kelly, 3 and 2, in Metropolitan Event to Take Honors 3d Time in Row EDWARDS ANNEXES JUNIOR GOLF FINAL | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/frederick-marvin-wins-music-award-pianist-honored-by-national.html | FREDERICK MARVIN WINS MUSIC AWARD; Pianist Honored by National Concert and Artists Corp. -- Prize Includes Contract | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/crippled-freighter-calls-tugs.html | Crippled Freighter Calls Tugs | True | Special to THE NEW YORK TIMES | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-u-n-reports.html | THE U. N. REPORTS | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/abatement-of-urban-noises-essential-to-mans-welfare-new-data-on.html | Abatement of Urban Noises Essential to Man's Welfare; New Data on Widespread Harmful Effects Expected to Help City's Fight for Quiet | True | By Howard A. Rusk, M. D. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/patricia-a-800th-is-wed-st-bartholomews-is-the-scene-of-her.html | PATRICIA A. 800TH IS WED; St. Bartholomew's Is the Scene of Her Marriage to J. A. Lee | True | | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/churchmen-meet-in-world-council-role-in-communist-areas-is-to-stand.html | CHURCHMEN MEET IN WORLD COUNCIL; Role in Communist Areas Is to Stand for Freedom, Committeemen Are Told | True | By Benjamin Wellesspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/rainbow-of-bloom-iris-in-different-heights-and-colors-will-flower.html | RAINBOW OF BLOOM; Iris in Different Heights and Colors Will Flower From March to August | True | By Catherine Hemingway and Mary Alice Roche | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-soviet-look-moscows-house-of-models-has-produced-a-new-line-of.html | The Soviet Look'; Moscow's 'House of Models' has produced a new line of styles which hints that even the Politburo defers to women's taste. | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/j-howard-rowbotham.html | J. HOWARD ROWBOTHAM | True | Spcinl tO NZW YOK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/rumanian-bishops-held.html | Rumanian Bishops Held | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/grain-strike-averted.html | Grain Strike Averted | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/marriage-of-miss-wood-bennington-student-is-married-to-james-m.html | MARRIAGE OF MISS WOOD; Bennington Student Is Marriedi to James M. Robertson j | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/philadelphia-port-gains-in-cargoes-chamber-of-commerce-bureau.html | PHILADELPHIA PORT GAINS IN CARGOES; Chamber of Commerce Bureau Reports 23% Increase in Dry Imports for This Year | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/david-star-92-wins-chase.html | David Star, 9-2, Wins Chase | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/louise-wheeler-makes-debut.html | Louise Wheeler Makes Debut | True | Special to | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/speedy.html | Speedy | True | MARY ELIZABETH HETHERINGTON | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/highway-link-planned-150000-is-sought-for-plans-for-south-street.html | HIGHWAY LINK PLANNED; $150,000 Is Sought for Plans for South Street Structure | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/tariff-compromise-sought-by-mgrath.html | TARIFF COMPROMISE SOUGHT BY M'GRATH | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/u-s-payroll-growing-in-executive-branch.html | U. S. PAYROLL GROWING IN EXECUTIVE BRANCH | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/ruth-humphreys-bride-married-to-alexander-francis-stoeger-at.html | RUTH HUMPHREYS BRIDE; Married to Alexander Francis Stoeger at Waldorf-Astoria | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/china-reds-advance-in-eastern-chekiang.html | CHINA REDS ADVANCE IN EASTERN CHEKIANG | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-dance-ballet-in-america-by-george-amberg-illustrated-xx244-pp.html | The Dance; BALLET IN AMERICA. By George Amberg. Illustrated. xx+244 pp. New York: Duell, Sloan & Pearce. $6. | True | By John Martin | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/priest-is-operated-on-churchman-felled-in-new-orleans-still-suffers.html | PRIEST IS OPERATED ON; Churchman Felled in New Orleans Still Suffers Shock | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/global-flight-is-set-in-quest-of-trade.html | GLOBAL FLIGHT IS SET IN QUEST OF TRADE | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/drought-affects-container-trade-curtailed-harvests-expected-to.html | DROUGHT AFFECTS CONTAINER TRADE; Curtailed Harvests Expected to Cause Drop in Demand for Crates, Baskets | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/exgov-e-w-major-of-missouri-is-dead.html | EX-GOV. E. W. MAJOR OF MISSOURI iS DEAD | True | | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/queens-legion-parades-2500-persons-march-at-end-of-31st-annual.html | QUEENS LEGION PARADES; 2,500 Persons March at End of 31st Annual Convention | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/peter-j-murray.html | PETER J. MURRAY | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/actor-to-be-honored-by-king.html | Actor to Be Honored by King | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/labors-political-ghq-shapes-plans-for-1950-drive-to-punish-taft-and.html | LABOR'S POLITICAL GHQ SHAPES PLANS FOR 1950; Drive to Punish Taft and Other Foes Will Emphasize Need for Big Vote | | By Louis Starkspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/how-do-you-feel.html | HOW DO YOU FEEL?" | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/bad-germany.html | BAD GERMANY"' | True | A. ROBERTS LEISNER. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/dimitrov-memorials-planned-by-bulgaria.html | DIMITROV MEMORIALS PLANNED BY BULGARIA | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/honolulu-pickets-arrested-at-pier-new-hawaiian-law-invoked-as.html | HONOLULU PICKETS ARRESTED AT PIER; New Hawaiian Law Invoked as Police Seek to Unload Vital Tin-Plate Cargo | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/haakon-sees-james-roosevelt.html | Haakon Sees James Roosevelt | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/treasure-chest.html | Treasure Chest | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/similar-personality-patterns-found-in-patients-with-tuberculosis.html | Similar Personality Patterns Found in Patients With Tuberculosis and Schizophrenia | True | By Waldemar Kaempffert | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/waitkus-bullet-removed-doctors-say-baseball-star-will-be-out-of.html | WAITKUS BULLET REMOVED; Doctors Say Baseball Star Will Be Out of Hospital in Week | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/former-soviet-citizens-thirteen-who-fled-edited-by-louis-fischer.html | Former Soviet Citizens; THIRTEEN WHO FLED. Edited by Louis Fischer. 244 pp. New York: Harper & Brothers. $3. | | By W. H. Lawrence | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/weeks-best-promotions-mens-sport-and-dress-shirts-195-to-245-are.html | WEEK'S BEST PROMOTIONS; Men's Sport and Dress Shirts, $1.95 to $2.45, Are Stressed | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/architect-i-dead-designer-of-leading-buildings-in-cleveland-once.html | ARCHITECT, I DEAD; Designer of Leading Buildings in Cleveland Once Adviser' to City Planning Group | True | Slecll to Nv No. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/radio-held-biased-on-negro-problem-canada-lee-charges-owners.html | RADIO HELD BIASED ON NEGRO PROBLEM; Canada Lee Charges Owners Distort Issues, Refuse to Hire Members of Race | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/aide-badly-beaten-by-shanghai-reds-u-s-consul-avers-medical.html | AIDE BADLY BEATEN BY SHANGHAI REDS, U. S. CONSUL AVERS; Medical Examination of Freed Vice Consul Shows Evidence of Some Internal Injuries APOLOGY" HELD FORCED Cabot Says His Assistant Was Released Quickly on Protest -- Orders Him Not to Talk AIDE SEEN BEATEN BY SHANGHAI REDS | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/joan-rorgan-rl4nci-of-lua-k_-osrin.html | JOAN rORGAN rL4NCI OF LUA K_ O'SRIN | True | Special to the New York Times | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/pathetic-life-of-a-gentle-poet-william-cowper-and-the-eighteenth.html | Pathetic Life of a Gentle Poet; WILLIAM COWPER AND THE EIGHT EENTH CENTURY. By Gilbert Thomas. 347 pp. New York: The Macmillan Company. $4. | True | By James L. Clifford | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/banks-here-raise-u-s-bond-holding-increase-in-quarter-reflects.html | BANKS HERE RAISE U. S. BOND HOLDING; Increase in Quarter Reflects Business Loan Cut -- Deposits and Resources Higher BANKS HERE RAISE U. S. BOND HOLDING | True | By J. E. McMahon | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/uncle-sam-dresses-for-the-day.html | UNCLE SAM DRESSES FOR THE DAY" | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/infant-is-rescued-from-10foot-hole-firemen-dig-parallel-pit-to.html | INFANT IS RESCUED FROM 10-FOOT HOLE; Firemen Dig Parallel Pit to Reach Child When Screams Are Heard by Mother | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/washington-reacting-to-the-british-crisis-in-congress-the-eca-and.html | WASHINGTON REACTING TO THE BRITISH CRISIS; In Congress, the ECA and the Treasury Undercurrent of Criticism of London Policies Is Becoming Stronger EFFECT SEEN ON MARSHALL AID | True | By Arthur Krock | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/white-sails-crowding.html | White Sails Crowding | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/rain.html | RAIN | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/elizabeth-j-hicks-connecticut-bride-she-s-wed-in-madison-in-the.html | ELIZABETH J. HICKS CONNECTICUT BRIDE; She !s Wed in Madison in the First Church of Christ to Wilbur James Martin | True | Special to ~ Nsw YORK Tz3~r_m. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/frank-frischs-mother-dies.html | Frank Frisch's Mother Dies | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/photography-a-chronicle-of-its-amazing-first-century-the-history-of.html | Photography -- A Chronicle of Its Amazing First Century; THE HISTORY OF PHOTOGRAPHY FROM 1839 TO THE PRESENT DAY. By Beaumont Newhall. 256 pp. New York: Museum of Modern Art. $5. | True | By Margaret Bourke-White | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/sea-hoax-season-is-seen-as-3d-sos-sounds-in-day.html | Sea Hoax Season Is Seen as 3d SOS Sounds in Day | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/saints-and-sinners-the-stumbling-stone-by-aubrey-menen-253-pp-new.html | Saints and Sinners; THE STUMBLING STONE. By Aubrey Menen. 253 pp. New York: Charles Scribner's Sons. $3. | True | By Shirley Jackson | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/summer-rock-gardens.html | SUMMER ROCK GARDENS | True | By Dorothy Ebel Hansell | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/buying-volume-up-in-six-heavy-lines-chemicals-rubber-electrical.html | BUYING VOLUME UP IN SIX HEAVY LINES; Chemicals, Rubber, Electrical Equipment, Machine Tools Still Lag, Canvass Shows BUYING VOLUME UP IN SIX HEAVY LINES | True | By Hartley W. Barclay | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/miss-m-luckhardt-a-fiancee.html | Miss M. Luckhardt a Fiancee | True | Special to Trl Nxw YOK Tr.s. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/toward-unification.html | TOWARD UNIFICATION | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/reception-to-honor-a-c-jacobsl.html | Reception to Honor A. C. Jacobsl | True | | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/japan-belgian-area-to-trade.html | Japan, Belgian Area to Trade | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/newark-airport-plan-protested.html | Newark Airport Plan Protested | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/russehbobker.html | RusseH--Bobker | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/nancy-carpft-becomes-a-bridei-wed-to-douglas-c-wendell-jr-at.html | NANCY CARPFT BECOMES A BRIDEI; Wed to Douglas C. Wendell Jr. at Nuptials in St. Peter's Church in Morristown | True | Specl to 'f][ NEw* YoK | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/dr-fritz-stricker.html | DR. FRITZ STRICKER | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/top-court-reviews-family-company-decisions-of-the-commissioner-and.html | TOP COURT REVIEWS FAMILY COMPANY; Decisions of the Commissioner and Lower Benches on Income Taxes Reversed DESIGN TO CLARIFY LAW Partnership of Father and Sons Held to Be Legal When Made in Good Faith | True | By Godfrey N. Nelson | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/concerning-radio-standards-are-revised-a-bid-for-wlib.html | CONCERNING RADIO; Standards Are Revised -- A Bid for WLIB | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/antiques-sales-continue-auction-thursday-to-include-furniture-and.html | ANTIQUES SALES CONTINUE; Auction Thursday to Include Furniture and Paintings | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/appelhermstadt.html | Appel--Hermstadt | True | Special to Ngw YO Tzr.s. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/allstars-on-edge-for-game-tuesday-americans-hopeful-of-fourth.html | ALL-STARS ON EDGE FOR GAME TUESDAY; Americans Hopeful of Fourth Straight Against National League at Ebbets Field | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/as-the-senate-debate-on-the-atlantic-pact-continues.html | AS THE SENATE DEBATE ON THE ATLANTIC PACT CONTINUES | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mary-s-sickis-bride-of-james-b-seelye-1-at-ceremony-in-church-of.html | Mary S. Sick--Is Bride of James B. Seelye 1 At Ceremony in Church of the AscensionI | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/dr-otto-walrath-educator-62-dead.html | DR, OTTO WALRATH, EDUCATOR, 62, DEAD | True | pec:tal to Ns | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/europe-likes-tourists-and-their-number-of-americans-abroad-is.html | EUROPE LIKES TOURISTS AND THEIR $$; Number of Americans Abroad Is Largest In Two Decades | True | By Joseph A. Barryspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/new-play-site-to-open.html | New Play Site to Open | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/still-the-boss-in-america.html | STILL THE BOSS IN AMERICA" | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/racial-gains-cited-by-negro-educator-orderly-revolution-in-a-year.html | RACIAL GAINS CITED BY NEGRO EDUCATOR; ' Orderly Revolution' in a Year Noted by Fisk University President in Report | True | By John N. Pophamspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/catholic-body-elects-president.html | Catholic Body Elects President | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/reuther-assails-rackets-report-tells-uaw-meeting-document-on.html | REUTHER ASSAILS 'RACKETS REPORT'; Tells UAW Meeting Document on Paterson Is Anti-Union, Anti-Labor, Untrue | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/house-survey-sees-no-alarm-on-jobs-unemployment-group-finds.html | HOUSE SURVEY SEES NO ALARM ON JOBS; Unemployment Group Finds Idleness About Normal as Truman Report Is Due | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/amendment.html | Amendment | | THEODORE POLANSKY | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/news-of-the-world-of-stamps-belgium-issuing-a-series-to-mark.html | NEWS OF THE WORLD OF STAMPS; Belgium Issuing a Series To Mark Centenary of First Postal Paper | True | By Kent B. Stiles | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/europe-is-scrutinizing-trends-in-u-s-economy-economists-fear-even.html | EUROPE IS SCRUTINIZING TRENDS IN U. S. ECONOMY; Economists Fear Even Mild Slump Here Would Lead to Cut in Imports | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/ellen-brooks-carey-betrothed.html | Ellen Brooks Carey Betrothed | True | Special to z Nw Yo TMrs. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/n-a-p-and-military-aid.html | N. A. P. AND MILITARY AID | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/nonred-affidavits-by-unions-are-rising.html | NON-RED AFFIDAVITS BY UNIONS ARE RISING | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/technique.html | Technique | True | LAMBERT FAIRCHILD. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/norris-will-head-boxing-syndicate.html | Norris Will Head Boxing Syndicate | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/rhoda-wohl-affianced-iwest-orange-girl-will-be-thei-bride-of.html | RHODA WOHL AFFIANCED; iWest Orange Girl Will Be thel Bride of Georges Obolensky Sped&l to Tr= | | Nw' Yo 'rzgs. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mrs-e-c-berrian-dies-at-99.html | Mrs. E. C. Berrian Dies at 99 | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/community-project-camera-club-documents-life-in-the-village.html | COMMUNITY PROJECT; Camera Club Documents Life in the Village | True | By Jacob Deschin | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/states-study-claims-of-ford-strike-idle-michigan-and-new-york-bar.html | States Study Claims of Ford Strike Idle; Michigan and New York Bar Payments | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/westerners-the-bandit-trail-by-william-macleod-raine-277-pp-boston.html | Westerners; THE BANDIT TRAIL. By William MacLeod Raine. 277 pp. Boston: Houghton Mifflin Company. $2.50. SMOKY ROAD. By Frank Gruber. 213 pp. New York: Rinehart & Co. $2.50. | True | HOFFMAN BIRNEY. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/pirates-beat-cubs-on-masis-home-run-with-two-out-in-thirteenth.html | Pirates Beat Cubs on Masi's Home Run With Two Out in Thirteenth Inning; PITTSBURGH TAKES 8TH STRAIGHT, 6-5 Masi's First Home Run Since Joining Pirates Overcomes Cubs in Tense Battle SEWELL VICTOR IN RELIEF Unbeaten Veteran Wins No. 5 -- Owen Gets 4-Bagger, Three Other Hits for Losers | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/comet-is-born-far-out-in-the-solar-system-its-nucleus-is-formed.html | Comet Is Born; Far Out in the Solar System Its Nucleus Is Formed | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/de-rosahorton.html | De Rosa--Horton | True | Special to THE NEw YO | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/new-rules-upheld-on-german-travel-exportimport-director-says.html | NEW RULES UPHELD ON GERMAN TRAVEL; Export-Import Director Says Traders' Criticism Is Based on Distortion of Facts | True | | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/miss-anice-ives.html | MISS ANICE IVES | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/yonkers-strike-delayed-50-bus-drivers-continue-under-contract-after.html | YONKERS STRIKE DELAYED; 50 Bus Drivers Continue Under Contract After Mediation | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/six-housewives-dip-into-politics-sends-passaic-to-polls-on-tuesday.html | Six Housewives' Dip Into Politics Sends Passaic to Polls on Tuesday; PASSAIC WILL FACE 'HOUSEWIFE' TEST | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/dog-show-action-by-judges-urged-kennel-club-suggestions-are-offered.html | DOG SHOW ACTION BY JUDGES URGED; Kennel Club Suggestions Are Offered for Checking of 'Make-Up' Practice | True | By John Rendel | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/tricky-problem-posed-by-japans-communists-macarthur-hints-at-ban-on.html | TRICKY PROBLEM POSED BY JAPAN'S COMMUNISTS; MacArthur Hints at Ban on Party, but Repression Would Prove Difficult | True | By Lindesay Parrottspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/contraptions-experiments-with-electricity-by-nelson-beeler-and.html | Contraptions; EXPERIMENTS WITH ELECTRICITY. By Nelson Beeler and Franklyn Branley. Illustrated. 145 pp. New York: T. Y. Crowell. $2.50. | True | THOMAS LASK. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/nuptials-for-mildred-teich.html | Nuptials for Mildred Teich | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/cripps-expected-to-shed-new-light-britain-awaits-clarification-of.html | CRIPPS EXPECTED TO SHED NEW LIGHT; Britain Awaits Clarification of Chancellor of Exchequer's Plans for Pound AID FROM COMMONWEALTH Thursday's Debate in Commons Likely to Reveal Dominions' Reaction to Emergency | True | By Charles E. Egan | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/3-columbia-university-graduate-students-receive-william-bayard.html | 3 Columbia University Graduate Students Receive William Bayard Cutting Awards | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/civilian-students-seek-gi-bill.html | Civilian Students Seek 'GI Bill' | True | LEONARD BUDER. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/fire-out-summer-play-goes-on.html | Fire Out, Summer Play Goes On | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/kenneth-m-wilson.html | KENNETH M. WILSON | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/town-and-gown-in-chapel-hill-the-campus-of-the-first-state.html | Town and Gown in Chapel Hill; THE CAMPUS OF THE FIRST STATE UNIVERSITY. By Archibald Henderson. The University of North Carolina Sesquicentennial Publications. 412 pp. Chapel Hill: The University of North Carolina Press. $5. | True | By Betty Smith | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-dance-activities-in-the-summer-field.html | THE DANCE: ACTIVITIES IN THE SUMMER FIELD | True | By John Martin | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/unions-may-cling-to-joint-boards-jurisdictional-groups-including.html | UNIONS MAY CLING TO JOINT BOARDS; Jurisdictional Groups Including Employers Restudied by AFL Building Trades Units | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/senator-insists-colleagues-can-back-treaty-without-voting-military.html | Senator Insists Colleagues Can Back Treaty Without Voting Military Help; CONNALLY DENIES PACT LINK TO ARMS | True | By John D. Morrisspecial To the New York Times. | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/italy-gains-finals-of-davis-cup-tennis.html | ITALY GAINS FINALS OF DAVIS CUP TENNIS | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/motorists-menu-grange-hall-supper-tonight.html | MOTORIST'S MENU: GRANGE HALL SUPPER TONIGHT | True | By Mary Woodman | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-deep-south-reemployment-of-industrial-workers-is-picking-up.html | THE DEEP SOUTH; Re-Employment of Industrial Workers Is Picking Up | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/brazilians-to-launch-us-tourist-campaign.html | BRAZILIANS TO LAUNCH U.S. TOURIST CAMPAIGN | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/illustrious-ghosts-hover-over-senators-meetings-but-the-oratory-of.html | ILLUSTRIOUS GHOSTS HOVER OVER SENATORS' MEETINGS; But the Oratory of Webster, Calhoun and Clay Is Not Likely to Be Duplicated | True | By Cabell Phillipsspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/talk-with-arnold-toynbee.html | Talk With Arnold Toynbee | True | By Harvey Breit | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/pilaster-takes-governors-handicap-on-disqualification-at.html | Pilaster Takes Governor's Handicap on Disqualification at Narragansett; 7-2 CHANCE SCORES IN REVISED FINISH Pilaster Placed First, Grand Entry Next, Ahead of Marine Band, Original Winner INTERFERENCE IS CLAIMED Madden, Rider of Runner-Up, Bothered in Stretch Run at Narragansett Park | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/rubber-workers-ask-u-s-employment-aid.html | RUBBER WORKERS ASK U. S. EMPLOYMENT AID | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/reginald-a-steel.html | REGINALD A. STEEL | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/reuther-claims-victory.html | Reuther Claims Victory | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mi5s-adams-wed-toa-bhichols-3d-alumna-of-connecticut-college-a-bhde.html | MI5S ADAMS WED ' TO A. B, HICHOLS 3D; Alumna of Connecticut College ' a BHde in Orleans,. Mass. Has Six Attendants | True | Special to the New York timew | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/camera-notes-adapter-outfit-increases-cameras-usefulness.html | CAMERA NOTES; Adapter Outfit Increases Cameras' Usefulness | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/troth-of-luanne-smith-affianced-to-lieut-r-w-blacki-recent-west.html | TROTH OF LUANNE SMITH; Affianced to Lieut. R. W. Black,I Recent West Po____int Graduate J | True | Special to NL'V No T.s. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/busy-hollywood-production-and-employment-upswing-end-studio.html | BUSY HOLLYWOOD; Production and Employment Upswing End Studio 'Depression' -- Other Items | True | By Thomas F. Bradyhollywood. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/kosikowski-to-join-colts.html | Kosikowski to Join Colts | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/two-cities-to-vote-july-19.html | Two Cities to Vote July 19 | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/ellen-a-odonnell-to-be-bride.html | Ellen A. O'Donnell to Be Bride | True | Special to Nzz YoiK 'rzMzs. | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/parks-field-meet-today.html | Parks Field Meet Today | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/fan-tan-gum-corp-sold.html | Fan Tan Gum Corp. Sold | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/clerics-send-truman-proposals-for-peace.html | CLERICS SEND TRUMAN PROPOSALS FOR PEACE | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/third-american-seminar-for-european-students.html | Third American Seminar For European Students | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/musical-palestine-the-music-of-israel-by-peter-gradenwitz.html | Musical Palestine; THE MUSIC OF ISRAEL. By Peter Gradenwitz. Illustrated. 334 pp. New York: W. W. Norton & Co. $5. | True | By Howard Taubman | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/bridge-ignoring-the-rule-on-rebids-under-certain-conditions.html | BRIDGE: IGNORING THE RULE ON REBIDS; Under Certain Conditions Experienced Players Often Disregard It | True | By Albert H. Morehead | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mottram-victor-in-final-triumphs-over-chiles-balbiers-in-midlands.html | MOTTRAM VICTOR IN FINAL; Triumphs Over Chile's Balbiers in Midlands Tennis, 6-3, 9-7 | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/wardbrown.html | Ward-Brown | True | Special to THX/qlrw YOI | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/its-only-money-but-it-still-looks-good-in-antigold-and-in.html | IT'S ONLY MONEY; But It Still Looks Good in Anti-Gold And in Anti-Gambling Films | True | By Bosley Crowther | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/rmi-irene-la-pan-garden-city-bride-icathedral-of-the-incarnations-.html | rMISS IRENE LA PAN GARDEN CITY BRIDE; iCathedral of the Incarnation !s Setting for Her Marriage to Robert H. Ardrey Jr. pectal to '[ | True | gs Nzw XroRx TrMr. s. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/jean-grahams-nuptials-bride-of-john-a-steel-former-officer-in.html | JEAN GRAHAM'S NUPTIALS; Bride of John A. Steel, Former Officer, in Chappaqua Church | True | Special to | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/u-s-radio-tells-east-germany-names-of-soviets-secret-agents-us.html | U. S. Radio Tells East Germany Names of Soviet's Secret Agents; U.S. RADIO WARNING RED ZONE GERMANS | True | By Drew Middletonspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/cremin-wins-sydney-golf.html | Cremin Wins Sydney Golf | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/alabama-indicts-17-in-inquiry-on-klan-grand-jury-acts-on-floggings.html | ALABAMA INDICTS 17 IN INQUIRY ON KLAN; Grand Jury Acts on Floggings and Hooded Night Riders in Birmingham Area ALABAMA INDICTS 14 IN INQUIRY ON KLAN | True | By the United Press. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-southeast-georgia-acts-to-avert-fall-strike-by-teachers.html | THE SOUTHEAST; Georgia Acts to Avert Fall Strike by Teachers | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/guatemala-urged-to-get-fleet.html | Guatemala Urged to Get Fleet | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/pipeline-is-completed-south-australian-premier-wins-dinner-on.html | PIPELINE IS COMPLETED; South Australian Premier Wins Dinner on Woomera Project | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/child-to-mrs-r-l-parish-jr.html | Child to Mrs. R. L. Parish Jr. | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/point-four-held-monopoly-plot.html | Point Four Held Monopoly Plot | True | | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/magaret-l-lanier-i-engaged.html | Magaret L. Lanier I= Engaged | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/new-york-84273512.html | NEW YORK | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/jersey-traffic-link-to-open-this-winter.html | JERSEY TRAFFIC LINK TO OPEN THIS WINTER | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/last-soaring-race-barred-by-clouds-maccready-holds-lead-with.html | LAST SOARING RACE BARRED BY CLOUDS; MacCready Holds Lead With 74-Point Edge -- 'Task' Event Is Put Off to Today | True | By B. K. Thornespecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/navy-searches-for-8-in-plane-lost-at-sea.html | NAVY SEARCHES FOR 8 IN PLANE LOST AT SEA | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/education-in-review-n-e-a-votes-against-communist-teachers-but.html | EDUCATION IN REVIEW; N. E. A. Votes Against Communist Teachers But Opposes Oaths or a 'Witch Hunt' | True | By Benjamin Finespecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/on-a-conducted-tour-to-the-rockies.html | ON A CONDUCTED TOUR TO THE ROCKIES | True | By Jack Goodman | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/jerseys-halt-chiefs-53-hansens-relief-hurling-saves-third-victory.html | JERSEYS HALT CHIEFS, 5-3; Hansen's Relief Hurling Saves Third Victory for Smith | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/gonzales-no-1-at-clay-courts.html | Gonzales No. 1 at Clay Courts | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/margaret-dyer-fiancee-of-james-pierce.html | Margaret Dyer Fiancee of James Pierce | True | Special to Tram N YoxK . | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/holland-festival-becomes-better-integrated.html | HOLLAND FESTIVAL BECOMES BETTER INTEGRATED | True | By Daniel L. Schorr Amsterdam. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/rose-bed-first-at-detroit.html | Rose Bed First at Detroit | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/west-berlin-head-asks-continued-aid-president-of-assembly-says-it.html | WEST BERLIN HEAD ASKS CONTINUED AID; President of Assembly Says It Is Not Possible to Balance City's Budget Otherwise | True | By Michael Jamesspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/class-gets-196-a-month-walter-hervey-graduates-find-high-pay-in.html | CLASS GETS $196 A MONTH; Walter Hervey Graduates Find High Pay in Technical Fields | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/ben-j-gibson.html | BEN J. GIBSON | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mrs-carroll-wins-in-eastern-tennis-tops-mrs-lang-to-gain-final-with.html | MRS. CARROLL WINS IN EASTERN TENNIS; Tops Mrs. Lang to Gain Final With Mrs. Barber, Victor Over Miss Germaine | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/pacific-states-california-and-oregon-fear-an-invasion-of-locusts.html | PACIFIC STATES; California and Oregon Fear an Invasion of Locusts | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/eskimo-photos-on-view.html | Eskimo Photos on View | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/dr-g-renud-dies-hay-fe-expert-throat-specialist-was-called-father.html | !DR. G. REN/UD DIES; HAY FE EXPERT; Throat Specialist Was Called Father of Eastern Standard Time in Michigan | True | spee. Jal to em Nv 'o | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/derbyshire-held-to-121-new-zealand-cricket-tourists-then-score-176.html | DERBYSHIRE HELD TO 121; New Zealand Cricket Tourists Then Score 176 for Five | True | | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/until-1950.html | UNTIL 1950" | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/socialists-demand-revised-ruhr-plan-party-also-stresses-equal.html | SOCIALISTS DEMAND REVISED RUHR PLAN; Party Also Stresses 'Equal Rights' for Germany and 'National Recognition' | | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/bar-strike-settled-reno-normal-again.html | BAR STRIKE SETTLED, RENO NORMAL AGAIN | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/man-in-the-middle-the-referee-television-by-bringing-the-manly-art.html | Man in the Middle -- The Referee; Television, by bringing the manly art into the living room, throws the spotlight on the arbiter. Man in the Middle -- The Referee | | By David Dempsey | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/iss-louise-browll-prospecti-bridi-graduate-of-spence-and-bry-mawr.html | ~ISS LOUISE BROWll PROSPECTI~ BRIDi; Graduate of Spence and Bry~ Mawr Engaged to Sharor~ C. Risk of Yale Law | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/bradford-wins-boys-tennis.html | Bradford Wins Boys' Tennis | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/william-mandrew.html | WILLIAM M'ANDREW | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/navy-maneuvers-at-philippines.html | Navy Maneuvers at Philippines | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/shaft-of-martyrs-saved-in-brooklyn-crumbling-memorial-to-12000.html | SHAFT OF MARTYRS SAVED IN BROOKLYN; Crumbling Memorial to 12,000 Prison Ship Dead in Revolution Is Restored Inside and Out | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/dorfman-subdues-green-by-61-60-fifthranked-player-gains-in-eastern.html | DORFMAN SUBDUES GREEN BY 6-1, 6-0; Fifth-Ranked Player Gains in Eastern Clay Court Tennis -- Tully Conquers Ball | | By Michael Straussspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/woman-63-foils-holdup-subway-change-agent-wounded-in-head-by-youth.html | WOMAN, 63, FOILS HOLD-UP; Subway Change Agent Wounded in Head by Youth | | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/murphy-and-dell-to-fight.html | Murphy and Dell to Fight | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | | PETER PAGAN | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/france-backs-role-in-european-union-assembly-votes-423-to-182-to.html | FRANCE BACKS ROLE IN EUROPEAN UNION; Assembly Votes, 423 to 182, to Ratify Statute and to Select Strasbourg Delegates | | By Lansing Warrenspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/pounds-dollars.html | Pounds & Dollars | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/truman-approves-monopoly-inquiry-sends-celler-all-good-wishes-for.html | TRUMAN APPROVES MONOPOLY INQUIRY; Sends Celler 'All Good Wishes for Success,' Asks Federal Agencies to Cooperate | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/barbara-brakeley-married-in-jersey.html | BARBARA BRAKELEY MARRIED IN JERSEY | | Special to Txc Niuw No | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/to-step-up-buying-of-readytowear-markets-expect-less-caution.html | TO STEP UP BUYING OF READY-TO-WEAR; Markets Expect Less Caution in August, With Emphasis on Style and Quality | | By Greg MacGregor | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/new-jersey-speed-boat-regatta-scheduled-at-lake-hopatcong-next.html | New Jersey Speed Boat Regatta Scheduled at Lake Hopatcong Next Week-End; OUTBOARD CLASSES TO RACE SATURDAY Winners in New Jersey State Regatta at Lake Hopatcong Will Get Cash, Cups INBOARD EVENTS SUNDAY Gold Cup Boats Will Compete for Governor's Trophy -7 Other Tests on Card | True | By Clarence E. Lovejoy | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/heat-wave-spurs-resort-boom-big-july-fourth-weekend-followed-by.html | HEAT WAVE SPURS RESORT BOOM; Big July Fourth Week-End Followed by Heavy Advance Bookings -- Cabins Crowded, Hotel Space Still Available | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/appointed-plant-manager-by-plymouth-motor-corp.html | Appointed Plant Manager By Plymouth Motor Corp. | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/wit-and-philosophy-chinese-village-folk-tales-by-tehyi-hsieh.html | Wit and Philosophy; CHINESE VILLAGE FOLK TALES. By Tehyi Hsieh. Illustrated by Will Rapport. 74 pp. Boston: Bruce Humphries. $2.50. | True | PHYLLIS FENNER. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/interfaith-parley-held-by-students-protestant-and-jewish-group.html | INTERFAITH PARLEY HELD BY STUDENTS; Protestant and Jewish Group Delegates Spend Week-End at Long Island Estate | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/obituary.html | OBITUARY | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mrs-long-tops-miss-fry-in-irish-open-tennis-final.html | Mrs. Long Tops Miss Fry In Irish Open Tennis Final | True | By the United Press. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/unusual-house-plants.html | UNUSUAL HOUSE PLANTS | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mrs-moblt6omery-is-dfj-in-belfast-mother-of-field-marshal-was-l.html | MRS MOblT6OMERY IS DFJ IN BELFAST -]; Mother of Field Marshal Was l Widow of Bishop of T'asnmi=f' Aided Son's Eighth Army I | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/potter-shows-way-in-race-on-sound-paces-internationals-in-wisp.html | POTTER SHOWS WAY IN RACE ON SOUND; Paces Internationals in Wisp -- Reyling and Becker Among Manhasset Bay Victors POTTER SHOWS WAY IN RACE ON SOUND | True | By James Robbinsspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/bears-rout-orioles-70-pillette-pitches-fourhitter-to-triumph-for.html | BEARS ROUT ORIOLES, 7-0; Pillette Pitches Four-Hitter to Triumph for Newark | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/miss-jean-m-sloan-connecticut-bride.html | MISS JEAN M. SLOAN CONNECTICUT BRIDE | True | Special to Tz I,;uw No T.,;r.. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/liner-here-with-2-who-fled-germany-britannic-picks-up-estonians-in.html | LINER HERE WITH 2 WHO FLED GERMANY; Britannic Picks Up Estonians in a Disabled, Home-Made 'Yacht' in Mid-Atlantic | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/british-ask-slash-in-u-ns-ece-fund-u-s-france-oppose-view-that.html | BRITISH ASK SLASH IN U. N.'S ECE FUND; U. S., France Oppose View That Europe Economic Body Has Almost Finished Work | True | By Michael L. Hoffmanspecial To the New York Times | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/it-is-a-good-traditions-it-cannot-die-it-is-a-good-tradition-it.html | ' It Is a Good Traditions -- It Cannot Die'; ' It Is a Good Tradition -- It Cannot Die' | True | By Robert Gordon Menziescanberra. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/alexander-larsen.html | ALEXANDER LARSEN | True | Special to Tc Nw NoK Txrs. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/advisers-demand-wene-quit-hague-chairman-is-joined-by-state-cio.html | ADVISERS DEMAND WENE QUIT HAGUE; Chairman is Joined by State CIO Head -- Senator Replies With Counter Charges | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/clean-street-contest.html | Clean Street Contest | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/auto-industry-fears-salesmen-shortage.html | AUTO INDUSTRY FEARS SALESMEN SHORTAGE | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/crime-psychiatrist-where-the-snow-was-red-by-hugh-pentecost-247-pp.html | Crime Psychiatrist; WHERE THE SNOW WAS RED. By Hugh Pentecost. 247 pp. New York: Dodd, Mead & Co. $2.50. | True | A. B. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/stationwagon-body-jobs-plymouth-to-make-items-to-make-plant-in.html | STATION-WAGON BODY JOBS; Plymouth to Make Items at Plant in Evansville, Ind. | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/elaine-cohen-b____etroth-ed-philadelphia-girl-to-be-wed-toi.html | ELAINE COHEN --B____ ET ROTH ED; Philadelphia Girl to Be Wed toI | True | Special to the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/midwest-states-cattle-and-sheep-producers-ponder-brannan-plan.html | MIDWEST STATES; Cattle and Sheep Producers Ponder Brannan Plan | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/bus-survey-for-teaneck.html | Bus Survey for Teaneck | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/rainbow-men-to-meet-annual-divisional-convention-to-be-held-here.html | RAINBOW MEN TO MEET; Annual Divisional Convention to Be Held Here This Week | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/dr-ambrose-hunsberger.html | DR. AMBROSE HUNSBERGER | True | Special to I'HE NEW YORK TIMLS. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/racketeers-blackthorn-house-by-john-rhode-248-pp-new-york-dodd-mead.html | Racketeers; BLACKTHORN HOUSE. By John Rhode. 248 pp. New York: Dodd, Mead & Co. $2.50. | True | A. B. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/reo-motors-inc-introduces-new-truck.html | REO MOTORS, INC., INTRODUCES NEW TRUCK | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/guardsmen-to-begin-battle-this-week.html | GUARDSMEN TO BEGIN 'BATTLE' THIS WEEK | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mccloy-to-sift-bavarian-nazis.html | McCloy to Sift Bavarian Nazis | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/explosion-fire-take-toll-aboard-ship-at-istanbul.html | Explosion, Fire Take Toll Aboard Ship at Istanbul | True | By the United Press. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/hiinbotham-bllrritt.html | Hi--inbotham--Bllrritt | True | .%¢e['l | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/j-s-rogers-dies-lawyer-5o-years-philadelphia-attorney-formerl.html | J. S. ROGERS DIES; LAWYER 5O YEARS; Philadelphia Attorney, Formerl Magistrate, Also Banker Aide of Franklin Institute. | True | Sletal to Nv Yo: 'rrr. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/uaw-sees-victory-in-ruling-on-ford-but-arbiters-2to1-verdict-says.html | UAW SEES VICTORY IN RULING ON FORD; But Arbiters' 2-to-1 Verdict Says 'No Absolute Answer' Is Possible on Speed-Up | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/roscoedenmark-triumph-on-links-top-schwarzenbachschwerin-in.html | ROSCOE-DENMARK TRIUMPH ON LINKS; Top Schwarzenbach-Schwerin in Apawamis Member-Guest Tournament by 1 Up | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/truck-shipments-banned.html | Truck Shipments Banned | True | | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/exaide-of-marthur-dies-by-gas-in-jersey.html | EX-AIDE OF MARTHUR DIES BY GAS IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/tall-tales-the-marvelous-adventures-of-johnny-darling-by-m.html | Tall Tales; THE MARVELOUS ADVENTURES OF JOHNNY DARLING. By M. Jagendorf. Illustrated by Howard Simon. 239 pp. New York: The Vanguard Press. $2.75. | True | WILLIAM G. TYRRELL. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/n-e-a-picks-st-louis-despite-race-debate.html | N. E. A. PICKS ST. LOUIS DESPITE RACE DEBATE | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/sir-gallahad-iii-dead-sire-of-three-kentucky-derby-winners-was-29.html | SIR GALLAHAD III DEAD; Sire of Three Kentucky Derby Winners Was 29 Years Old | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/canning-and-freezing.html | Canning and Freezing | True | By Jane Nickerson | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/many-currencies-plague-japanese-bankers-wonder-if-macarthur-ever.html | MANY CURRENCIES PLAGUE JAPANESE; Bankers Wonder if MacArthur Ever Will Place Economy on Strict Yen Basis | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/novel-of-an-artist-in-revolt-baxter-bernstein-a-hero-of-sorts-by.html | Novel of an Artist in Revolt; BAXTER BERNSTEIN: A HERO OF SORTS. By Stephen Seley. 239 pp. New York: Charles Scribner's Sons. $3. | True | By Hilda Osterhout | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/central-states-federal-housing-bill-spurs-local-building-action.html | CENTRAL STATES; Federal Housing Bill Spurs Local Building Action | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/troth-aounced-ofpatrttiihogsn-fiancee-of-thomas-d-wellswedding.html | TROTH AOUNCED OFPATRTtI/IHOGAN; Fiancee 'of Thomas D. Wells-Wedding Planned for Aug. 27 at Her Hom in'P:wling.jr | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/auto-output-soars-oldsmobile-production-for-june-third-highest-in.html | AUTO OUTPUT SOARS; Oldsmobile Production for June Third Highest in Its History | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/two-ways-of-looking-at-the-aec-investigation.html | TWO WAYS OF LOOKING AT THE AEC INVESTIGATION | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/un-aides-are-threatened-two-korean-board-members-warned-to-leave.html | U.N. AIDES ARE THREATENED; Two Korean Board Members Warned to Leave Country | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/charles-h-low.html | CHARLES H; LOW | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/auto-union-to-drop-gm-plan-adjusting-pay-to-living-cost-reuther.html | AUTO UNION TO DROP GM PLAN ADJUSTING PAY TO LIVING COST; Reuther Says Clause Agreed Upon in 1948 Was 'Expedient' and It Will Expire Next May UAW SHAPES FUND DRIVE ' Prime Task' of Convention to Be Mobilizing Resources for Battles With Industry UAW WILL ABANDON GM ESCALATOR PAY | True | By Walter W. Ruchspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/tito-seen-aiming-to-take-trieste-italians-believe-he-intends-to.html | TITO SEEN AIMING TO TAKE TRIESTE; Italians Believe He Intends to Confront the Powers With a Fait Accompli | | By Camille M. Cianfarraspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/summer-bestows-a-memorable-day-its-breezy-mid70s-inspire-a-rhapsody.html | SUMMER BESTOWS A MEMORABLE DAY; Its Breezy Mid-70's Inspire a Rhapsody, but Weather Man Recalls the 102.3 of 1936 | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/gop-senators-frame-new-budgetcut-plan.html | GOP SENATORS FRAME NEW BUDGET-CUT PLAN | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/major-sports-news.html | Major Sports News | True | | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/iiroshima-approves-memorial-i.html | I-iroshima Approves Memorial I | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/talbert-topples-gonzales-to-gain-final-with-parker-talbert-parker.html | Talbert Topples Gonzales To Gain Final With Parker; TALBERT, PARKER GAIN TENNIS FINAL | True | By Allison Danzigspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/uniqueness.html | UNIQUENESS" | True | ALLAN C. INMAN. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/irene-m-randal-is-affianced.html | Irene M, Randal Is Affianced | True | Special to THE NV YOP. K lr. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/tokyo-educators-to-study-here.html | Tokyo Educators to Study Here | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/academic-freedom.html | Academic Freedom | True | PHILIP MARSHALL BROWN | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/new-de-soto-vehicle-out-detroit-price-of-9passenger-station-wagon.html | NEW DE SOTO VEHICLE OUT; Detroit Price of 9-Passenger Station Wagon Is $2,805 | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/paul-e-gregg-deal-denver-post-artist.html | PAUL E. GREGG DEAI); DENVER POST ARTIST | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/motion-pictures-en-route.html | MOTION PICTURES EN ROUTE | True | By Fred Hift | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/5-runs-by-senators-in-9th-with-2-out-defeat-raschi-yankees-toppled.html | 5 Runs by Senators in 9th With 2 Out Defeat Raschi; YANKEES TOPPLED BY SENATORS, 7-5 | True | By Joseph M. Sheehan | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/teen-age-girl-senior-year-by-anne-emery-illustrated-by-beth-krush.html | Teen Age Girl; SENIOR YEAR. By Anne Emery. Illustrated by Beth Krush. 208 pp. Philadelphia: The Westminster Press. $2.50. | True | PHYLLIS A. WHITNEY. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/title-water-skiing-july-22.html | Title Water Skiing July 22 | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/joseph-emerman.html | JOSEPH S. EMERMAN | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/repairmen-the-fixit-book-by-jeffery-victor-illustrated-by-jeanne.html | Repairmen; THE FIX-IT BOOK. By Jeffery Victor. Illustrated by Jeanne Bendick. Unpaged. New York: Will Roberts. $1. | True | MARJORIE BURGER. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-search-for-video-talent.html | THE SEARCH FOR VIDEO TALENT | True | By Val Adams | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/a-great-american-architect-pays-tribute-to-his-teacher-genius-and.html | A Great American Architect Pays Tribute to His Teacher; GENIUS AND THE MOBOCRACY. By Frank Lloyd Wright. 113 pp. New York: Duell, Sloan & Pearce. $5. | True | By Talbot Hamlin | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/time-for-repairs-shabby-flower-borders-will-look-better-if-some.html | TIME FOR REPAIRS; Shabby Flower Borders Will Look Better If Some Planting Is Done Promptly | True | By Mary Deputy Lamson | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/blind-golf-to-boswell-to-boswell-exfootball-star-shoots-213-to-win-by-17.html | BLIND GOLF TO BOSWELL; Ex-Football Star Shoots 213 to Win by 17 Strokes | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/governor-may-call-legislature.html | Governor May Call Legislature | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/two-great-delusions-about-the-abomb-the-first-is-that-the-bomb.html | Two Great Delusions About the A-Bomb; The first is that the bomb assures security; the second, that security requires secrecy. Delusions About The A-Bomb | True | By Hansom W. Baldwin | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/automobiles-gasoline-tests-show-it-is-more-economical-to-fill-up.html | AUTOMOBILES: GASOLINE; Tests Show It Is More Economical to Fill Up the Tank in the Cool of the Day | True | By Bert Pierce | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/what-to-do-with-18-million-aged-this-problem-which-will-confront.html | What to Do With 18 Million Aged?; This problem, which will confront the nation twenty-five years hence, calls for extensive planning to cushion the strain on our economy. What To Do With 18 Million Aged? | True | By Seymour E. Harris | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/students-aid-needy-children.html | Students Aid Needy Children | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/un-kashmir-group-seek-real-truce-uncertain-ceasefire-stirs.html | U.N. KASHMIR GROUP SEEK REAL TRUCE; Uncertain Cease-Fire Stirs India-Pakistan Tension -- Nehru Urges Vigilance | True | By Robert Trumbullspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/scott-ouster-move-in-gop-is-reported.html | SCOTT OUSTER MOVE IN GOP IS REPORTED | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/twins-to-j-nelson-vances.html | Twins to J. Nelson Vances | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/news-and-events-long-island-society-and-clubs-plan-meetings.html | NEWS AND EVENTS; Long Island Society and Clubs Plan Meetings | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/sheil-e-forster-wed-at-garrisoh-bride-wear-ivory-satin-gown-at.html | SHEIL E. FORSTER" WED AT GARRISOH; Bride Wear& Ivory Satin Gown at Marriage to John Grant Morris, Harvard Alumnus | True | mlxal to m Nzw Yozz | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/teachers-endorse-u-s-aid-to-schools-funds-are-needed-to-develop.html | TEACHERS ENDORSE U. S. AID TO SCHOOLS; Funds Are Needed to Develop Sound System, a Majority at Chautauqua Agrees | True | By Benjamin Finespecial To the New York Times | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mirrors-to-aid-autoists-stainless-steel-devices-to-be-used-at.html | MIRRORS TO AID AUTOISTS; Stainless Steel Devices to Be Used at Ridgefield Park, N. J. | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/pastor-welcomes-shirtsleeves.html | Pastor Welcomes Shirtsleeves | True | Special to THE NEW YORK TIMES | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/milano-soccer-team-in-game-here-today.html | MILANO SOCCER TEAM IN GAME HERE TODAY | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/nyes-carina-wins-block-island-race-corrected-time-of-174732-is-best.html | NYE'S CARINA WINS BLOCK ISLAND RACE; Corrected Time of 17:47:32 Is Best in Sail of N.Y.A.C. -Handelman Craft Next | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/girl-hurlers-liven-irish-mission-games.html | GIRL HURLERS LIVEN IRISH MISSION GAMES | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/first-emperor-of-austria-francis-the-good-the-education-of-an.html | First Emperor of Austria; FRANCIS THE GOOD. The Education of an Emperor, 1768-1782. By Walter Consuelo Langsam. 205 pp. New York: The Macmillan Company. $3.50. | True | By Alfred Werner | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/uptodate-facts-on-dutch-elm-disease.html | UP-TO-DATE FACTS ON DUTCH ELM DISEASE | True | By F. A. Bartlett | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/denfeld-outlines-navys-arms-unity-policy-supports-forrestals.html | Denfeld Outlines Navy's Arms Unity Policy; Supports Forrestal's 'Evolutionary' Theory | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/chandler-names-umpires-three-arbiters-from-each-loop-to-work-in.html | CHANDLER NAMES UMPIRES; Three Arbiters From Each Loop to Work in All-Star Game | True | | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/george-h-maclachlan-i.html | GEORGE H. MACLACHLAN I | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/aircraft-company-reports.html | Aircraft Company Reports | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/lone-court-upsets-many-nlrb-rulings-appeals-bench-in-deep-south.html | LONE COURT UPSETS MANY NLRB RULINGS; Appeals Bench in Deep South Often Reverses Agency, Even Without Offering Opinions | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mangohick-victor-in-jersey-feature-fights-off-closing-challenge-by.html | MANGOHICK VICTOR IN JERSEY FEATURE; Fights Off Closing Challenge by Rippey to Take Rumson Handicap at Monmouth MANGOHICK VICTOR IN JERSEY FEATURE | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mrs-gerard-s-blythe.html | MRS. GERARD S. BLYTHE | True | Speci&t o ol, Ttzs. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/odwyer-is-invited-to-visit-president-mayors-trip-to-white-house.html | O'DWYER IS INVITED TO VISIT PRESIDENT; Mayor's Trip To White House Tuesday Seen as Further Move to Get Him to Run O'DWYER IS INVITED TO VISIT PRESIDENT | True | By James A. Hagerty | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mount-vancouver-scaled-arctic-institute-party-reaches-alaskayukon.html | MOUNT VANCOUVER SCALED; Arctic Institute Party Reaches Alaska-Yukon Border Peak | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/2d-division-honors-heroes-of-2-wars-association-holds-a-memorial.html | 2D DIVISION HONORS HEROES OF 2 WARS; Association Holds a Memorial Service in Conjunction With 28th Annual Reunion | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/joint-chiefs-plan-scored-by-bradley-chairman-as-proposed-would-not.html | JOINT CHIEFS PLAN SCORED BY BRADLEY; Chairman, as Proposed, Would Not Have Needed Rank, House Group Is Told by General | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/by-way-of-report-herman-shumlin-and-victor-wolfson-mull-independent.html | BY WAY OF REPORT; Herman Shumlin and Victor Wolfson Mull Independent Picture -- Of 'Big Blonde' | True | By A. H. Weiler | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/plane-spans-u-s-in-9-hours.html | Plane Spans U. S. in 9 Hours | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-financial-week-recovery-movement-in-stock-market-continues.html | THE FINANCIAL WEEK; Recovery Movement in Stock Market Continues -Labor and Foreign Outlooks Remain Cloudy | True | By John G. Forrest Financial Editor | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/miss-lucy-larchar.html | MISS LUCY LARCHAR | True | Specfa] tO THI NJ',V YOK TFt,{.'[. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/20year-nash-motors-record.html | 20-Year Nash Motors Record | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/new-efforts-urged-to-aid-world-trade-foreign-commerce-executives.html | NEW EFFORTS URGED TO AID WORLD TRADE; Foreign Commerce Executives Siny Small Headway Is Made Toward Fundamental Cure FOR INVESTMENTS ABROAD Payments Compromise, Other Developments Held to Point Up U. S. Role as Creditor Nation | True | By Thomas F. Conroy | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/15000-veterans-get-counsel.html | 15,000 Veterans Get Counsel | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/ernest-g-borchert.html | ERNEST G. BORCHERT | True | Splal to T]c N YOK TE.. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/one-boils-while-the-other-cools.html | ONE BOILS WHILE THE OTHER COOLS" | True | | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/union-strikers-vie-on-londons-docks-1000-men-vote-to-return-to-work.html | UNION, STRIKERS VIE ON LONDON'S DOCKS; 1,000 Men Vote to Return to Work Tomorrow but Number in the Walkout Increases | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/locked-room-the-girl-with-the-hole-in-her-head-by-hampton-stone-209.html | Locked Room; THE GIRL WITH THE HOLE IN HER HEAD. By Hampton Stone. 209 pp. New York: Simon and Schuster. $2. | True | ANTHONY BOUCHER. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/fuse-from-moscow.html | FUSE FROM MOSCOW'" | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/apparel-buyers-ask-speed-on-deliveries.html | APPAREL BUYERS ASK SPEED ON DELIVERIES | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/alstonsanford.html | Alston--Sanford | True | SlJml to Nv YoP. K | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/u-s-may-purchase-aniline-title-clearing-concern-for-public-sale-u-s.html | U. S. May Purchase Aniline Title, Clearing Concern for Public Sale; U. S. OFFER LIKELY FOR ANILINE TITLE | True | By Thomas E. Mullaney | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/shinkarik-gains-victory-conquers-schneider-to-reach-a-a-u-handball.html | SHINKARIK GAINS VICTORY; Conquers Schneider to Reach A. A. U. Handball Semi-Final | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/park-to-start-outdoor-movies.html | Park to Start Outdoor Movies | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/susan-r-wender-en6a6e9-to-wei-inew-rochelle-girl-will-be-bride-next.html | SUSAN R. WENDER EN6A6E9 TO WEI; iNew Rochelle Girl Will Be Bride Next Month of Jerold M. Lowenstein, Scientist | True | Decial to TH NzΛw YOiK Tzl, | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/town-hall-to-be-expanded.html | Town Hall to Be Expanded | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/plan-boys-day-at-jones-beach.html | Plan Boys' Day at Jones Beach | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/western-rule-in-germany-the-high-cost-of-vengeance-by-freda-utley.html | Western Rule in Germany; THE HIGH COST OF VENGEANCE. By Freda Utley. 310 pp. Chicago: Henry Regnery Company. $3.50. | True | By Delbert Clark | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/auto-crash-kills-woman-another-in-second-car-injury-at-long-island.html | AUTO CRASH KILLS WOMAN; Another in Second Car Injury at Long Island Intersection | True | Special to THE NEW YORK TIMES | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/dark-not-seriously-hurt-braves-shortstop-will-return-to-lineup-in-a.html | DARK NOT SERIOUSLY HURT; Braves' Shortstop Will Return to Line-Up in a Few Days | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/margaret-p-welch-is-engaged.html | Margaret P. Welch Is Engaged | True | Special to TH~ N--V YOP. X TI--4r_~. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/strike-leaders-accused.html | Strike Leaders Accused | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/club-urges-slash-in-authority-toll-auto-unit-cites-50cent-levy-for.html | CLUB URGES SLASH IN AUTHORITY TOLL; Auto Unit Cites 50-Cent Levy for Trip to Jersey, Against 35 Cents to Brooklyn | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mrs-jerome-monks-jr-has-son.html | Mrs. Jerome Monks Jr. Has Son! | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/saddler-in-long-beach-bout.html | Saddler in Long Beach Bout | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/murphy-lowell-textile-aide.html | Murphy Lowell Textile Aide | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-southwest-states-are-making-plans-to-build-new-industries.html | THE SOUTHWEST; States Are Making Plans to Build New Industries | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/farm-folk-in-maine-fraternity-village-by-ben-ames-williams-336-pp.html | Farm Folk in Maine; FRATERNITY VILLAGE. By Ben Ames Williams. 336 pp. Boston: Houghton Mifflin Company. $3. | True | By Hal Borland | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/carrollmegnn.html | Carroll--MeG-nn | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/servel-in-drive-here-appoints-wholesale-distributor-to-push.html | SERVEL IN DRIVE HERE; Appoints Wholesale Distributor to Push Air-Conditioners | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/executive-killed-in-company-plane-charles-h-morse-3d-2-others-die.html | EXECUTIVE KILLED IN COMPANY PLANE; Charles H. Morse 3d, 2 Others Die in Fiery Crash -- 4th Occupant Survives | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/design-transforms-the-factory.html | Design Transforms The Factory | True | Aline B. Louchheim. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/news-of-ships-13-tankers-to-be-rebuilt-to-haul-dry-cargo-new-guide.html | News Of Ships; 13 Tankers To Be Rebuilt To Haul Dry Cargo - - New Guide Is Out | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/reveille-is-second-palestinian-54-scores-by-2-12-lengths-under.html | REVEILLE IS SECOND; Palestinian, 5-4, Scores by 2 1/2 Lengths Under Arcaro at Jamaica TRIUMPH IS WORTH $38,000 Tea-Maker Victor in Fastest 6 Furlongs of Meet -- Stunts Next, My Request Third FINISH OF THE RICH EMPIRE CITY HANDICAP AT JAMAICA YESTERDAY PALESTINIAN WINS EMPIRE HANDICAP | True | By James Roach | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/delayed-plane-takes-off-stratocruiser-that-came-back-flies-list-of.html | DELAYED PLANE TAKES OFF; Stratocruiser That Came Back Flies List of 57 for London | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/bakers-to-vote-on-truce-formula-to-end-19week-strike-up-for-ballot.html | BAKERS TO VOTE ON TRUCE; Formula to End 19-Week Strike Up for Ballot Today | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/plane-with-62-is-saved-pilot-returns-to-san-juan-and-lands-as-one.html | PLANE WITH 62 IS SAVED; Pilot Returns to San Juan and Lands as One Motor Fails | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/records-ethnic-albums-of-middle-east-indonesia-and-haiti.html | RECORDS: ETHNIC; Albums of Middle East, Indonesia and Haiti | True | By Howard Taubman | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/music-in-the-berkshires.html | MUSIC IN THE BERKSHIRES | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/sveinbjornsthompson.html | Sveinbjorns----Thompson | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/japans-reds-seen-overplaying-hand-public-alienated-by-violence.html | JAPAN'S REDS SEEN OVERPLAYING HAND; Public Alienated by Violence -Cabinet, Security Body Feud Over Police Ouster Move | True | By Burton Cranespecial To the New York Times | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/reds-visit-irks-guatemala-organ.html | Reds Visit Irks Guatemala Organ | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/britains-economic-crisis-provides-big-puzzle-for-man-in-the-street.html | BRITAIN'S ECONOMIC CRISIS PROVIDES BIG PUZZLE FOR MAN IN THE STREET; With Production High and Unemployment Low, the Average Briton Finds It Difficult to Understand His Government's Problems | True | By Foster Haileyspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/russia-is-having-her-economic-troubles-too-satellites-drain-on.html | RUSSIA IS HAVING HER ECONOMIC TROUBLES, TOO; Satellites' Drain on Rising Production Hits Soviet Standard of Living | True | By Harry Schwartz | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/the-world.html | THE WORLD | True | | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/britains-trade-suggested-expedients-opposed-as-curbs-to-expansion.html | Britain's Trade; Suggested Expedients Opposed as Curbs to Expansion | True | H. A. JOHN GREEN | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/noblest-heritage.html | NOBLEST HERITAGE | True | GEORGE J. MARLOWE. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/ogden-reid-s-mary-l-stewkrt-brick-presbyterian-church-s-the-scene.html | OGDEN REID )S MARY L. STEW/kRT; Brick Presbyterian Church !s the Scene of Their Marriage ---Couple Attended by 17 | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/oxygen-tent-fails-to-save-baby-elephant-dumbo-30-inches-tall-dies.html | Oxygen Tent Fails to Save Baby Elephant; Dumbo, 30 Inches Tall, Dies of Pneumonia | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/low-has-some-fun-with-the-economists-jargon.html | LOW HAS SOME FUN WITH THE ECONOMIST'S JARGON | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mrs-mesta-honored-oklahoma-club-raises-3000-at-capital-breakfast.html | MRS. MESTA HONORED; Oklahoma Club Raises $3,000 at Capital Breakfast | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/papal-mission-aide-seized-in-prague-vatican-nuncio-protests-arrest.html | PAPAL MISSION AIDE SEIZED IN PRAGUE; Vatican Nuncio Protests Arrest of Secretary, Czech Priest, by Security Police | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/gordien-shatters-record-for-discus-effort-surpassing-185-feet-tops.html | GORDIEN SHATTERS RECORD FOR DISCUS; Effort Surpassing 185 Feet Tops World Mark at Lisbon -- Whitfield Takes 800 | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/police-battalion-to-dine.html | Police Battalion to Dine | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/kamraterna-tops-all-stars-by-72-swedish-soccer-team-defeats-new.html | KAMRATERNA TOPS ALL STARS BY 7-2; Swedish Soccer Team Defeats New York State F. A. Squad in Completing Tour | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/michael-j-kilbride.html | MICHAEL J. KILBRIDE | True | Specie[ to Ngw'oItK TIMt. S | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/new-brush-line-offered-pittsburgh-uses-stiffer-bristles-due-to.html | NEW BRUSH LINE OFFERED; Pittsburgh Uses Stiffer Bristles Due to China War Shortage | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/a-must.html | A "Must" | True | JOHN FARRAR. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/sports-of-the-times-watch-the-birdie.html | Sports of the Times; Watch the Birdie | True | By Arthur Daley | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/lambertnahlsing.html | Lambert--Nahlsing | True | Special to TxNzW Nolx T1r. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/death-of-a-battleship-the-bismarck-episode-by-captain-russell.html | Death of a Battleship; THE BISMARCK EPISODE. By Captain Russell Grenfell, R. N. 219 pp. New York: The Macmillan Company. $3. | True | By R. W. Daly | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/san-francisco.html | SAN FRANCISCO | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/behind-a-great-technical-advance-james-watt-and-the-history-of.html | Behind a Great Technical Advance; JAMES WATT AND THE HISTORY OF STEAM POWER. By Ivor B. Hart. viii+250 pp. New York: Henry Schuman. $4. | True | By E. B. Garside | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/rich-literary-find-reported-in-moscow.html | RICH LITERARY FIND REPORTED IN MOSCOW | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/caroline-m-spitz-engaged.html | Caroline M. Spitz Engaged | True | Sp.ta] to Nv Yolk: T'D. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/intellectuals-vs-philistines-the-former-says-an-observer-are-too.html | INTELLECTUALS VS. PHILISTINES; The Former, Says An Observer, Are Too Self-Critical to Be an Effective Force Intellectuals Versus Philistines | True | By Russell Lynes | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/korean-danger-signal.html | KOREAN DANGER SIGNAL | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/ramsbulldogs-play-sept-5.html | Rams-Bulldogs Play Sept. 5 | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/problems-of-harmony-perennials-in-odd-colors-flower-in-summer.html | PROBLEMS OF HARMONY; Perennials in Odd Colors Flower in Summer | True | By Martha Pratt Haislip | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/occupation-survey-made.html | Occupation Survey Made | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/argentina-marks-indepence-day-ridgway-chief-in-caribbean-an-honored.html | ARGENTINA MARKS INDEPENCE DAY; Ridgway, Chief in Caribbean, an Honored Guest at Nation's Greatest Military Parade | True | By Milton Brackerspecial To The New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/nuptials-are-held-for-iiss-keein-married-to-clifton-b-forster.html | NUPTIALS ARE HELD FOR IISS KEEIN; Married to Clifton B. Forster Stanford Alumnus in Round , Hill Church,' Greenwich | True | Spedal to Tm Nzw Yozx 'rrmw. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/pessimistic-note-on-a-pest-with-poison-ivy-that-horrid-noxious-weed.html | Pessimistic Note on a Pest; With poison ivy, that horrid, noxious weed, there's practically nothing that either prevents or cures. | True | By Ira Henry Freeman | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/merselbermar.html | MerselBermar | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/son-born-to-thomas-l-millers.html | Son Born to Thomas L. Millers | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/delay-on-us-aid-program-blocks-defense-plans-of-norway-denmark.html | Delay on U.S. Aid Program Blocks Defense Plans of Norway, Denmark; ATLANTIC PACT LAG HITS SCANDINAVIA | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/womans-work.html | Woman's Work | True | OTTO L. BETTMANN. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/misshbard-di-onfisns-isled-st-johns-church-is-the-scene-of-her.html | MISSHBARD .DYI ONFISnS ISLED; St. John's Church Is the Scene of Her Marriage to George -aook 3d, Ex-Offi=er | True | ecal to lvar YO Tmm. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/nuptials-in-garden-for-anne-a-everly.html | NUPTIALS IN GARDEN FOR ANNE A. EVERLY | True | S-eclal to T~z Nzw YO~K TrMr. S. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/miss-rphael-to-be-wed-fiancee-of-alan-j-goldstein-u-of-rochester.html | MISS R-PHAEL TO BE WED; Fiancee of Alan J. 'Goldstein, U. of Rochester Student | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/autopsy-reveals-murder.html | Autopsy Reveals Murder | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/jersey-guardsmen-leave.html | Jersey Guardsmen Leave | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/dutch-chief-warns-of-indonesia-reds-new-commander-says-gangs-and.html | DUTCH CHIEF WARNS OF INDONESIA REDS; New Commander Says Gangs and Bandits Join Guerrilla Operations on Islands | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/score-for-berlin-miss-liberty-is-the-twentieth-musical-on-which-the.html | SCORE FOR BERLIN; ' Miss Liberty' Is the Twentieth Musical On Which the Composer Has Worked | True | By Lewis Nicholsphiladelphia. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/action-against-the-klan-is-pressed-in-alabama-indictments-for-mob.html | ACTION AGAINST THE KLAN IS PRESSED IN ALABAMA; Indictments for Mob Violence Returned as a Result of Grand Jury Hearings | True | By William M. Hindsspecial To the New York Times. | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/china-buyers-look-for-lower-prices-pottery-show-opening-today.html | CHINA BUYERS LOOK FOR LOWER PRICES; Pottery Show, Opening Today, Expected to Offer New Lines of Promotional Dinnerware | | By Alfred R. Zipser, Jr. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/dragging-anchor.html | DRAGGING ANCHOR" | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/african-drought-worse-water-ration-cut-livestock-perishing-in-cape.html | AFRICAN DROUGHT WORSE; Water Ration Cut, Livestock Perishing in Cape Province | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/peter-rabbit-along-laughing-brook-by-thornton-w-burgess-illustrated.html | Peter Rabbit; ALONG LAUGHING BROOK. By Thornton W. Burgess. Illustrated by Harrison Cady. Boston: Little, Brown & Co. $2. | | ELENA BAKER. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/grim-tale-barren-harvest-by-c-m-nelson-188-pp-new-york.html | Grim Tale; BARREN HARVEST. By C. M. Nelson. 188 pp. New York: Doubleday-Crime Club. $2.25. | | ELIZABETH BULLOCK. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/upper-south-labor-troubles-beset-region-threeday-coal-week.html | UPPER SOUTH; Labor Troubles Beset Region -- Three-Day Coal Week | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/u-s-curbs-photos-of-atomic-centers-johnson-office-to-pass-on-all.html | U. S. CURBS PHOTOS OF ATOMIC CENTERS; Johnson Office to Pass On All Views -- He Doubts Any Harm -- Hickenlooper Assails Him | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mellon-fishing-craft-launched.html | Mellon Fishing Craft Launched | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/albert-cleveland.html | J, ALBERT CLEVELAND | True | Special to Tmg Nzw YomLK TF.. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/vaccinating-children-against-tb.html | Vaccinating Children Against TB | True | W. K. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/1i-b-blaokwell-wed-in-st-thomas-descendant-of-orignisl-owner-of.html | 1I B. BLAOKWELL WED IN ST. THOMAS; ' Descendant of Originsl Owner of Welfsre Island Is Bride of John Wood Hird 2d | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/a-second-chance-at-life-thank-god-for-my-heart-attack-by-charles.html | A Second Chance at Life; THANK GOD FOR MY HEART ATTACK. By Charles Yale Harrison, 144 pp. New York: Henry Hot & Co. $2.50. | | By A. H. Weiler | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dobothy H. Jenkins | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/companies-are-warned-to-limit-guarantee-to-quality-of-products.html | Companies Are Warned to Limit Guarantee to Quality of Products; National Better Business Bureau's Survey Shows Extreme Warranty May Violate Insurance Laws of Some States | True | By Brendan M. Jones | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/federal-reorganization-off-to-a-good-start-congress-is-receptive-to.html | FEDERAL REORGANIZATION OFF TO A GOOD START; Congress Is Receptive to Seven Bills Implementing the Hoover Report | | By Clayton Knowlesspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/max-freeman.html | MAX FREEMAN | True | !IJuelnl to NO/.E | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/albert-e-nye.html | ALBERT E. NYE | True | Special to Tins NEw Yoxx Ts. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/david-s-racusins-have-child.html | David S. Racusins Have Child | True | | | C1B 199739 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/harold-v-schorr.html | HAROLD V. SCHORR | True | Spectat to N-w Yo 'ls. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/dr-carl-w-eldon.html | DR. CARL W. ELDON | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/weekend-gardening.html | WEEK-END GARDENING | True | IRIS K. GARST | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/upstate-uso-heads-named.html | Upstate USO Heads Named | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/mountain-states-tourists-flock-to-region-developing-attractions.html | MOUNTAIN STATES; Tourists Flock to Region Developing Attractions | True | Special to THE NEW YORK TIMES. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/by-groups-and-singly-new-gallery-attractions-of-early-summer.html | BY GROUPS AND SINGLY; New Gallery Attractions Of Early Summer | True | By Stuart Preston | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/plaid-popularity.html | Plaid Popularity | True | By Virginia Pope | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/tito-set-to-trade-in-west-aide-says-envoy-to-u-s-now-home-bases.html | TITO SET TO TRADE IN WEST, AIDE SAYS; Envoy to U. S., Now Home, Bases Willingness on 'Equality' -- Belgrade Denounces Poles | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/miss-nangy-keane-becomes-en6a6ed-william-and-mary-graduate-will-be.html | MISS NANGY KEANE BECOMES EN6A6ED; William and Mary Graduate Will Be the Bride of Robert McCarthy, Cornell Alumnus | True | | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/new-hiss-hearings-will-be-debated-by-group-in-house-unamerican.html | NEW HISS HEARINGS WILL BE DEBATED BY GROUP IN HOUSE; Un-American Activities Unit Sharply Divided on Issue to Be Taken Up Tuesday JUDGE CRITICIZED BY NIXON Barring of Eisler's Ex-Wife as Witness Is Questioned -'Whole Truth' Demanded NEW HISS HEARINGS WEIGHED IN CAPITAL | True | By Harold B. Hintonspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/unesco-urges-aid-to-repair-science-declares-ruined-laboratories.html | UNESCO URGES AID TO REPAIR SCIENCE; Declares Ruined Laboratories Still Hobble the Recovery of Europe and Asia | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/charlotte-russe-the-running-thread-by-drayton-mayrant-328-pp-new.html | Charlotte Russe; THE RUNNING THREAD. By Drayton Mayrant. 328 pp. New York: Appleton-Century-Crofts, Inc. $3. | True | RICHARD MATCH. | | C1B 199739 | |
| 1949-07-10 | 1949-07-10 | https://www.nytimes.com/1949/07/10/archives/sailboat-salvage-row-in-long-island-sound-ends-in-icy-fury-and-a.html | Sailboat Salvage Row in Long Island Sound Ends in Icy Fury and a Hundred in Cold Cash | True | | | C1B 199739 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/britain-drafts-new-powers-dock-strike-deadline-nears-backtowork.html | Britain Drafts New Powers; Dock Strike Deadline Nears; Back-to-Work Sentiment Believed Growing on London Waterfront -- Emergency Rules Go to Cabinet Today | True | By Benjamin Welles | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/seek-clues-in-beatings-two-miami-papers-offer-rewards-in-assaults.html | SEEK CLUES IN BEATINGS; Two Miami Papers Offer Rewards in Assaults on 6 Printers | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/20cent-rise-mentioned.html | 20-Cent Rise Mentioned | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/american-league-7-to-10-national-circuit-6-to-5-for-allstar-game-to.html | AMERICAN LEAGUE 7 TO 10; National Circuit 6 to 5 for All-Star Game Tomorrow | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/patrici-l-dilloh-engaged-to-d-she-will-be-brlde-of-james-a-farley.html | PATRICI L. DILLOH ENGAGED TO D; She Will Be Brlde of James A. Farley Jr., Son of Former Postmaster General | True | | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/mrs-ilnia-gould-frill-be-married-troth-to-lieut-comdr-ernst-hoefer.html | MRS. SILNIA GOULD friLL BE MARRIED; Troth to Lieut. Comdr. Ernst Hoefer Jr., USN, Announced Wedding in Autumn | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/snyder-arrives-in-belgium.html | Snyder Arrives in Belgium | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/made-aide-to-hood-college-head.html | Made Aide to Hood College Head | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/intolerance-depicted-young-jews-christians-trade-roles-in.html | INTOLERANCE DEPICTED; Young Jews, Christians Trade Roles in Interfaith Pageant | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/uranium-offer-reported-soviet-said-to-seek-sale-of-mines-to-german.html | URANIUM OFFER REPORTED; Soviet Said to Seek Sale of Mines to German State | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/third-avenue-transit-increases-net-loss.html | THIRD AVENUE TRANSIT INCREASES NET LOSS | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/brooklyn-cricketers-triumph.html | Brooklyn Cricketers Triumph | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/pastor-stresses-selfrespect.html | Pastor Stresses Self-Respect | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/king-gustaf-in-surf-flees-heat.html | King Gustaf, in Surf, Flees Heat | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/schoolgirl-swims-14-miles-to-coney-makes-it-from-battery-in-5-hours.html | SCHOOLGIRL SWIMS 14 MILES TO CONEY; Makes It From Battery in 5 Hours 40 Minutes -- Hopes to Conquer the Channel | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/lodge-asks-senate-to-back-his-electoral-plan-so-the-gop-may-obtain.html | Lodge Asks Senate to Back His Electoral Plan So the GOP May Obtain Entrance to the South | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/radio-and-television-total-tv-viewing-time-in-city-up-26-in-last.html | Radio and Television; 'Total TV Viewing Time' in City Up 26% in Last Six Months, Survey Shows | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/britain-to-expand-advertising-here-campaign-to-promote-exports.html | BRITAIN TO EXPAND ADVERTISING HERE; Campaign to Promote Exports Scheduled for This Year, Trade Sources Report | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/air-unions-attack-nonregular-lines-california-advertisements-cite.html | AIR UNIONS ATTACK NON-REGULAR LINES; California Advertisements Cite Disparity on Safety Rules Outside the CAB | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/corn-growing-rapidly-unusually-favorable-weather-points-to-a-high.html | CORN GROWING RAPIDLY; Unusually Favorable Weather Points to a High Yield | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/jacob-l-wolff.html | JACOB. L. WOLFF | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/lard-lowest-since-1912-loose-offered-in-chicago-last-week-at-9-58.html | LARD LOWEST SINCE 1912; Loose Offered in Chicago Last Week at 9 5/8 Cents, Off 3/8 | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/7-experts-to-study-colombias-economy.html | 7 EXPERTS TO STUDY COLOMBIA'S ECONOMY | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/world-ort-congress-opens-paris-session.html | WORLD ORT CONGRESS OPENS PARIS SESSION | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/big-steal-at-mayfair-offers-mad-chase-over-beautiful-mountains-in.html | 'Big Steal' at Mayfair Offers Mad Chase Over Beautiful Mountains in Mexico | True | By Bosley Crowther | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/emergency-squads-stay-under-police-but-service-will-add-special.html | EMERGENCY SQUADS STAY UNDER POLICE; But Service Will Add Special Patrol Cars for Quicker and More Efficient Functioning | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/brecheen-brazle-trip-reds-42-74-staley-relief-hurling-stops-2dgame.html | BRECHEEN, BRAZLE TRIP REDS, 4-2, 7-4; Staley Relief Hurling Stops 2d-Game Threat in 9th as Cards Sweep Series | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/chinese-gunboat-halts-british-ship-royal-navy-alerts-destroyer-to.html | CHINESE GUNBOAT HALTS BRITISH SHIP; Royal Navy Alerts Destroyer to Aid Craft, but Nationalists Allow Freighter to Proceed | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/traffic-relief-asked-board-of-trade-wants-parking-facilities.html | TRAFFIC RELIEF ASKED; Board of Trade Wants Parking Facilities Expanded | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/vico-suspended-fined-100.html | Vico Suspended, Fined $100 | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/tydings-sees-a-bar-to-war-in-arms-aid-this-and-atlantic-pact-insure.html | TYDINGS SEES A BAR TO WAR IN ARMS AID; This and Atlantic Pact 'Insure Peace' -- Jenner Differs, and Pictures a Bankrupt U. S | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/george-p-whaley-retired-oil-man-former-president-of-vacuum-co-dies.html | GEORGE P. WHALEY, RETIRED OIL MAN; Former President of Vacuum Co. Dies in Short HillsM In Industry 50 Years | True | .peda! to T NEwNo T,r.s. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/dr-john-c-russell.html | DR. JOHN C. RUSSELL | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/michael-camarco.html | MICHAEL CAMARCO | True | SPecial to Tu NEW YOV. X Ti.'rS. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/british-aide-in-pakistan-quits.html | British Aide in Pakistan Quits | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/raf-bomber-sought-destroyers-and-planes-scan-sea-for-long-overdue.html | RAF BOMBER SOUGHT; Destroyers and Planes Scan Sea for Long Overdue Craft | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/born-yesterday-to-continue-run-max-gordon-will-keep-kanin-comedy-at.html | 'BORN YESTERDAY' TO CONTINUE RUN; Max Gordon Will Keep Kanin Comedy at Henry Miller's With Half-Price Scale | True | By J. P. Shanley | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/reuther-says-uaw-gives-ford-2-weeks-to-meet-demands-tells.html | REUTHER SAYS UAW GIVES FORD 2 WEEKS TO MEET DEMANDS; Tells Convention Company Can Pay More and Union Will Strike if Necessary | True | By Walter W. Ruch | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/larissa-court-dooms-30-rebels.html | Larissa Court Dooms 30 Rebels | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/oliver-scores-with-129-wins-stockton-open-golf-with-11underpar.html | OLIVER SCORES WITH 129; Wins Stockton Open Golf With 11-Under-Par Total | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/for-staten-island.html | FOR STATEN ISLAND | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/ernest-e-baldwih-exprosecltor-87-former-chief-assistant-us.html | ERNEST E. BALDWIH, EX-PROSECLITOR, 87; Former Chief Assistant U..S. Attorney Here Dies--Tried Many Important Cases ' | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/6iuseppe-fuschilql-italian-patriot-65-vice-president-of-the-chamber.html | 6IUSEPPE FUSCHIlql, ITALIAN PATRIOT, 65; Vice President of the Chamber Dies--Joined Underground, Saw Mussolini Overthrown | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/french-cleric-hails-martyrs-of-red-rule.html | FRENCH CLERIC HAILS MARTYRS OF RED RULE | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/nikolaida-scores-in-aria-at-stadium-greek-contralto-receives-7.html | NIKOLAIDA SCORES IN ARIA AT STADIUM; Greek Contralto Receives 7 Curtain Calls -- Hunt, Weede and Jobin on Program | True | C. H. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/scholars-to-study-hebrews-use.html | Scholars to Study Hebrew's Use | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/medium-first-at-st-cloud.html | Medium First at St. Cloud | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/italy-tennis-victor-41-yugoslavia-splits-in-last-2-singles-in-davis.html | ITALY TENNIS VICTOR, 4-1; Yugoslavia Splits in Last 2 Singles in Davis Cup Play | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/sharp-relief-job-by-palica-wins-73-dodgers-pull-ahead-of-giants-in.html | SHARP RELIEF JOB BY PALICA WINS, 7-3; Dodgers Pull Ahead of Giants in 7th When Snider Triples and Robinson Hits Single | True | By Roscoe McGowen | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/g-h-houston-dies-in-crash-in-mexico-industrial-adviser-66-exhead-of.html | G. H. HOUSTON DIES IN CRASH IN MEXICO; Industrial Adviser, 66, Ex-Head of Large Concerns in East, Killed on Mountain Road | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/named-sales-manager-at-ronson-metal-works.html | Named Sales Manager At Ronson Metal Works | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/u-s-hospital-aid-urged.html | U. S. Hospital Aid Urged | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/rhee-guest-of-u-s-admiral.html | Rhee Guest of U. S. Admiral | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/n-y-u-gets-option-on-18-apartments-but-lawyer-for-tenants-facing.html | N. Y. U. GETS OPTION ON 18 APARTMENTS; But Lawyer for Tenants Facing Eviction Ssys Some Sites Have Been Rejected | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/bakery-drivers-end-long-dispute-return-to-work-is-conditional-upon.html | BAKERY DRIVERS END LONG DISPUTE; Return to Work Is Conditional Upon Settlement for the Bakers in the Plants | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/de-witt-stresses-unity-of-liberals-sees-danger-of-authoritarian.html | DE WITT STRESSES UNITY OF LIBERALS; Sees Danger of Authoritarian Rule From Right as Great as From the Left | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/reaffirming-faith-urged-dr-prince-assails-teaching-that-chance-is.html | REAFFIRMING FAITH URGED; Dr. Prince Assails Teaching That Chance Is King | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/st-johns-law-review-elects.html | St. John's Law Review Elects | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/red-banners-halt-french-rites.html | Red Banners Halt French Rites | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/art-symposiums-at-adelphi.html | Art Symposiums at Adelphi | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/graziano-hurt-training-ex-champions-fight-with-agosta-tonight.html | GRAZIANO HURT TRAINING; Ex - Champion's Fight With Agosta Tonight Canceled | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/detroit-news-advances-merrill.html | Detroit News Advances Merrill | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/milk-price-formula-based-on-cost-asked.html | MILK PRICE FORMULA BASED ON COST ASKED | True | | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/chief-scout-executive-starts-trip-to-norway.html | Chief Scout Executive Starts Trip to Norway | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/french-mission-in-colombia.html | French Mission in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/fritz-hart.html | FRITZ HART | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/wheat-estimate-expected-to-drop-government-to-issue-report-late.html | WHEAT ESTIMATE EXPECTED TO DROP; Government to Issue Report Late Today -- Prices Advance on Private Forecast | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/us-plane-is-fired-upon-afghans-mistake-a-dakota-for-pakistan.html | U. S. PLANE IS FIRED UPON; Afghans Mistake a Dakota for Pakistan Aircraft | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/schools-list-3000-for-play-program-20-centers-throughout-city-will.html | SCHOOLS LIST 3,000 FOR PLAY PROGRAM; 20 Centers Throughout City Will Begin Today 7 Weeks of Planned Recreation | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/three-rescued-in-alaska-dr-cook-wife-and-pilot-crashlanded-in.html | THREE RESCUED IN ALASKA; Dr. Cook, Wife and Pilot Crash-Landed in Wilderness July 3 | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/church-school-to-hold-bazaar.html | Church School to Hold Bazaar | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/syrianisraeli-deadlock-armistice-talks-hit-snag-over-3mile-strip-of.html | SYRIAN-ISRAELI DEADLOCK; Armistice Talks Hit Snag Over 3-Mile Strip of Territory | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/vacationists-told-of-home-intruders-experts-advise-on-precautions.html | VACATIONIST'S TOLD OF HOME INTRUDERS; Experts Advise on Precautions Against Moths, Ants, Dust, Tarnish and Prowlers | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/title-track-meet-put-off.html | Title Track Meet Put Off | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/56-on-ship-die-in-istanbul.html | 56 on Ship Die in Istanbul | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/congestion-in-courts-attention-called-to-delays-litigants-face.html | Congestion in Courts; Attention Called to Delays Litigants Face, Improvement Urged | True | HENRY GODDARD LEACH. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/tire-shipments-rise-production-also-higher-in-may-on-passenger-car.html | TIRE SHIPMENTS RISE; Production Also Higher in May on Passenger Car Casings | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/50-seized-fined-at-cock-fight.html | 50 Seized, Fined at Cock Fight | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/french-accept-shift-of-free-city-to-india.html | FRENCH ACCEPT SHIFT OF FREE CITY TO INDIA | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/some-jobs-tightening-labor-bureau-urges-veterans-to-enter-related.html | SOME JOBS TIGHTENING; Labor Bureau Urges Veterans to Enter 'Related' Fields | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/home-sold-in-mamaroneck-n-y.html | Home Sold in Mamaroneck, N. Y. | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/rising-yangtze-threatens-greatest-flood-since-31.html | Rising Yangtze Threatens Greatest Flood Since '31 | True | By the United Press. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/sports-of-the-times-night-of-champions-in-duplicate.html | Sports of the Times; Night of Champions in Duplicate | True | By Arthur Daley | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/bank-plans-branch-new-york-trust-leases-quarters-in-488-madison.html | BANK PLANS BRANCH; New York Trust Leases Quarters in 488 Madison Avenue | True | | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/aldo-bolognesi.html | ALDO BOLOGNESI | True | Special to Tm Nv Yomi TIMZS. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/argentine-boxes-here-tonight.html | Argentine Boxes Here Tonight | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/melrose-slipper-co-closes.html | Melrose Slipper Co. Closes | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/financial-note.html | FINANCIAL NOTE | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/hazard-to-health-from-ddt-denied-better-business-bureau-cites.html | HAZARD TO HEALTH FROM DDT DENIED; Better Business Bureau Cites Expert Opinions to Disprove Effect of 'Scare Articles' | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/southwest-seeks-local-industries-arizona-new-mexico-nevada-adopt.html | SOUTHWEST SEEKS LOCAL INDUSTRIES; Arizona, New Mexico, Nevada Adopt Measures to Expand Manufacturing Production | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/communists-rites-said-for-dimitrov-voroshilov-bulgar-politburo-head.html | COMMUNISTS RITES SAID FOR DIMITROV; Voroshilov, Bulgar Politburo Head Red Delegations of 25 Nations at Sofia Funeral | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/tube-trains-get-better-lighting.html | Tube Trains Get Better Lighting | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/franz-johnston.html | FRANZ JOHNSTON | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/bandits-kill-sicilian-politician.html | Bandits Kill Sicilian Politician | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/wherry-confirms-antiscott-parley.html | WHERRY CONFIRMS ANTI-SCOTT PARLEY | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/scandinavian-prices-cut-producers-in-3-countries-agree-on-10.html | SCANDINAVIAN PRICES CUT; Producers in 3 Countries Agree on 10% Reduction | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/iraqi-regent-in-london-leaders-of-cyrenaica-jordan-also-are-due-in.html | IRAQI REGENT IN LONDON; Leaders of Cyrenaica, Jordan Also Are Due in Britain | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/outlawing-of-reds-sought-in-michigan-mayor-of-detroit-is-set-to-ask.html | OUTLAWING OF REDS SOUGHT IN MICHIGAN; Mayor of Detroit Is Set to Ask Governor to Call a Special Session of Legislature | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/federation-to-meet-in-peiping.html | Federation to Meet in Peiping | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/registrar-for-new-stock.html | Registrar for New Stock | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/eagles-to-start-july-22-n-f-l-champions-to-practice-at-minnesota.html | EAGLES TO START JULY 22; N. F. L. Champions to Practice at Minnesota Camp | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/textile-group-names-wakeham.html | Textile Group Names Wakeham | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/rev-eiel-s-eielson.html | REV, EIEL S. EIELSON | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/gs-r-sctwrtz-1-diregtbdn-h-ai-sociologi-active-in-east-side.html | gs. R. SC\WRTZ, 1 DIREGT\BDN. : H. A.I; Sociologi, Active' in East Side Community Center Work, *Is Dead at 66 | True | | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/swedish-booters-leave-kamraterna-soccer-team-flies-to-gothenburg.html | SWEDISH BOOTERS LEAVE; Kamraterna Soccer Team Flies to Gothenburg After Tour | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/miss-enid-nemerov-i-is-maried-in-homei.html | MISS ENID NEMEROV I is MA?RIED IN HoMEI | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/coalintooil-tests-found-encouraging.html | COAL-INTO-OIL TESTS FOUND ENCOURAGING | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/france-annexes-doubles-leads-hungary-two-matches-to-one-in-davis.html | FRANCE ANNEXES DOUBLES; Leads Hungary, Two Matches to One, in Davis Cup Play | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/n-y-u-engineering-dean-heads-education-society.html | N. Y. U. Engineering Dean Heads Education Society | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/more-business-for-puerto-rico.html | More Business for Puerto Rico | True | Overseas News Agency. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/jet-pilot-dies-in-crash-another-lands-safely-after-plane-runs-out.html | JET PILOT DIES IN CRASH; Another Lands Safely After Plane Runs Out of Gasoline | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/a-chance-to-act.html | A CHANCE TO ACT | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/whitaker-sheehy.html | Whitaker -- Sheehy | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/kay-montgomery-bike-victor.html | Kay Montgomery Bike Victor | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/yankees-senators-kept-idle-by-rain-stadium-twin-bill-washed-out.html | YANKEES, SENATORS KEPT IDLE BY RAIN; Stadium Twin Bill Washed Out -- Henrich, Unable to Swing, May Miss All-Star Game | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/striped-maple.html | STRIPED MAPLE | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/truman-expected-to-drop-tax-plea-as-business-spur-will-seek-in.html | TRUMAN EXPECTED TO DROP TAX PLEA AS BUSINESS SPUR; Will Seek in Message Today to Reassure U. S. and World on Economic Future | True | By Clayton Knowles | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/appointed-vice-president-to-direct-goodall-sales.html | Appointed Vice President To Direct Goodall Sales | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/brink-takes-final-in-western-tennis-halts-behrens-75-64-63-mrs.html | BRINK TAKES FINAL IN WESTERN TENNIS; Halts Behrens, 7-5, 6-4, 6-3 -- Mrs. Rurac Defeats Miss Baker by 2-6, 6-3, 7-5 | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/lull-is-foreseen-in-czech-struggle-prague-is-expected-to-put-off.html | LULL IS FORESEEN IN CZECH STRUGGLE; Prague Is Expected to Put Off New Moves Against Church Until Harvest Is Over | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/train-engineer-is-slain-roomer-in-victims-home-held-by-police-as.html | TRAIN ENGINEER IS SLAIN; Roomer in Victim's Home Held by Police as Suspect | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/rockville-centre-firemen-victors.html | Rockville Centre Firemen Victors | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/canal-men-to-aid-beirut-airport.html | Canal Men to Aid Beirut Airport | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/indians-triumph-over-browns-74-graham-wastes-2-homers-in-6inning.html | INDIANS TRIUMPH OVER BROWNS, 7-4; Graham Wastes 2 Homers in 6-Inning Game Stopped by Rain -- Nightcap Put Off | True | | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/rice-morse.html | Rice -- Morse | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/miners-vote-to-stay-out-australian-reds-hear-workers-will-meet.html | MINERS VOTE TO STAY OUT; Australian Reds Hear Workers 'Will Meet Force by Force' | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/body-of-boat-victim-found.html | Body of Boat Victim Found | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/books-authors.html | Books -- Authors | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/lebanese-regime-asked-to-weigh-closing-of-american-university.html | Lebanese Regime Asked to Weigh Closing of American University | True | By Albion Ross | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/recession-strikes-canada-pulp-trade-no-cause-for-panic-asserts-head.html | RECESSION STRIKES CANADA PULP TRADE; 'No Cause for Panic,' Asserts Head of Quebec Mills, 'but Situation Is Serious' | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/epiphany-college-rector-named.html | Epiphany College Rector Named | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/basic-commodities-rise-advance-from-2286-on-july-1-to-2306-on-july.html | BASIC COMMODITIES RISE; Advance From 228.6 on July 1 to 230.6 on July 8 | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/auto-hurled-into-a-hospital.html | Auto Hurled Into a Hospital | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/japans-lawyers-felicitated.html | Japan's Lawyers Felicitated | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/airlines-zoom-out-of-20000000-loss-profit-near-that-amount-seen-for.html | AIRLINES ZOOM OUT OF $20,000,000 LOSS; Profit Near That Amount Seen for 1949 as Flight Business Shows Unpredecented Rise | True | By John Stuart | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/steel-producers-appraise-a-strike-see-balancing-of-inventories-and.html | STEEL PRODUCERS APPRAISE A STRIKE; See Balancing of Inventories and Repair Work on Plants as Among Results | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/chain-store-prices-cut-in-east-germany.html | CHAIN STORE PRICES CUT IN EAST GERMANY | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/rockefeller-plaza-shut-annual-12hour-barrier-keeps-it-a-private.html | ROCKEFELLER PLAZA SHUT; Annual 12-Hour Barrier Keeps It a Private Passage | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/german-fighter-loses-again.html | German Fighter Loses Again | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/sprays-aid-tomatoes.html | Sprays Aid Tomatoes | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/plane-forced-back-third-stratocruiser-returns-to-takeoff-field-in.html | PLANE FORCED BACK; Third Stratocruiser Returns to Take-Off Field in Four Days | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/aircraft-company-formed.html | Aircraft Company Formed | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/search-for-ship-dropped-136hour-hunt-by-coast-guard-finds-no.html | SEARCH FOR SHIP DROPPED; 136-Hour Hunt by Coast Guard Finds No Burning Craft | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/australian-budget-has-small-surplus.html | AUSTRALIAN BUDGET HAS SMALL SURPLUS | True | Dispatch of The Times. London. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/ceramic-servers-fit-summer-tables-bowls-casseroles-decanters-in.html | CERAMIC SERVERS FIT SUMMER TABLES; Bowls, Casseroles, Decanters in Fine Shapes and Glazes Made by Ex-GI Craftsmen | True | | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/resident-offices-report-on-trade-furlined-and-trimmed-coats-for.html | RESIDENT OFFICES REPORT ON TRADE; Fur-Lined and Trimmed Coats for August Promotion Mark Apparel Market Activity | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/waiter-goes-for-swim-drowns.html | Waiter Goes for Swim, Drowns | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/statue-of-liberty-boat-adrift.html | Statue of Liberty Boat Adrift | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/u-s-trackmen-triumph-break-portuguese-records-in-all-but-one-lisbon.html | U. S. TRACKMEN TRIUMPH; Break Portuguese Records in All but One Lisbon Event | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/loading-ships-is-a-delicate-task-vital-to-safety-of-crew-and-cargo.html | Loading Ships Is a Delicate Task, Vital to Safety of Crew and Cargo; Shifting Freight May Cause a Vessel to Be Upset in a Storm -- Highly Trained Experts Watch Every Step of Job | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/rate-on-relief-parcels-rises.html | Rate on Relief Parcels Rises | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/soaring-meet-ends-with-jet-stunting-air-force-stages-acrobatics-at.html | SOARING MEET ENDS WITH JET STUNTING; Air Force Stages Acrobatics at Elmira -- Symington There as 15,000 See MacCready Win | True | By B. K. Thorne | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/300-upset-children-aided-city-youth-boards-grants-are-sending-them.html | 300 UPSET CHILDREN AIDED; City Youth Board's Grants Are Sending Them to Camp | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/oneyear-maturities-of-us-48754106211.html | ONE-YEAR MATURITIES OF U.S. $48,754,106,211 | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/hoppe-trails-640476-loses-by-6035-in-match-with-navarra-at-buenos.html | HOPPE TRAILS, 640-476; Loses by 60-35 in Match With Navarra at Buenos Aires | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/mrs-henry-d-whittle.html | MRS. HENRY D. WHITTLE | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/news-of-food-sauce-melba-and-other-tasty-syrups-embellish-summer.html | News of Food; Sauce Melba and Other Tasty Syrups Embellish Summer Dessert Dishes | True | By Jane Nickerson | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/delay-in-fabrics-feared-schumacher-executive-predicts-strain-on.html | DELAY IN FABRICS FEARED; Schumacher Executive Predicts Strain on Fall Deliveries | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/meadow-brook-in-front-defeats-blind-brook-poloists-by-128-as.html | MEADOW BROOK IN FRONT; Defeats Blind Brook Poloists by 12-8 as Bostwick Stars | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/gets-princeton-post-minister-is-named-assistant-dean-of-university.html | GETS PRINCETON POST; Minister Is Named Assistant Dean of University Chapel | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/albert-a-walsh.html | ALBERT A. WALSH | True | 'Special to 3'a:z Ncv Yoio T-Jr.s. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/tenants-to-get-free-advice.html | Tenants to Get Free Advice | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/milan-soccer-eleven-opens-tour-with-82-rout-of-allstar-squad-nyers.html | Milan Soccer Eleven Opens Tour With 8-2 Rout of All-Star Squad; Nyers, Lerici Register Twice to Set Pace for Italian Champions -- O'Connell Gets Two Goals for New Yorkers | True | | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/school-building-program.html | SCHOOL BUILDING PROGRAM | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/tokyo-orders-quashing-of-red-labor-offensive.html | Tokyo Orders Quashing Of Red 'Labor Offensive' | True | By the United Press. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/bugle-honors-decided-legion-post-in-philadelphia-wins-in-senior.html | BUGLE HONORS DECIDED; Legion Post in Philadelphia Wins in Senior Competition | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/roscoedenmark-win-at-19th-hole-conquer-morton-and-draddy-in-final.html | ROSCOE-DENMARK WIN AT 19TH HOLE; Conquer Morton and Draddy in Final of Apawamis Club's Member-Guest Golf | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/charles-w-henderson-i.html | CHARLES W. HENDERSON I | True | Special to Tm N,' Yo: Tn. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/archbishop-to-see-pope-pius.html | Archbishop to See Pope Pius | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/cruelty-to-negroes-charged-in-brooklyn.html | CRUELTY TO NEGROES CHARGED IN BROOKLYN | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/boat-adrift-salvaged-rescuers-of-craft-lost-in-july-4-squall-ask-65.html | BOAT, ADRIFT, SALVAGED; Rescuers of Craft Lost in July 4 Squall Ask $65 Fee | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/market-in-london-remains-confused-feels-cripps-did-not-reveal-whole.html | MARKET IN LONDON REMAINS CONFUSED; Feels Cripps Did Not Reveal Whole Story of Britain's Economic Condition | True | By Lewis L. Nettleton | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/2500-wilson-memorial-martinsburg-makes-plans-for-unveiling-of.html | $2,500 WILSON MEMORIAL; Martinsburg Makes Plans for Unveiling of Monument | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/vinson-drops-his-bar-to-military-shifting.html | VINSON DROPS HIS BAR TO MILITARY SHIFTING | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/red-sox-conquer-athletics-twice-85-and-1110-to-extend-streak-to.html | RED SOX CONQUER ATHLETICS TWICE; Win, 8-5 and 11-10, to Extend Streak to 7 -- Mack Protests Calling of 2d in Eighth | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/school-building-to-begin-ceremonies-this-week-mark-work-in-richmond.html | SCHOOL BUILDING TO BEGIN; Ceremonies This Week Mark Work in Richmond, Queens | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/slovenes-sentence-trio-priest-gets-death-penalty-for-collaboration.html | SLOVENES SENTENCE TRIO; Priest Gets Death Penalty for Collaboration With Nazis | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/end-of-all-faiths-called-soviet-aim-preacher-at-st-patricks-mass.html | END OF ALL FAITHS CALLED SOVIET AIM; Preacher at St. Patrick's Mass for Czechoslovakia Depicts Pattern of Persecution | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/french-colonies-cut-dollar-trade-statistics-show-drop-to-48-per.html | FRENCH COLONIES CUT DOLLAR TRADE; Statistics Show Drop to 48 Per Cent in 1948 From 60 in Preceding Year | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/alleghany-corps-deals-purchases-of-own-stock-in-june-reported-other.html | ALLEGHANY CORP.'S DEALS; Purchases of Own Stock in June Reported -- Other Trading | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/scholars-at-aspen-cite-way-to-peace-improved-social-conditions-and.html | SCHOLARS AT ASPEN CITE WAY TO PEACE; Improved Social Conditions and Public Morals Exalted at Goethe Convocation | True | By Austin Stevens | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/patricia-dilworth-engaged.html | Patricia Dilworth Engaged | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/colombiawest-germany-in-pact.html | Colombia-West Germany in Pact | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/wingless-chicks-bought-breeder-reports-air-shipment-to-great.html | WINGLESS CHICKS BOUGHT; Breeder Reports Air Shipment to Great Britain | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/german-derby-to-asterbluete.html | German Derby to Asterbluete | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/chinese-reds-call-arrest-a-warning-shanghai-paper-says-olive.html | CHINESE REDS CALL ARREST A WARNING; Shanghai Paper Says Olive Treatment Is Sample of What Foreigners Can Expect | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/1-share-in-each-company-it-signs-up-held-by-uaw.html | 1 Share in Each Company It Signs Up Held by UAW | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/adler-to-hold-first-shoe-sale.html | Adler to Hold First Shoe Sale | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/dr-maurice-asher.html | DR. MAURICE ASHER | True | Special to NEW N0 s. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/prosecution-of-monopoly-urged.html | Prosecution of Monopoly Urged | True | WALTER J. JABLONSKI. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/miss-alice-e-brown.html | MISS ALICE E. BROWN | True | Slecial to THZ NEW YoJX TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/mrs-w-s-crandell-womens-club-head.html | MRS. W. S. CRANDELL, WOMEN'S CLUB HEAD | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/koppel-baer.html | Koppel -- Baer | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/hungarian-lost-six-weeks.html | Hungarian 'Lost' Six Weeks | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/cubs-win-86-96-end-pirate-streak-cavarrettas-clouting-marks-both.html | CUBS WIN, 8-6, 9-6; END PIRATE STREAK; Cavarretta's Clouting Marks Both Contests -- Kiner's Two Homers Run Total to 23 | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/scandinavia-fears-depression-in-u-s-although-marshall-plan-has.html | SCANDINAVIA FEARS DEPRESSION IN U. S.; Although Marshall Plan Has Aided ECA Nations, Dollar Shortage Is Still Acute | True | By C. L. Sulzberger | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/robinson-favored-over-gavilan-in-welterweight-title-bout-tonight.html | Robinson Favored Over Gavilan in Welterweight Title Bout Tonight; CHAMPION IS NEAR 147-POUND LIMIT | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/nash-stresses-us-role-output-here-main-economic-factor-says-new.html | NASH STRESSES U. S. ROLE; Output Here Main Economic Factor Siys New Zealander | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/greek-army-mops-up-guerillas-driven-from-all-points-in-kaimakchalan.html | GREEK ARMY MOPS UP; Guerillas Driven From All Points in Kaimakchalan Range | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/japanese-say-boat-was-attacked.html | Japanese Say Boat Was Attacked | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/safety-in-swimming.html | SAFETY IN SWIMMING | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/rent-controls-off-9300-units-a-day-but-14-million-still-are-under.html | RENT CONTROLS OFF 9,300 UNITS A DAY; But 14 Million Still Are Under Restrictions -- Drive Seen to Abolish All Curbs | True | | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/bennington-college-gets-grant.html | Bennington College Gets Grant | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/labor-law-protest-rejected.html | Labor Law Protest Rejected | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/scarce-heart-drug-is-due-in-u-s-today-federal-bureau-to-stockpile.html | SCARCE HEART DRUG IS DUE IN U. S. TODAY; Federal Bureau to Stockpile Quinidine Sulphate Bought Under ECA Fund Set-Up | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/bank-insurance-protection.html | Bank Insurance Protection | True | WALTER WILLIAMS. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/magazine-sees-delay.html | Magazine Sees Delay | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/days-drizzle-aids-farms-slightly-but-no-end-to-drought-is-seen-but.html | Day's Drizzle Aids Farms Slightly, But No End to Drought Is Seen; BUT THE RAIN WAS GOOD FOR THE PARCHED EARTH | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/menashe-meyerowitz.html | MENASHE MEYEROWITZ | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/oats-yield-outlook-wanes-but-early-crop-is-believed-safe-demand-in.html | OATS YIELD OUTLOOK WANES; But Early Crop Is Believed Safe -- Demand in East Rises | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/four-main-points-on-agenda.html | Four Main Points on Agenda | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/feis-ceremony-postponed.html | Feis Ceremony Postponed | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/panagra-to-reduce-cargo-rates-1550.html | PANAGRA TO REDUCE CARGO RATES 15-50% | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/talkers-and-stars-to-play-ball.html | Talkers and Stars to Play Ball | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/foreign-exchange-rates-week-ended-july-8-1949.html | FOREIGN EXCHANGE RATES; Week Ended July 8, 1949. | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/credibility-of-book-on-russia-assailed-priest-points-out-likenesses.html | CREDIBILITY OF BOOK ON RUSSIA ASSAILED; Priest Points Out Likenesses to an Earlier Volume on Religious Underground | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/arllne-cherr-becomes-brde.html | Arllne Cherr Becomes Br;de | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/ferry-ship-crash-600-safe.html | Ferry, Ship Crash; 600 Safe | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/lord-chancellor-fights-fire.html | Lord Chancellor Fights Fire | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/students-bicycles-on-world-flight-youth-argosy-party-of-33-lets-16.html | STUDENTS, BICYCLES ON WORLD FLIGHT; Youth Argosy Party of 33 Lets 16 Swiss Go Along to West Coast for Return by Road | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/joan-hecker-betrothed-alumna-of-wheaton-is-fiancee-of-john-robert.html | JOAN HECKER BETROTHED; Alumna of Wheaton Is Fiancee of John Robert Given | True | Special to T Nv Yo Tnfr | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/100-children-to-go-on-outing.html | 100 Children to Go on Outing | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/competition-keen-in-pensions-field-life-insurance-companies-plan.html | COMPETITION KEEN IN PENSIONS FIELD; Life Insurance Companies Plan Promotions to Counteract Inroads by the Banks | True | By George A. Mooney. | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/losses-in-cotton-shown-for-week-liquidation-and-profittaking-follow.html | LOSSES IN COTTON SHOWN FOR WEEK; Liquidation and Profit-Taking Follow Early Steadiness -- Weather Favors Crop | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/sharp-quake-recorded-instruments-indicate-disturbance-in-japannorth.html | SHARP QUAKE RECORDED; Instruments Indicate Disturbance in Japan-North Pacific Area | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/tigers-victors-10-after-42-setback-gumpert-loses-a-2hitter-as.html | TIGERS VICTORS, 1-0, AFTER 4-2 SETBACK; Gumpert Loses a 2-Hitter as Houtteman Blanks White Sox -- Wight Annexes Opener | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/u-s-films-win-honors-take-9-oscars-at-belgian-fine-arts-festival.html | U. S. FILMS WIN HONORS; Take 9 'Oscars' at Belgian Fine Arts Festival Just Ended | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/legion-bomb-hurts-12-rolls-amid-parade-watchers-three-go-to.html | LEGION 'BOMB' HURTS 12; Rolls Amid Parade Watchers -- Three Go to Hospital | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/70-cave-men-revel-in-twin-lakes-cavern.html | 70 'CAVE MEN' REVEL IN TWIN LAKES CAVERN | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/woman-celebrates-her-104th-birthday.html | WOMAN CELEBRATES HER 104TH BIRTHDAY | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/housing-property-bought-in-jersey.html | HOUSING PROPERTY BOUGHT IN JERSEY | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/liberty-bell-held-democracy-call-inscription-cited-by-maynard-in.html | LIBERTY BELL HELD DEMOCRACY CALL; Inscription Cited by Maynard in Linking French Bastille Day to July 4 Here | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/irked-by-gubitchev-delay-pravda-calls-postponing-of-his-trial.html | IRKED BY GUBITCHEV DELAY; Pravda Calls Postponing of His Trial 'Arbitrary Action' | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/friendship-with-christ-ruled-no-quack-remedy.html | Friendship With Christ Ruled No 'Quack Remedy' | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/white-queen-faces-life-in-bush-as-wife-of-african-tribal-chief.html | White Queen Faces Life in Bush As Wife of African Tribal Chief; London Stenographer Would Have to Work in Capital Village Made of Mud Huts | True | By G. H. Archambault | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/kelly-wins-lucerne-race.html | Kelly Wins Lucerne Race | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/smugness-in-church-is-decried-by-kegley.html | SMUGNESS IN CHURCH IS DECRIED BY KEGLEY | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/peyser-kaunitz.html | Peyser -- Kaunitz | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/advertising-news.html | Advertising News | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/gown-of-princess-reproduced-here-margaret-rose-selects-frock-from.html | GOWN OF PRINCESS REPRODUCED HERE; Margaret Rose Selects Frock From Regular Collection, Permitting Copies | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/catholic-activity-on-school-bill-hit-representative-steed-attacks.html | CATHOLIC ACTIVITY ON SCHOOL BILL HIT; Representative Steed Attacks 'Interference' on Barden Plan, Calls for a 'Showdown' | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/general-navy-officer-killed-biddle-a-hero-in-yacht-blast-after.html | General, Navy Officer Killed, Biddle a Hero in Yacht Blast; AFTER FATAL YACHT EXPLOSION IN WASHINGTON YESTERDAY | True | By Jay Walz | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/stalins-son-says-the-soviet-pilots-fly-farther-faster-and-higher.html | Stalin's Son Says the Soviet Pilots Fly Farther, Faster and Higher | True | By Harrison E. Salisbury | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/tobacco-groups-to-meet-twoday-research-conference-opens-in-danville.html | TOBACCO GROUPS TO MEET; Two-Day Research Conference Opens in Danville July 27 | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/cleaner-streets-asked.html | Cleaner Streets Asked | True | BARBARA B. CORNING. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/costs-may-cause-stores-to-merge-retailers-say-economies-have.html | COSTS MAY CAUSE STORES TO MERGE; Retailers Say Economies Have Reached 'Practical Limit' -- Next Step Is Consolidation | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/wexler-svigals.html | Wexler -- Svigals | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/u235-loss-doubted-in-experts-report-dr-thiele-states-new-tests.html | U-235 LOSS DOUBTED IN EXPERT'S REPORT; Dr. Thiele States New Tests Indicate None Is Missing but Don't Bar Theft Possibility | True | By John D. Morris | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/will-leave-corporation-j-c-ward-jr-notifies-fairchild-engine-and.html | WILL LEAVE CORPORATION; J. C. Ward Jr. Notifies Fairchild Engine and Airplane | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/municipalities-seek-loans-of-140481261.html | MUNICIPALITIES SEEK LOANS OF $140,481,261 | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/excursion-boat-crippled-robert-fulton-in-trouble-again-after.html | EXCURSION BOAT CRIPPLED; Robert Fulton in Trouble Again After Hitting Log in Hudson | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/a-bad-time-in-red-hook-that-was-what-sea-captain-had-when-he-asked.html | A BAD TIME IN RED HOOK; That Was What Sea Captain Had When He Asked the Hour | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/apartment-sold-on-the-west-side-buyer-pays-cash-for-92family-house.html | APARTMENT SOLD ON THE WEST SIDE; Buyer Pays Cash for 92-Family House on Central Park West -- Other City Deals | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/soviet-slows-truck-traffic-to-berlin-in-new-blockade.html | Soviet Slows Truck Traffic To Berlin in New 'Blockade' | True | By the United Press | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/450000-to-college-cost-study.html | $450,000 to College Cost Study | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/hickenlooper-still-critical.html | Hickenlooper Still Critical | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/economics-and-finance-exchange-chaos-free-and-planned.html | ECONOMICS AND FINANCE; Exchange Chaos -- Free, and Planned | True | By Edward H. Collins | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/empties-allowed-through.html | Empties Allowed Through | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/text-of-statement-on-threepower-talks.html | Text of Statement on Three-Power Talks | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/sound-regatta-canceled-riverside-yachting-off-after-squall-warning.html | SOUND REGATTA CANCELED; Riverside Yachting Off After Squall Warning Is Issued | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/building-up-62-in-state-urban-construction-for-5-months-is-above.html | BUILDING UP 62% IN STATE; Urban Construction for 5 Months Is Above 1948 Figure | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/kaufman-accused-of-hiss-case-bias-representative-velde-terms-judges.html | KAUFMAN ACCUSED OF HISS CASE BIAS; Representative Velde Terms Judge's Actions Improper in Six Instances | True | | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/churchmen-urged-to-condemn-reds-bishop-of-chichester-holds.html | CHURCHMEN URGED TO CONDEMN REDS; Bishop of Chichester Holds Christian Principles Are Violated by Communists | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/arlington-farms-on-top-halts-detroit-polo-team-97-for-7th-straight.html | ARLINGTON FARMS ON TOP; Halts Detroit Polo Team, 9-7, for 7th Straight in League | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/abbey-relics-displayed-carved-capitals-of-church-shown-at-cluny.html | ABBEY RELICS DISPLAYED; Carved Capitals of Church Shown at Cluny Fete | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/fusion-publicity-fund-started.html | Fusion Publicity Fund Started | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/stanwyck-signed-for-a-metro-film-she-will-have-a-starring-role-in.html | STANWYCK SIGNED FOR A METRO FILM; She Will Have a Starring Role in 'East Side, West Side' After Paramount Stint | True | By Thomas F. Brady | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/inside-thefts-said-to-rise-in-business-loss-estimated-at-half.html | INSIDE THEFTS SAID TO RISE IN BUSINESS; Loss, Estimated at Half Billion a Year, Will Go Even Higher, Casualty Company Warns | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/mguire-retains-post-american-soccer-league-head-reelected-at.html | MGUIRE RETAINS POST; American Soccer League Head Re-elected at Convention | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/art-control-unit-queried-proposal-to-control-municipal-design.html | Art Control Unit Queried; Proposal to Control Municipal Design Termed Dangerous and Strange | True | WILLIAM LESCAZE. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/three-powers-map-september-parley-on-sterling-crisis-us-britain-and.html | THREE POWERS MAP SEPTEMBER PARLEY ON STERLING CRISIS; U.S., Britain and Canada Wind Up 2-Day London Session on Drain of Dollars | True | By Sydney Gruson | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/stories-outdoors-started-by-library.html | STORIES OUTDOORS STARTED BY LIBRARY | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/bushwicks-to-oppose-cubans.html | Bushwicks to Oppose Cubans | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/prelates-quarters-locked.html | Prelate's Quarters Locked | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/peter-dunn-jailed-at-freehold-n-j.html | PETER DUNN JAILED AT FREEHOLD, N. J. | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/the-pact-debate.html | THE PACT DEBATE | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/edward-bains.html | EDWARD BAINS | True | Special to Tm Nzw Yo Tzg. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/vertebrate-religion-held-need.html | Vertebrate Religion Held Need | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/zelda-wollne_____rr-a-bride-i-graduate-of-radcliffe-is-wed-tei-s.html | ZELDA WOLLNE_____RR A BRIDE I; Graduate of Radcliffe Is Wed tel S. 8. Sussman, Attorney I | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/new-ship-sails-saturday-dagfred-of-north-star-line-to-leave-houston.html | NEW SHIP SAILS SATURDAY; Dagfred of North Star Line to Leave Houston for Europe | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/doctors-body-found-on-coast.html | Doctor's Body Found on Coast | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/dr-little-wins-award-remington-medal-for-pharmacy-goes-to-dean.html | DR. LITTLE WINS AWARD; Remington Medal for Pharmacy Goes to Dean Emeritus | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/britain-wins-bridge-tourney.html | Britain Wins Bridge Tourney | True | | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/106-hawaiian-pickets-post-10800-for-bail.html | 106 HAWAIIAN PICKETS POST $10,800 FOR BAIL | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/fred-b-sharon.html | FRED B. SHARON | True | Special to Ta" lw Yo T[MSS. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/gets-long-island-rail-road-post.html | Gets Long Island Rail Road Post | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/policemen-cut-by-glass-but-two-capture-burglary-suspect-in-queens.html | POLICEMEN CUT BY GLASS; But Two Capture Burglary Suspect in Queens Grocery | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/agreement-on-batteries-army-signal-corps-sets-quotas-for-industrial.html | AGREEMENT ON BATTERIES; Army Signal Corps Sets Quotas for Industrial Mobilization | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/miracle-is-reported-in-polish-cathedral.html | MIRACLE IS REPORTED IN POLISH CATHEDRAL | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/beating-fatal-to-louisiana-priest.html | Beating Fatal to Louisiana Priest | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/lehman-hesitancy-on-race-is-a-hitch-in-odwyer-draft-five-county.html | LEHMAN HESITANCY ON RACE IS A HITCH IN O'DWYER DRAFT; Five County Leaders Are Ready to Name Mayor Today -- He Visits Truman Tomorrow | True | By James A. Hagerty | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/miss-marilyn-salander-wed.html | Miss Marilyn Salander Wed | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/green-asks-inquiry-on-job-tax-rebates.html | GREEN ASKS INQUIRY ON JOB TAX REBATES | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/stranahan-leaves-for-home.html | Stranahan Leaves for Home | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/submits-memorandum-to-u-n-economic-and-social-council-november.html | Submits Memorandum to U. N. Economic and Social Council -- November Meeting Scheduled in Communist China | True | By Michael L. Hoffman | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/truman-reported-pressing-on-steel-mediator-said-to-be-ordered-to.html | TRUMAN REPORTED PRESSING ON STEEL; Mediator Said to Be Ordered to Avert Strike at All Costs, Seek Wide Pattern | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/wins-new-adelphi-scholarship.html | Wins New Adelphi Scholarship | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/michael-a-ryan.html | MICHAEL A. RYAN | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/three-local-clubs-will-engage-in-roundrobin-contest-tonight-yankees.html | Three Local Clubs Will Engage In Round-Robin Contest Tonight; Yankees, Giants and Dodgers Will Play Six Innings Each for Charity at Stadium -- Other Attractions on Program | True | By Louis Effrat | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/becomes-a-bride.html | BECOMES A BRIDE | True | Spel to Tmc NJV NoP. TLI. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/motorcyclist-is-killed.html | Motorcyclist Is Killed | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/a-british-import-at-little-carnegie.html | A British Import at Little Carnegie | True | A. W. | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/antired-bloc-plan-of-chiang-quirino-tentative-agreement-reported.html | ANTI-RED BLOC PLAN OF CHIANG, QUIRINO; Tentative Agreement Reported Reached in Philippines for Nonmilitary Pacific Front | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/tennis-finals-postponed.html | Tennis Finals Postponed | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/firm-currencies-wanted-by-swiss-effects-of-present-conditions.html | FIRM CURRENCIES WANTED BY SWISS; Effects of Present Conditions Exemplified by Their Trade With Italy, They Hold | True | By George H. Morison | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/stone-craft-first-in-n-y-a-c-race-wins-block-island-predicted-log.html | STONE CRAFT FIRST IN N. Y. A. C. RACE; Wins Block Island Predicted Log Power Cruiser Event -Costly Error by Dales | True | By Clarence E. Lovejoy | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/h-g-zimmermann-shipping-man-dies-vice-president-of-atlantic-gulf.html | H. G. ZIMMERMANN, SHIPPING MAN, DIES; Vice President of Atlantic, Gulf and West Indies Lines Won Awards for Army Service | True | Special to Nw*om; Tns. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/girl-in-theft-rearrested-freed-in-westchester-case-she-faces.html | GIRL IN THEFT REARRESTED; Freed in Westchester Case, She Faces Forgery Charge Here | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/mneill-subdues-jacobs-by-60-62-masterson-eliminates-young-75-60-in.html | M'NEILL SUBDUES JACOBS BY 6-0, 6-2; Masterson Eliminates Young, 7-5, 6-0, in Eastern Clay Courts Tennis Tourney | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/elizabeth-wooding-bride-in-new-haven.html | ELIZABETH WOODING BRIDE IN NEW HAVEN | True | Sp.lal to Tml Nmv Yo Tn | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/ki-kugoro-onoye.html | KI KUGORO ONOYE | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/bates-alumni-reach-fund-goal.html | Bates Alumni Reach Fund Goal | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/friendships-in-asia.html | FRIENDSHIPS IN ASIA | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/detectives-listen-in-on-plot-foil-holdup.html | DETECTIVES LISTEN IN ON PLOT, FOIL HOLD-UP | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/scout-council-to-visit-camp.html | Scout Council to Visit Camp | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/sour-note-delays-aspen-jam-music-cowboy-and-symphonist-play-in.html | SOUR NOTE DELAYS ASPEN 'JAM' MUSIC; Cowboy and Symphonist Play in Tavern Until Union Rules Appear Via a Hamburger | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/bishop-asks-justice-for-germany.html | Bishop Asks Justice for Germany | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/atherton-halts-shibley-wins-pennsylvania-junior-net-title-in.html | ATHERTON HALTS SHIBLEY; Wins Pennsylvania Junior Net Title in Time-Limit Match | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/vol-1-of-soviet-encyclopedia-set.html | Vol. 1 of Soviet Encyclopedia Set | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/the-silver-dawn-sedan-of-the-rollsroyce.html | THE SILVER DAWN SEDAN OF THE ROLLS-ROYCE | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/james-taylor-terry.html | JAMES TAYLOR TERRY | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/middlecoff-sinks-decisive-putt-to-capture-reading-golf-with-266.html | Middlecoff Sinks Decisive Putt to Capture Reading Golf With 266; FINAL ROUND OF 66 FOR OPEN CHAMPION | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/hawaiian-statehood-asked-entry-into-union-considered-best-way-to.html | Hawaiian Statehood Asked; Entry Into Union Considered Best Way to Combat Communism | True | KENNETH HASKELL MANTEL. | | C1B 199740 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/spring-lake-play-put-off-talbert-to-oppose-parker-in-tennis-final.html | SPRING LAKE PLAY PUT OFF; Talbert to Oppose Parker in Tennis Final Today | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/social-insurance-assailed-in-paris-expremier-reynaud-asks-for-its.html | SOCIAL INSURANCE ASSAILED IN PARIS; Ex-Premier Reynaud Asks for Its Revamping Before End of Marshall Plan in '52 | True | By Lansing Warren | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/eastern-tennis-team-on-top.html | Eastern Tennis Team on Top | True | Special to THE NEW YORK TIMES. | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/mothers-discover-camp-like-heaven-theres-no-shopping-cooking-or.html | MOTHERS DISCOVER CAMP 'LIKE HEAVEN'; There's No Shopping, Cooking or Dishwashing, and Yet Whole Families Use It | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/irwin-nolin-weds-miss-suzanne-bayer.html | IRWIN S. NOLIN WEDS MISS SUZANNE BAYER | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/soviet-ship-guarded-in-delaware-river.html | SOVIET SHIP GUARDED IN DELAWARE RIVER | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/motorola-expands-plant-new-facilities-permit-40-rise-in-television.html | MOTOROLA EXPANDS PLANT; New Facilities Permit 40% Rise in Television Set Production | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/gibson-to-represent-u-s.html | Gibson to Represent U. S. | True | | | C1B 199740 | |
| 1949-07-11 | 1949-07-11 | https://www.nytimes.com/1949/07/11/archives/william-f-sheehan.html | WILLIAM F, SHEEHAN | True | Spec.l to Ngw Yo '_s, | | C1B 199740 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/upstate-records-lost-arietta-data-disappeared-state-inquiry-is-told.html | UP-STATE RECORDS LOST; Arietta Data Disappeared, State Inquiry Is Told | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/bears-bow-to-chiefs-7-2.html | Bears Bow to Chiefs, 7 -- 2 | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/in-the-nation-or-putting-the-message-another-way-.html | In The Nation; Or, Putting the Message Another Way -- | True | By Arthur Krock | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/shipbuilding-fund-cut-to-64875000.html | SHIPBUILDING FUND CUT TO $64,875,000 | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/sovietczech-trade-pact-prague-will-get-investment-goods-from-moscow.html | SOVIET-CZECH TRADE PACT; Prague Will Get Investment Goods From Moscow | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/brion-outpoints-weinberg.html | Brion Outpoints Weinberg | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/retired-admiral-named-to-electric-boat-board.html | Retired Admiral Named To Electric Boat Board | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/james-mkechnie.html | JAMES M'KECHNIE | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/eisenhower-award-given-national-guard-units-honored-in-three-states.html | EISENHOWER AWARD GIVEN; National Guard Units Honored in Three States for Merit | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/nassau-to-improve-roads-1845000-expenditures-in-3-villages-are.html | NASSAU TO IMPROVE ROADS; $1,845,000 Expenditures in 3 Villages Are Authorized | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/cotton-irregular-in-active-trading-volume-stepped-up-pending-end-of.html | COTTON IRREGULAR IN ACTIVE TRADING; Volume Stepped Up Pending End of July Delivery -- Close Is Up 1 to 8, Off 14 | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/peruvian-office-bombed-costa-rica-reports-explosion-in-san-jose.html | PERUVIAN OFFICE BOMBED; Costa Rica Reports Explosion in San Jose Legation | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/crook-gets-3-years-in-prison-drug-theft.html | CROOK GETS 3 YEARS IN PRISON DRUG THEFT | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/truman-vetoes-bill-to-aid-mine-owners.html | TRUMAN VETOES BILL TO AID MINE OWNERS | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/un-sociologists-to-meet-6-nations-delegates-will-plan-crime.html | U.N. SOCIOLOGISTS TO MEET; 6 Nations' Delegates Will Plan Crime Prevention Programs | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/jailed-klansman-seeks-liberty.html | Jailed Klansman Seeks Liberty | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/4-die-in-baltimore-fire-chief-thrice-enters-flames-in-old-row-house.html | 4 DIE IN BALTIMORE FIRE; Chief Thrice Enters Flames in Old Row House to Get Baby | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/900684000-bills-sold-average-price-of-99767-is-bid-equal-to-0923.html | $900,684,000 BILLS SOLD; Average Price of 99.767 Is Bid, Equal to 0.923% Discount | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/fitzhugh-quarriers-have-son.html | Fitzhugh Quarriers Have Son | True | Special to Nw Yo: Tu. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/degree-presented-to-dr-schweitzer-5000-acclaim-the-philosopher-and.html | DEGREE PRESENTED TO DR. SCHWEITZER; 5,000 Acclaim the Philosopher and Humanist at Exercises at University of Chicago | True | By George Eckel | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/adam-z-bobrowski.html | ADAM Z. BOBROWSKI | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/stand-in-mediterranean-urged.html | Stand in Mediterranean Urged | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/copper-up-despite-cut-set-by-britain.html | COPPER UP DESPITE CUT SET BY BRITAIN | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/offers-title-service-lawyers-mortgage-corp-opens-new-insurance.html | OFFERS TITLE SERVICE; Lawyers Mortgage Corp. Opens New Insurance Department | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/mrs-yoel-yohanan-sr.html | MRS. YOEL YOHANAN SR. | True | pecial to Tr Nwo Tirs. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/shipping-new-shelvador-crosley-announces-deliveries-of-7cubic-foot.html | SHIPPING NEW SHELVADOR; Crosley Announces Deliveries of 7-Cubic Foot Refrigerator | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/1000-chinese-orphans-aided.html | 1,000 Chinese Orphans Aided | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/frank-j-stuerm.html | FRANK J. STUERM | True | Special to NEW YOI s. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/100-children-off-for-camp.html | 100 Children Off for Camp | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/presidents-plan-no-spur-to-stocks-markets-placidity-unruffled-by.html | PRESIDENT'S PLAN NO SPUR TO STOCKS; Market's Placidity Unruffled by 'Conciliatory' Attitude and Prices Barely Move | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/communists-delay-tokyo-showdown-failure-of-unions-to-follow-party.html | COMMUNISTS DELAY TOKYO SHOWDOWN; Failure of Unions to Follow Party Line of Violence in Firings Troubles Reds | True | By Lindesay Parrott | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/entrust-captures-chappaqua-purse-by-nearly-a-length-at-jamaica.html | Entrust Captures Chappaqua Purse by Nearly a Length at Jamaica; 19-T0-20 FAVORITE BEATS NEAR THING | True | By Joseph C. Nichols | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/taft-opposes-atlantic-treaty-as-arms-pledge-risking-war-taft.html | Taft Opposes Atlantic Treaty As Arms Pledge Risking War; TAFT OPPOSES PACT AS BREEDER OF WAR | True | By William S. White | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/radioactive-coins-carried-in-hickenloopers-pockets.html | Radioactive Coins Carried In Hickenlooper's Pockets | True | By the United Press. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/raymondsawtelle-aided-relief-groups.html | RAYMOND SAWTELLE, AIDED RELIEF GROUPS | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/u-s-bar-gives-library-to-italy.html | U. S. Bar Gives Library to Italy | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/inancyw-weller-f_anga6ed-towed-bronxville-girl-is-prospective-bride.html | INANCYW. WELLER F_aNGA6ED' TO'WED; Bronxville Girl Is Prospective Bride of William Marshall, Mariffe Corps Veteran | True | Special to T Nzw Yo Tns. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/plan-on-admissions-to-u-n-is-postponed.html | PLAN ON ADMISSIONS TO U. N. IS POSTPONED | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/utility-offering-rights-to-stock-philadelphia-electric-makes.html | UTILITY OFFERING RIGHTS TO STOCK; Philadelphia Electric Makes Available 972,624 Shares to Its Stockholders | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/auto-dealer-pleads-guilty.html | Auto Dealer Pleads Guilty | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/lebanon-man-held-for-court-critique-newspaper-editor-arrested-after.html | LEBANON MAN HELD FOR COURT CRITIQUE; Newspaper Editor Arrested After Publishing Objections on Rebel Chief's Trial | True | By Albion Ross | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/florence-waiters-married.html | Florence Waiters Married | True | Special to NEw Nor'.z 'Iazs. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/police-rescue-boy-11-youth-caught-on-fence-falls-to-bmt-tracks-in.html | POLICE RESCUE BOY, 11; Youth Caught on Fence Falls to BMT Tracks in Brooklyn | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/warrant-is-issued-in-priests-killing-murder-charge-filed-against.html | WARRANT IS ISSUED IN PRIEST'S KILLING; Murder Charge Filed Against Longshoreman in Iron-Hook Slaying at New Orleans | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/state-will-review-city-relief-setup-study-of-eligibility-procedure.html | STATE WILL REVIEW CITY RELIEF SET-UP; Study of Eligibility Procedure to Start in Fall and Take From One to Two Years | True | By Lucy Freeman | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/nursing-directory-published.html | Nursing Directory Published | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/coastal-oil-plan-offered-rayburn-submits-compromise-bill-to-state.html | COASTAL OIL PLAN OFFERED; Rayburn Submits Compromise Bill to State Officials | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/cio-presents-data-to-back-higher-pay-lays-foundation-for-demands-in.html | CIO PRESENTS DATA TO BACK HIGHER PAY; Lays Foundation for Demands in Report That Industry Can Give 'Substantial' Rises | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/american-with-vienna-opera.html | American With Vienna Opera | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/yigtoriahurds-ets-date-for-edding-sister-to-be-matron-of-honor-on.html | YIGTORIAHURDSETS DATE FOR EDDING; Sister to Be Matron of Honor on July 30 When She Becomes! Bride of John L. Shurtleff | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/list-of-city-bar-association-committees.html | List of City Bar Association Committees | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/gi-courses-for-convicts-145-veterans-in-georgia-prison-may-study-by.html | GI COURSES FOR CONVICTS; 145 Veterans in Georgia Prison May Study by Mail | True | | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/gets-15-days-in-union-violence.html | Gets 15 Days in Union Violence | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/out-for-a-stroll-on-the-churchill-estate.html | OUT FOR A STROLL ON THE CHURCHILL ESTATE | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/woman-heads-antioch-alumni.html | Woman Heads Antioch Alumni | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/papa-redbird-wins-monmouth-sprint-scores-first-eastern-victory-in.html | PAPA REDBIRD WINS MONMOUTH SPRINT; Scores First Eastern Victory in Clifford Purse -- Basis Second, Little Harp 3d | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/mrs-william-a-adams.html | MRS. WILLIAM A. ADAMS | True | special to Tm NxW YoP. TL. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/india-protests-asian-bar-declares-new-south-african-law-worsens.html | INDIA PROTESTS ASIAN BAR; Declares New South African Law Worsens Position | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/ship-lines-await-hiringhall-move-hope-congress-will-act-on-the.html | SHIP LINES AWAIT HIRING HALL MOVE; Hope Congress Will Act on the Bills Exempting Industry From Closed Shop | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/revision-is-urged-of-tax-structure-schram-calls-for-reduction-in.html | REVISION IS URGED OF TAX STRUCTURE; Schram Calls for Reduction in Capital Gains Levy and in Burden on Dividends | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/snyder-examines-belgian-situation-countrys-currency-position-is.html | SNYDER EXAMINES BELGIAN SITUATION; Country's Currency Position Is Studied in Meetings With Top Financial Officials | True | By David Anderson | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/du-pont-pledges-fight-on-u-s-suit-letter-to-275000-customers.html | DU PONT PLEDGES FIGHT ON U. S. SUIT; Letter to 275,000 Customers, Employes and Stockholders Asks Wholehearted Support | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/britains-difficulties-her-trade-problems-believed-to-be-due-to.html | Britain's Difficulties; Her Trade Problems Believed to Be Due to Overvaluation of Pound | True | RENE P. HIGONNET. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/plan-fight-for-rager-supporters-of-councilman-set-for-primary.html | PLAN FIGHT FOR RAGER; Supporters of Councilman Set for Primary Battle if Needed | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/twu-leftists-quit-own-meeting-here-secession-leaders-walk-out-after.html | TWU LEFTISTS QUIT OWN MEETING HERE; Secession Leaders Walk Out After Official, Appointed as Administrator, Walks In | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/executive-of-girl-scouts-reports-on-german-youth.html | Executive of Girl Scouts Reports on German Youth | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/lucianos-candy-shop-raided.html | Luciano's Candy Shop Raided | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/pair-stranded-11-years-honolulu-couple-caught-by-war-on-vacation.html | PAIR STRANDED 11 YEARS; Honolulu Couple Caught by War on Vacation Arrive Here | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/rev-augustine-ogrady.html | REV. AUGUSTINE O'GRADY | True | Special to TKu IqEw YORK TLuS, | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/sylvania-to-close-altoona-plant.html | Sylvania to Close Altoona Plant | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/judge-again-cites-record.html | Judge Again Cites Record | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/dodgers-surpass-giants-and-yanks-score-6-runs-to-3-each-for-rivals.html | DODGERS SURPASS GIANTS AND YANKS; Score 6 Runs to 3 Each for Rivals in Benefit Round-Robin Game at Stadium | True | By Louis Effrat | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/a-reassuring-report.html | A REASSURING REPORT | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/canada-to-deport-red-spy.html | Canada to Deport Red Spy | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/visiting-spanish-tomcat-drinks-cocktails-boxes.html | Visiting Spanish Tomcat Drinks Cocktails, Boxes | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/dulles-brings-gop-2-committee-posts.html | DULLES BRINGS GOP 2 COMMITTEE POSTS | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/miss-dorothy-rose-to-be-wed-aug-20-smith-college-alumna-engaged-to.html | MISS DOROTHY ROSE TO BE WED AUG 20; Smith College Alumna Engaged to Cesar Octavio de la Garza, Now Studying at Columbia, | True | Specfal to Tz Iz'w NoJ I'''_. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/stores-have-dp-displays-skills-of-recent-arrivals-put-in-11-shop.html | STORES HAVE DP DISPLAYS; Skills of Recent Arrivals Put in 11 Shop Windows | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/reassures-nation-national-output-above-300-billions-forecast-on.html | REASSURES NATION; National Output Above 300 Billions Forecast on Advisers' Data | True | By Felix Belair Jr. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/oriole-homers-top-jersey-city-by-42-woods-blow-in-8th-with-two.html | ORIOLE HOMERS TOP JERSEY CITY BY 4-2; Woods Blow in 8th With Two Aboard Decides for Widmar -- Mancuso Connects | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/housewares-show-1000000-display-several-thousand-buyers-at-nhma.html | HOUSEWARES SHOW $1,000,000 DISPLAY; Several Thousand Buyers at NHMA Event -- Price Cuts Issued by Westinghouse | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/waa-exaide-and-3-indicted-in-frauds-paid-veterans-for-priorities-on.html | WAA EX-AIDE AND 3 INDICTED IN FRAUDS; Paid Veterans for Priorities on Surplus, Government Says -- $300,000 Profit Cited | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/new-england-gets-two-power-charts-federal-and-regional-bodies-split.html | NEW ENGLAND GETS TWO POWER CHARTS; Federal and Regional Bodies Split on Water Resources and Electric Needs | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/barbara-eaton-sets-date-selects-sept-10-for-marriage-to-harold-r.html | BARBARA EATON SETS DATE; Selects Sept. 10 for Marriage to Harold R, Tyler Jr, | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/greece-welcomes-news.html | Greece Welcomes News | True | By A. C. Sedgwick | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/korea-asks-army-of-400000.html | Korea Asks Army of 400,000 | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/berliners-suffer-from-2-blockades-capitals-manufacturers-held-in.html | BERLINERS SUFFER FROM 2 BLOCKADES; Capital's Manufacturers Held in Vise as 3 Western Zones, in Effect, Shut Off Goods | True | By Michael James | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/shadowing-of-ship-ends-gubitchev-linked-unofficially-to-soviet.html | SHADOWING OF SHIP ENDS; Gubitchev Linked Unofficially to Soviet Freighter | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/geh-bartonyount-filrfor3e araide-head-of-training-command-in-recent.html | GEH. BARTONYOUNT, filRFOR/3E/ARAIDE; Head of Training Command in Recent Conflict DiesLeader of Foreign Trade Institute | True | Special to T Nzw YOaE Tz.% | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/parker-defeats-talbert-rallies-to-annex-spring-lake-tennis-36-75-64.html | PARKER DEFEATS TALBERT; Rallies to Annex Spring Lake Tennis, 3-6, 7-5, 6-4, 6-0 | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/frederick-w-wei-wei.html | FREDERICK W, WEIS | True | Special to TH Nzw YoJ TLMr. | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/william-f-fowler.html | WILLIAM F. FOWLER | True | Special to Tz NEW YORK Ttr& | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/u-s-on-side-lines.html | U. S. on "Side Lines" | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/recreation-center-begun.html | Recreation Center Begun | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/regiment-to-meet-in-ohio.html | Regiment to Meet in Ohio | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/father-of-burma-premier-dies.html | Father of Burma Premier Dies | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/london-agenda-set-for-mideasttalks-arab-leaders-to-be-in-british.html | LONDON AGENDA SET FOR MID-EAST TALKS; Arab Leaders to Be in British Capital During Most Complete Parley on Area Since 1945 | True | By Sydney Gruson | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/parnell-to-face-nationals-today-munger-or-spahn-will-pitch-against.html | PARNELL TO FACE NATIONALS TODAY; Munger or Spahn Will Pitch Against American League at Start in Brooklyn | True | By John Drebinger | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/metro-acquires-kellogg-comedy-studio-to-film-tom-dick-and-harriet-s.html | METRO ACQUIRES KELLOGG COMEDY; Studio to Film 'Tom, Dick and Harriet,' Story About a Girl in U. S. Consular Service | True | By Thomas F. Brady | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/edwin-p-chase.html | EDWIN P. CHASE | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/farm-jobs-running-high-about-4-above-normal-but-wages-trail-report.html | FARM JOBS RUNNING HIGH; About 4% Above Normal but Wages Trail, Report Notes | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/pope-names-chinese-bishops.html | Pope Names Chinese Bishops | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/odwyer-renomination-urged.html | O'Dwyer Renomination Urged | True | WM. H. RANKIN. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/paris-banks-to-aid-spain-will-lend-15000000000-francs-for.html | PARIS BANKS TO AID SPAIN; Will Lend 15,000,000,000 Francs for Reconstruction in 5 Years | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/cowan-dengler-agency-appoints-vice-president.html | Cowan & Dengler Agency Appoints Vice President | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/clark-would-curb-big-business-more-attorney-general-asks-stiffer.html | CLARK WOULD CURB BIG BUSINESS MORE; Attorney General Asks Stiffer Anti-Trust Law Penalties -- Says Monopolies Prevail | True | By Charles Hurd | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/8-new-ibm-machines-out-corporation-introduces-six-electric.html | 8 NEW IBM MACHINES OUT; Corporation Introduces Six Electric Accounting Devices | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/wansondemos.html | SwansonDemos | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/pole-doomed-as-a-spy.html | Pole Doomed as a Spy | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/crimes-laid-to-two-americans.html | Crimes Laid to Two Americans | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/geller-advances-in-eastern-tennis-sets-back-brennan-and-rubin-in.html | GELLER ADVANCES IN EASTERN TENNIS; Sets Back Brennan and Rubin in Clay Courts Event -- Vogt Is Victor Over Dunlop | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/517th-city-playground-officials-at-dedication-of-area-on-west-169th.html | 517TH CITY PLAYGROUND; Officials at Dedication of Area on West 169th Street | True | | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/changing-russias-attitude-campaign-of-good-will-considered-best.html | Changing Russia's Attitude; Campaign of Good Will Considered Best Method to Combat Barriers | True | RICHARD SHUFFLEBARGER. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/book-club-rents-larger-quarters-takes-floors-at-6th-ave-and-345.html | BOOK CLUB RENTS LARGER QUARTERS; Takes Floors at 6th Ave. and 345 Hudson St. -- Other Business Leases | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/faces-14-auto-charges-official-finds-consulate-status-avails.html | FACES 14 AUTO CHARGES; Official Finds Consulate Status Avails Nothing in Detroit | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/vacant-blockfront-among-bronx-deals.html | VACANT BLOCKFRONT AMONG BRONX DEALS | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/irwlnpeerson.html | IrwlnPeerson | True | Special to TH N'OS. MES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/1500000-video-sales-set-in-last-49-half.html | 1,500,000 VIDEO SALES SET IN LAST '49 HALF | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/join-norwich-university-board.html | Join Norwich University Board | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/u-s-airlift-plane-crashes.html | U. S. Airlift Plane Crashes | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/news-of-food-two-new-ice-cream-flavors-on-market-for-dessert-made.html | News of Food; Two New Ice Cream Flavors on Market for Dessert Made With Dry Skim Milk | True | By Jane Nickerson | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/opposition-voiced-in-commons.html | Opposition Voiced in Commons | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/gehanmcgrath.html | Gehan--McGrath | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/miss-joan-williams-prospective-bride.html | MISS JOAN WILLIAMS PROSPECTIVE BRIDE | True | Special to Taz llw YOP TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/hurls-nohit-norun-game.html | Hurls No-Hit, No-Run Game | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/japanese-denies-forcing-gi-on-air-says-at-trial-of-tokyo-rose-that.html | JAPANESE DENIES FORCING GI ON AIR; Says, at Trial of Tokyo Rose, That War Prisoner Talked 'Under the Circumstances' | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/two-hotels-given-assessment-cuts.html | TWO HOTELS GIVEN ASSESSMENT CUTS | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/22500000-bonds-of-maryland-sold-union-securities-corp-group-reoffer.html | $22,500,000 BONDS OF MARYLAND SOLD; Union Securities Corp. Group Reoffer Highway Issue -- Other Municipal Loans | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/korea-ready-says-rhee.html | Korea Ready, Says Rhee | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/miss-eleanor-boaz-becomes-engaged.html | MISS ELEANOR BOAZ BECOMES ENGAGED | True | Special to Ti Nrw You 2'iMr. s. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/aiken-law-is-called-peril-to-agriculture.html | AIKEN LAW IS CALLED PERIL TO AGRICULTURE | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/truman-message-hailed-by-business-dropping-of-4-billion-tax-rise.html | TRUMAN MESSAGE HAILED BY BUSINESS; Dropping of 4 Billion Tax Rise, 'Carryover' Liberalization Declared Constructive | True | | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/sforza-protests-on-trieste-dinar-italian-foreign-minister-sees.html | SFORZA PROTESTS ON TRIESTE DINAR; Italian Foreign Minister Sees Yugoslav Envoy About New Money in Area | True | By Camille M. Cianfarra | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/garage-space-questioned.html | Garage Space Questioned | True | EDWARD H. HANNES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/british-declare-emergency-to-deal-with-dock-strike-government-gets.html | British Declare Emergency To Deal With Dock Strike; Government Gets Most Sweeping Peace-Time Powers Since 1926 -- Administrative Committee to Be Appointed Today | True | By Benjamin Welles | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/hague-is-attacked-as-political-hack-his-leadership-is-under-fire-on.html | HAGUE IS ATTACKED AS 'POLITICAL HACK'; His Leadership Is Under Fire on Three Fronts -- Kenny Backed by 50 Unions | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/alumni-secretaries-convene.html | Alumni Secretaries Convene | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/state-department-is-silent.html | State Department Is Silent | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/czech-reds-assert-church-is-main-foe-but-party-circular-emphasizes.html | CZECH REDS ASSERT CHURCH IS MAIN FOE; But Party Circular Emphasizes Fight on Catholics Must Be Permitted to 'Ripen' | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/chemical-concern-nets-132-a-share-1285000-for-6-months-to-may-31.html | CHEMICAL CONCERN NETS $1.32 A SHARE; $1,285,000 for 6 Months to May 31 Earned by Hooker Company -- Other Reports | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/promotion-items-mark-china-show-1167-buyers-registered-for-2-days.html | PROMOTION ITEMS MARK CHINA SHOW; 1,167 Buyers Registered for 2 Days -- Imports Plentiful, French Ware Excepted | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/no-fixed-u-s-plan-on-idle-u-n-told-official-reply-says-program-was.html | NO FIXED U. S. PLAN ON IDLE, U. N. TOLD; Official Reply Says Program Was Not Authorized -- Soviet Sees No Unemployment | True | By Michael L. Hoffman | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/churchmen-draft-a-liberty-charter-statement-being-drawn-up-by-world.html | CHURCHMEN DRAFT A LIBERTY CHARTER; Statement Being Drawn Up by World Council Will Stress Breaches in East Europe | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/chicago-leaders-buoyed-are-heartened-by-concessions-in-midyear.html | CHICAGO LEADERS BUOYED; Are Heartened by Concessions in Mid-Year Economic Report | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/watch-makers-in-pledge-over-1000-waltham-employes-sign-loyalty.html | WATCH MAKERS IN PLEDGE; Over 1,000 Waltham Employes Sign Loyalty Oaths | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/leningrad-fur-sales-40-to-60-buyers-from-all-over-world-to-attend.html | LENINGRAD FUR SALES; 40 to 60 Buyers From All Over World to Attend Event | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/philadelphia-store-sales-off.html | Philadelphia Store Sales Off | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/builders-acquire-east-side-corner-get-parcel-at-east-end-avenue-and.html | BUILDERS ACQUIRE EAST SIDE CORNER; Get Parcel at East End Avenue and 83d Street for 15-Story Suites -- Other City Deals | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/seeks-grain-storage-senator-asks-railroads-for-space-in-elevators.html | SEEKS GRAIN STORAGE; Senator Asks Railroads for Space in Elevators for Wheat | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/iman-and-wife-die-hours-aparti.html | iMan and Wife Die Hours ApartI | True | | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/new-pay-base-in-shanghai-wages-tied-to-cost-of-4-basic-commodities.html | NEW PAY BASE IN SHANGHAI; Wages Tied to Cost of 4 Basic Commodities by Communists | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/charles-d-lamade.html | CHARLES D. LAMADE | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/mexico-quits-conference-protests-move-by-guatemala-to-harm-her.html | MEXICO QUITS CONFERENCE; Protests Move by Guatemala to 'Harm' Her Interests | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/rivertoriver-subway-service.html | River-to-River Subway Service | True | OLD RAILROAD MAN. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/reuther-rebuffed-on-wider-powers-uaw-convention-defeats-bid-asks.html | REUTHER REBUFFED ON WIDER POWERS; UAW Convention Defeats Bid -- asks CIO Revoke Charters of Red-Dominated Unions | True | By Walter W. Ruch | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/scandinavian-reds-still-wield-power-communist-party-although-it-has.html | SCANDINAVIAN REDS STILL WIELD POWER; Communist Party, Although It Has Lost Members, Remains a Potential 5th Column | True | By C. L. Sulzberger | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/city-employe-hurt-in-blast.html | City Employe Hurt in Blast | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/augustus-h-schimmel.html | AUGUSTUS H. SCHIMMEL | True | SIecIal to Tm[ Nw YORX T[Y.S. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/woman-is-robbed-in-street.html | Woman Is Robbed in Street | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/immigration-action-protested.html | Immigration Action Protested | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/robinson-retains-welterweight-title-by-outpointing-gavilan-before.html | Robinson Retains Welterweight Title by Outpointing Gavilan Before 27,805; CHAMPION RECEIVES UNANIMOUS VERDICT | True | By James P. Dawson | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/outlook-held-dim-for-german-ships-recovery-of-merchant-marine-as.html | OUTLOOK HELD DIM FOR GERMAN SHIPS; Recovery of Merchant Marine as World Trade Competitor Seen Checked by Curbs | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/reds-reeducate-chinese-masses-study-group-found-most-effective.html | REDS RE-EDUCATE CHINESE MASSES; 'Study Group' Found Most Effective Means to Spread Idea of 'New Democracy' | True | By Henry R. Lieberman | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/rutgers-honors-dr-crossley.html | Rutgers Honors Dr. Crossley | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/new-hats-styled-with-rich-fabrics-laddie-northridge-collection.html | NEW HATS STYLED WITH RICH FABRICS; Laddie Northridge Collection Stars Feathers -- Many Models for Older Women | True | By Dorothy O'Neill | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/jesse-w-teese.html | JESSE W. TEESE | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/laurel-is-unhurt-in-shooting.html | Laurel Is Unhurt in Shooting | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/bill-to-bar-court-pickets-gains.html | Bill to Bar Court Pickets Gains | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/new-zealands-371-paces-cricket-play.html | NEW ZEALAND'S 371 PACES CRICKET PLAY | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/titos-greek-plan-told-to-us-envoy-yugoslav-diplomat-informally.html | TITO'S GREEK PLAN TOLD TO U. S. ENVOY; Yugoslav Diplomat Informally Airs Intention to Close the Frontier With Greece | True | By M. S. Handler | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/bans-price-support-agriculture-department-bars-aid-for-potatoes.html | BANS PRICE SUPPORT; Agriculture Department Bars Aid for Potatoes Below Standard | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/new-liquor-bottling-unit-park-tilford-opens-375000-plant-in.html | NEW LIQUOR BOTTLING UNIT; Park & Tilford Opens $375,000 Plant in Louisville | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/fuel-strike-slows-idlewild-building-gasoline-truck-drivers-start.html | FUEL STRIKE SLOWS IDLEWILD BUILDING; Gasoline Truck Drivers Start Picketing Carriers of Cement and Related Materials | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/india-names-envoy-to-moscow.html | India Names Envoy to Moscow | True | Special to THE NEW YORK TIMES | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/music-events-today.html | Music Events Today | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/may-make-movies-in-ethiopia.html | May Make Movies in Ethiopia | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/commodity-prices-in-wide-advance-cottonseed-oil-futures-up-19-to-30.html | COMMODITY PRICES IN WIDE ADVANCE; Cottonseed Oil Futures Up 19 to 30 Points, Rubber Gains 23 -- New Sugar Contract | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/u-n-review-cites-2-benelux-pacts-netherlander-says-fourport-trade.html | U. N. REVIEW CITES 2 BENELUX PACTS; Netherlander Says Four-Port Trade Agreements Are 'Models' Not Aimed at German Cities | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/r-kate-smiths-grandmother-diest.html | r Kate Smith's Grandmother Diest | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/sir-adrian-boult-in-stadium-debut-leads-new-york-philharmonic.html | SIR ADRIAN BOULT. IN STADIUM DEBUT; Leads New York Philharmonic Before 9,100 -- Isaac Stern, Violinist, the Soloist | True | R. P. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/new-high-record-set-by-lakes-shipments.html | NEW HIGH RECORD SET BY LAKES SHIPMENTS | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/selfservice-laundries-enjoined-from-price-fixing-in-trade-war-price.html | Self-Service Laundries Enjoined From Price Fixing in Trade War; 'PRICE FIX' BARRED TO COIN LAUNDRIES | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/938000-financing-for-suites-in-queens.html | $938,000 FINANCING FOR SUITES IN QUEENS | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/world-territory-born-french-village-proclaims-desire-to-assist.html | 'WORLD TERRITORY' BORN; French Village Proclaims Desire to Assist Global Peace | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/u-s-offer-studied-in-austrian-talks-proposed-compromise-met-by.html | U. S. OFFER STUDIED IN AUSTRIAN TALKS; Proposed Compromise Met by Partial Acceptance of Soviet Negotiator | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/hitlers-patron-gets-6-years.html | Hitler's Patron Gets 6 Years | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/alleghany-repurchases-stock.html | Alleghany Repurchases Stock | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/ferentz-beaten-6-and-5-marlowe-eliminates-defending-public-links.html | FERENTZ BEATEN, 6 AND 5; Marlowe Eliminates Defending Public Links Titleholder | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/mrs-cudone-gains-golf-medal-on-77-mrs-torgerson-second-among.html | MRS. CUDONE GAINS GOLF MEDAL ON 77; Mrs. Torgerson Second Among Metropolitan Women's Play Qualifiers With 78 | True | By Maureen Orcutt | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/gm-advances-keating.html | G-M Advances Keating | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/heads-lincolnmercury-region.html | Heads Lincoln-Mercury Region | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/weeks-steel-operations-set-at-778-of-capacity.html | Week's Steel Operations Set at 77.8% of Capacity | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/no-interest-in-dunns-kin-police-in-no-rush-to-question-pier.html | NO INTEREST IN DUNN'S KIN; Police in No Rush to Question Pier Gangster's Brother | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/delays-pennsylvania-phone-rise.html | Delays Pennsylvania Phone Rise | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/biringerbaier.html | Biringer--Baier. | True | Slclal to Tm NW Yox Trms. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/mindszenty-verdict-hit-vatican-organ-calls-hungarian-high-courts.html | MINDSZENTY VERDICT HIT; Vatican Organ Calls Hungarian High Court's Ruling Certain | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/bill-aimed-at-rfc-exofficials.html | Bill Aimed at RFC Ex-Officials | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/new-vinyl-sheeting-offered.html | New Vinyl Sheeting Offered | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/new-passenger-liner-begins-to-take-form.html | NEW PASSENGER LINER BEGINS TO TAKE FORM | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/rs-ioa-creneri-8o-had-80-d__e__ce__ndant.html | Rs. ioA CRE,NERi 8O' HAD 80 D___ES__CE___NDANT$ | True | Special to T- Nzw YoIu Ts. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/the-missing-u235.html | THE MISSING U-235 | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/joseph-o-ollier.html | JOSEPH O. OLLIER | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/britain-and-yugoslavia-set-5year-trade-pact.html | Britain and Yugoslavia Set 5-Year Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/rev-peter-e-truffa.html | REV. PETER E. TRUFFA | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/excavation-perils-brooklyn-families-six-ordered-from-house-that.html | EXCAVATION PERILS BROOKLYN FAMILIES; Six Ordered From House That Splits as Digging Goes Below the Foundation Line | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/west-awaits-word-on-soviet-actions-three-powers-delay-talk-of.html | WEST AWAITS WORD ON SOVIET ACTIONS; Three Powers Delay Talk of Counter-Moves to Russian Curb on Berlin Traffic | True | By Drew Middleton | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/mrsearle-b-mknight.html | MRS. EARLE B. M'KNIGHT | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/tisofarber-annex-links-honors-on-64-capture-bestball-laurels-in.html | TISO-FARBER ANNEX LINKS HONORS ON 64; Capture Best-Ball Laurels in Westchester One-Day Event -- Keeping Pro Leader | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/son-to-william-doughertys-jr.html | Son to William Doughertys Jr. | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/dr-moses-akin.html | DR. MOSES AKIN | True | Special to TE NEW YORK TIMr. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/contractors-bid-on-housing.html | Contractors Bid on Housing | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/pakistan-rejects-afghan-claims.html | Pakistan Rejects Afghan Claims | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/rains-effect-is-minor-weather-man-says-3day-fall-is-needed-for-real.html | RAIN'S EFFECT IS MINOR; Weather Man Says 3-Day Fall Is Needed for Real Relief | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/u-s-to-support-peas-base-rate-312-a-cwt-is-fixed-for-1949-harvest.html | U. S. TO SUPPORT PEAS; Base Rate $3.12 a Cwt Is Fixed for 1949 Harvest | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/four-rego-park-stores-rented.html | Four Rego Park Stores Rented | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/decca-plans-halfprice-sale.html | Decca Plans 'Half-Price' Sale | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/chanis-may-act-as-panama-head.html | Chanis May Act as Panama Head | True | Special to THE NEW YORK TIMES | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/fcc-plans-42-new-video-channels-it-invites-a-color-sending-system.html | FCC Plans 42 New Video Channels; It Invites a Color Sending System; Requires That This Can Be Tuned on Existing Sets -- Proposed Additional Channels Out of Reach of Present Receivers | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/army-perfects-survival-rations-formulas-for-arctic-tropics.html | ARMY PERFECTS SURVIVAL RATIONS; Formulas for Arctic, Tropics, Developed After Three-Year Tests on Soldiers | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/text-of-president-trumans-report-to-congress-urging-action-to-stop.html | Text of President Truman's Report to Congress Urging Action to Stop Recession | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/strikers-object-to-matson.html | Strikers Object to Matson | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/extend-deadline-for-briefs.html | Extend Deadline for Briefs | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/steel-parley-breaks-down-issue-taken-to-white-house-murray-says-he.html | Steel Parley Breaks Down; Issue Taken to White House; Murray Says He Will Recommend to Union That a Strike Begin Saturday -- Truman May Act to Obtain a 60-Day Injunction | True | By Louis Stark | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/house-passes-bill-for-mortgage-rise-quick-final-approval-is-given.html | HOUSE PASSES BILL FOR MORTGAGE RISE; Quick Final Approval Is Given 50% Gain, to $1,500,000,000, in Federal Commitment | True | By Clayton Knowles | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/godsimcandrews.html | Gods!McAndrews | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/arkansas-polio-cases-at-223.html | Arkansas Polio Cases at 223 | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/designs-approved-for-brooklyn-jail-art-commission-takes-final.html | DESIGNS APPROVED FOR BROOKLYN JAIL; Art Commission Takes Final Action on New Structure 11 Stories High | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/george-h-earles-have-a-son.html | George H. Earles Have a Son | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/carroll-r-young-affianced.html | Carroll R. Young Affianced | True | 3Dclal to Tiz Ngw YOIK T'.Mzs. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/secretary-of-law-school-at-n-y-u-is-promoted.html | Secretary of Law School At N. Y. U. Is Promoted | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/blackout-in-morocco-tetuan-reports-wide-arrests-and-seizure-of-arms.html | BLACKOUT IN MOROCCO; Tetuan Reports Wide Arrests and Seizure of Arms | True | | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/surgery-for-hebert-eye-new-orleans-doctor-hopes-to-save.html | SURGERY FOR HEBERT EYE; New Orleans Doctor Hopes to Save Representative's Sight | True | | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/coy-b-jeste-of-texas-ls-dead-56-fear-oideeeuhvestrteken-while.html | coy. B. ,. JEsTE, OF TEXAS IS DEAD; 56 'fear OldEeeuhveStrteken, While Sleeping Aboard Train and Headed for Vacation | True | Special to TH NEW Yolk: TrMr. S. | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/francis-v-cummings.html | FRANCIS V. CUMMINGS | True | Special to NEW YOJEl TtMT. S. | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/books-and-authors.html | Books and Authors | True | | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/fashions-in-costume-jewelry-displayed-scatter-pins-still-a-popular.html | Fashions in Costume Jewelry Displayed; Scatter Pins Still a Popular Accessory | True | | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/u-n-delegates-cautious.html | U. N. Delegates Cautious | True | By George Barrett | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/art-and-public-in-forum-theme.html | Art and Public in Forum Theme | True | | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/clarence-j-cadwell.html | CLARENCE J, CADWELL, | True | Special to T NuW Nos: TZMES | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/business-outlook-held-reassuring-economic-advisers-tell-hopes-for.html | BUSINESS OUTLOOK HELD 'REASSURING; Economic Advisers Tell Hopes for Future but Declare That Deflationary Factors Exist | True | Special to THE NEW YORK TIMES. | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/2-jersey-judges-named-governor-appoints-nonhague-democrats-to.html | 2 JERSEY JUDGES NAMED; Governor Appoints Non-Hague Democrats to Interim Jobs | True | Special to THE NEW YORK TIMES | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/heart-disease-kitchen-on-view.html | Heart Disease Kitchen on View | True | | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/intravideo-elects-5-directors-named-for-concern-selling-master.html | INTRA-VIDEO ELECTS; 5 Directors Named for Concern Selling Master Antennas | True | | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/frank-c-osmers.html | FRANK C. OSMERS | True | | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/security-upheld-in-paris-labor-minister-tells-assembly-insurance-is.html | SECURITY UPHELD IN PARIS; Labor Minister Tells Assembly Insurance Is Humane | True | Special to THE NEW YORK TIMES. | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/former-deputy-among-14-arrested-as-hooded-terrorists-in-alabama.html | Former Deputy Among 14 Arrested As Hooded Terrorists in Alabama; Police Chief of a Birmingham Suburb Also Seized in Round-Up of Men Indicted for Floggings | True | | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/atom-body-scored-as-avoider-of-law-hickenlooper-says-it-cleared.html | ATOM BODY SCORED AS AVOIDER OF LAW; Hickenlooper Says It Cleared Persons to Do Secret Work Without FBI Inquiries | True | | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/800-fish-handlers-suspended-in-boston.html | 800 FISH HANDLERS SUSPENDED IN BOSTON | True | Special to THE NEW YORK TIMES. | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/ecuador-president-berates-censorship.html | ECUADOR PRESIDENT BERATES CENSORSHIP | True | | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/layden-signs-with-yanks-weinmeister-also-agrees-to-terms-with-pro.html | LAYDEN SIGNS WITH YANKS; Weinmeister Also Agrees to Terms With Pro Eleven | True | | | C1B 598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/french-plane-crashes-in-sea.html | French Plane Crashes in Sea | True | | | C1B 598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/army-transport-arrives-on-coast.html | Army Transport Arrives on Coast | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/science-declared-in-danger-of-trap-dr-hocking-tells-goethe-fete-its.html | SCIENCE DECLARED IN DANGER OF TRAP; Dr. Hocking Tells Goethe Fete Its Service to World Unity Ends if It Aids a Cause | True | By Austin Stevens | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/gets-texas-air-base-eagle-mountain-lake-port-taken-over-by-marine.html | GETS TEXAS AIR BASE; Eagle Mountain Lake Port Taken Over by Marine Aircraft Corp. | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/evelyn-uleans-troth-admirals-daughter-is-engaged-to-edward-l.html | EVELYN U'LEAN'S TROTH; Admiral's Daughter Is Engaged to Edward L. Ghormley | True | SpeclM to Tm N-w YoP. TLZS. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/white-sox-release-yankowski.html | White Sox Release Yankowski | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/gop-talk-to-weigh-scott-ouster-plan-group-of-leaders-meet-today.html | GOP TALK TO WEIGH SCOTT OUSTER PLAN; Group of Leaders Meet Today With Congress Members to Set Fight on Chairman | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/e-t-anderson-heads-elks-tacoman-succeeds-new-yorker-as-grand.html | E. T. ANDERSON HEADS ELKS; Tacoman Succeeds New Yorker as Grand Exalted Ruler | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/gi-kills-sweetheart-in-japan-then-self.html | GI KILLS SWEETHEART IN JAPAN, THEN SELF | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/traffic-accidents-rise-increase-of-17-is-reported-by-police-safety.html | TRAFFIC ACCIDENTS RISE; Increase of 17 Is Reported by Police Safety Bureau | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/play-area-asked-for-westchester-development-of-blue-mountain.html | PLAY AREA ASKED FOR WESTCHESTER; Development of Blue Mountain Reservation Demanded Before Board of Supervisors | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/crashes-on-rescue-trip-coast-guard-plane-sinks-at-sea-but-all-11-on.html | CRASHES ON RESCUE TRIP; Coast Guard Plane Sinks at Sea but All 11 on It Are Saved | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/british-steel-output-reaches-record-high.html | BRITISH STEEL OUTPUT REACHES RECORD HIGH | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/boylemidway-starts-new-plant.html | Boyle-Midway Starts New Plant | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/russians-turn-back-2-u-s-cars.html | Russians Turn Back 2 U. S. Cars | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/bowery-savings-bank-names-new-president.html | Bowery Savings Bank Names New President | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/earl-of-lucan-turns-laborite.html | Earl of Lucan Turns Laborite | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/milne-and-phillips-triumph-with-a-63-head-field-of-109-teams-on.the.html | MILNE AND PHILLIPS TRIUMPH WITH A 63; Head Field of 109 Teams on the Wheatley Hills Links -- Inglis Scores Ace | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/crosley-names-sales-managers.html | Crosley Names Sales Managers | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/broad-agreement-on-assets.html | Broad Agreement on Assets | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/reorganizations-aid-japan-rebuild-credit.html | REORGANIZATIONS AID JAPAN REBUILD CREDIT | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/data-on-bonds-held-by-railway-sought.html | DATA ON BONDS HELD BY RAILWAY SOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/mother-of-five-killed-two-other-persons-are-injured-in-queens-auto.html | MOTHER OF FIVE KILLED; Two Other Persons Are Injured in Queens Auto Collision | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/davis-denies-reds-plan-negro-nation-councilman-says-race-should.html | DAVIS DENIES REDS PLAN NEGRO NATION; Councilman Says Race Should Determine This 'Right' With Help of Its 'Allies' | True | By Russell Porter | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/addisonmkay-83-mining-exegutivei-leader-in-early-development-of.html | ADDISONMKAY, 83, MINING EXEGUTIVEI; Leader in Early. Development of Vast Titanium Deposits in Canada Is Dead | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/u-s-denies-waste-in-economic-body-stinebower-disputes-criticism-of.html | U. S. DENIES WASTE IN ECONOMIC BODY; Stinebower Disputes Criticism of McNeil -- Sees Job for U. N. European Unit | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/3-party-chiefs-pick-hogan-for-mayor-odwyer-resentful-outlook.html | 3 PARTY CHIEFS PICK HOGAN FOR MAYOR; O'DWYER RESENTFUL; OUTLOOK CONFUSED | True | By James A. Hagerty | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/bonds-and-shares-on-london-market-early-downward-drift-halts-around.html | BONDS AND SHARES ON LONDON MARKET; Early Downward Drift Halts Around Midday and Some Sections Gain Strength | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/wallace-suggests-own-plan-instead.html | WALLACE SUGGESTS OWN PLAN INSTEAD | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/driscoll-appeals-for-singer-peace-calls-on-company-and-union-to.html | DRISCOLL APPEALS FOR SINGER PEACE; Calls on Company and Union to Settle 10-Week Strike That Keeps 9,000 Idle | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/n-y-district-manager-appointed-by-chrysler.html | N. Y. District Manager Appointed by Chrysler | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/handicapped-week-gets-75000.html | 'Handicapped Week' Gets $75,000 | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/church-punishes-town-interdict-issued-in-colombia-attacks-on.html | CHURCH PUNISHES TOWN; Interdict Issued in Colombia -- Attacks on Priests Charged | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/the-white-queen.html | "THE WHITE QUEEN" | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/cuban-youth-aid-cited-children-no-longer-beg-woman-cabinet-minister.html | CUBAN YOUTH AID CITED; Children No Longer Beg, Woman Cabinet Minister Says | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/people-getting-cleaner-more-soap-is-consumed.html | People Getting Cleaner, More Soap Is Consumed | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/business-world.html | Business World | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/mrs-joseph-c-klauber.html | MRS. JOSEPH C. KLAUBER | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/german-ship-ways-blasted.html | German Ship Ways Blasted | True | | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/hoppe-loses-to-navarra.html | Hoppe Loses to Navarra | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/greek-steamer-hits-bar-vessel-off-california-with-30-on-board-is-in.html | GREEK STEAMER HITS BAR; Vessel Off California With 30 on Board Is in No Danger | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/6th-broker-loses-permit-commissioner-revokes-license-of-metro.html | 6TH BROKER LOSES PERMIT; Commissioner Revokes License of Metro Theatre Service | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/radio-and-television-boris-karloff-signs-oneyear-pact-with-abc-to.html | Radio and Television; Boris Karloff Signs One-Year Pact With ABC to Do Weekly Series of Plays | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/chiang-quirino-ask-for-pacific-union-u-s-role-envisioned-against.html | CHIANG, QUIRINO ASK FOR PACIFIC UNION; U. S. Role Envisioned Against Reds but Washington Says Such a Pact Is 'Premature' | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/sports-of-the-times-waiting-for-the-stars-to-shine.html | Sports of the Times; Waiting for the Stars to Shine | True | By Arthur Daley | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/fraud-sentence-upheld-court-backs-an-18month-term-for-officials.html | FRAUD SENTENCE UPHELD; Court Backs an 18-Month Term for Official's Passport Sale | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/mrs-holmes-plans-marriage-on-friday.html | MRS. HOLMES PLANS MARRIAGE ON FRIDAY | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/players-representatives-charge-bonus-contracts-injure-baseball.html | Players' Representatives Charge Bonus Contracts Injure Baseball; Advisory Committee Is Told Older Men Are Forced Out of Big Leagues as Result -- Chicago Gets 1950 All-Star Game | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/reds-face-conspiracy-charge.html | Reds Face Conspiracy Charge | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/potofsky-assails-depression-seers-clothing-union-head-charges.html | POTOFSKY ASSAILS DEPRESSION SEERS; Clothing Union Head Charges Prophecies Are Propaganda Against the Administration | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/mrs-sprecher-to-wed-betrothed-to-john-t-koehler-assistant-secretary.html | MRS. SPRECHER TO WED; Betrothed to John T. Koehler, Assistant Secretary of Navy | True | Special to TE N-w Yoiu Tz.fEs. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/charles-h-rork.html | CHARLES H, RORK | True | Spedial to T Nv Nos 'Z'L,rS. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/fred-l-quimby.html | FRED L. QUIMBY | True | C[pecial to T1 NW N0 'i[M, | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/soviet-priest-takes-over-moscow-catholic-church.html | Soviet Priest Takes Over Moscow Catholic Church | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/mexico-awaits-odwyer-aleman-to-greet-mayor-friday-at-presidential.html | MEXICO AWAITS O'DWYER; Aleman to Greet Mayor Friday at Presidential Palace | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/pilot-killed-in-jet-crash.html | Pilot Killed in Jet Crash | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/bowlers-bias-scored-jersey-official-asserts-tourney-will-not-be.html | BOWLERS' BIAS SCORED; Jersey Official Asserts Tourney Will Not Be Invited Back | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/rosslyn-metal-prices-lower.html | Rosslyn Metal Prices Lower | True | | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/statement-is-praised-wilmington-business-sees-fight-to-limit.html | STATEMENT IS PRAISED; Wilmington Business Sees Fight to Limit Against Charges | | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/honored-for-parasite-study.html | Honored for Parasite Study | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/favors-bill-for-aliens-in-army.html | Favors Bill for Aliens in Army | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/barring-of-7-canadians-scored.html | Barring of 7 Canadians Scored | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/dr-wertham-to-talk-at-columbia.html | Dr. Wertham to Talk at Columbia | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/mrs-daniel-j-rommel.html | MRS. DANIEL J. ROMMEL | True | Special to T /zw Yo TLr, | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/crash-kills-one-8-hurt-2-children-critically-injured-in-jersey.html | CRASH KILLS ONE, 8 HURT; 2 Children Critically Injured in Jersey Auto-Truck Collision | | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/france-tops-hungary-32-gains-european-zone-final-in-davis-cup-with.html | FRANCE TOPS HUNGARY, 3-2; Gains European Zone Final in Davis Cup With Italy | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/paper-resumes-publication.html | Paper Resumes Publication | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/big-league-players-pension-fund-operated-at-a-loss-for-two-years.html | Big League Players' Pension Fund Operated at a Loss for Two Years; Various Means Considered to Stop Inroads on Reserve Money and Continue Plan -- $200,000 More Needed Annually | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/sentrys-gun-kills-girl-soldier-guarding-plane-wreck-lays-fatality.html | SENTRY'S GUN KILLS GIRL; Soldier Guarding Plane Wreck Lays Fatality to Stumble | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/loftus-going-to-ireland-fire-chief-sailing-tuesday-on-vacation.html | LOFTUS GOING TO IRELAND; Fire Chief Sailing Tuesday on Vacation, Inspection Tour | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/high-hat-crowns-mark-fall-show-collection-by-florell-includes-types.html | HIGH HAT CROWNS MARK FALL SHOW; Collection by Florell Includes Types for 'Grand Entrance' and for 'Back Seat' | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/new-letter-boxes-on-park-ave.html | New Letter Boxes on Park Ave. | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/television-set-pays-off-it-apparently-deters-burglars-from-looting.html | TELEVISION SET PAYS OFF; It Apparently Deters Burglars From Looting Jersey Home | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/seeks-flb-surplus-bill-passed-by-house-would-turn-over-189000000-to.html | SEEKS FLB SURPLUS; Bill Passed by House Would Turn Over $189,000,000 to U. S. | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/leaders-of-armed-forces-begin-parleys-tomorrow.html | Leaders of Armed Forces Begin Parleys Tomorrow | True | By the United Press. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/miners-chiefs-get-jail-in-australia-president-and-secretary-draw.html | MINERS' CHIEFS GET JAIL IN AUSTRALIA; President and Secretary Draw Year in Prison for Contempt -- Federation Is Fined | True | By Roy L. Curthoys | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/kaufmans-action-in-trial-defended-representative-hays-accuses.html | KAUFMAN'S ACTION IN TRIAL DEFENDED; Representative Hays Accuses Committeemen of Making 'Vicious Accusations' | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/judge-says-prichard-admitted-vote-fraud.html | JUDGE SAYS PRICHARD ADMITTED VOTE FRAUD | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/salesman-tops-theatrical-poll-gets-donaldson-award-for-best-play-of.html | 'SALESMAN' TOPS THEATRICAL POLL; Gets Donaldson Award for Best Play of the Season -- 'South Pacific' Leads Musicals | | By Louis Calta | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/soviet-to-return-more-captives.html | Soviet to Return More Captives | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/would-consider-water-rate-rise.html | Would Consider Water Rate Rise | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/halsey-scores-at-chess-tops-rosenthal-of-brooklyn-as-omaha-play.html | HALSEY SCORES AT CHESS; Tops Rosenthal of Brooklyn as Omaha Play Begins | | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/coast-guard-tames-harbors-big-buoy-stages-annual-battle-to-haul-out.html | COAST GUARD TAMES HARBOR'S BIG BUOY; Stages Annual Battle to Haul Out 20-Ton Whistler and Drop In 50-Foot Twin | | By Meyer Berger | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/jersey-judge-pays-fine-as-parking-law-violator.html | Jersey Judge Pays Fine As Parking Law Violator | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/britain-held-far-from-bankrupt.html | Britain Held Far From Bankrupt | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/benjamin-h-fletcher-labor-organizer-convicted-under-espionage-act.html | BENJAMIN H. FLETCHER; Labor Organizer Convicted Under Espionage Act in 1917 Dies | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/cathedral-club-golf-set.html | Cathedral Club Golf Set | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/prices-move-up-in-chicago-grains-oats-futures-mixed-are-only.html | PRICES MOVE UP IN CHICAGO GRAINS; Oats Futures, Mixed, Are Only Exception -- Federal Corn Report Bearishly Received | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/truman-cancels-naming-of-friend-senators-clash-over-delay-on.html | TRUMAN CANCELS NAMING OF FRIEND; Senators Clash Over Delay on Reappointment of Canfil for Marshal in Missouri | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/49-corn-estimate-less-than-48-crop-3530185000bu-yield-seen-by.html | '49 CORN ESTIMATE LESS THAN '48 CROP; 3,530,185,000-Bu. Yield Seen by Agriculture Department in Its Initial Forecast | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/the-problems-of-two-cities-are-discussed-at-city-hall.html | THE PROBLEMS OF TWO CITIES ARE DISCUSSED AT CITY HALL | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/helen-breeds-plans-ventnor-girl-to-be-wed-july-23-to-donald-c.html | HELEN BREED'S PLANS; Ventnor Girl to Be Wed July 23 to Donald C. Davidson | | Special to THZ Nuw You< TMS. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/red-sox-williams-doubtful-starter-xrays-show-boston-slugger.html | RED SOX' WILLIAMS DOUBTFUL STARTER; X-Rays Show Boston Slugger Received Rib Fracture in Stadium Game July 4 | | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/congress-pleased-tax-increase-reversal-is-hailed-but-reaction.html | CONGRESS PLEASED; Tax Increase Reversal Is Hailed but Reaction Otherwise Is Varied | | By C. P. Trussell | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/photo-murals-depict-sweden.html | Photo Murals Depict Sweden | True | | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/heart-test-report-stirs-medical-row-physician-loses-hospital-post.html | HEART TEST REPORT STIRS MEDICAL ROW; Physician Loses Hospital Post After Appearance of His 'Unauthorized' Article | True | By William L. Laurence | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/three-hack-way-out-of-delaware-jail.html | THREE HACK WAY OUT OF DELAWARE JAIL | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/turnpike-route-set-jerseys-route-100-to-connect-with-no-6-in-bergen.html | TURNPIKE ROUTE SET; Jersey's Route 100 to Connect With No. 6 in Bergen | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/judith-coplon-avoids-gubitchev-in-court-her-russian-codefendant-is.html | Judith Coplon Avoids Gubitchev in Court; Her Russian Co-Defendant Is Indifferent | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/professors-back-teachers-right-to-be-communists-in-private-lives.html | Professors Back Teachers' Right To Be Communists in Private Lives; PROFESSORS BACK RIGHT TO BE A RED | True | By Lewis Wood | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/drummond-assumes-eca-post.html | Drummond Assumes ECA Post | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/iites-for-major-carey-m-retired-army-officers-burial-will-be-in.html | IITES FOR MAJOR CAREY; m Retired Army Officer's Burial Will Be in Arlington Today | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/senate-will-open-hawaii-bill-study-public-hearings-begin-today.html | SENATE WILL OPEN HAWAII BILL STUDY; Public Hearings Begin Today -- Clark Tells House Group It's Just 'Ordinary Strike' | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/mrs-david-hinshaw.html | MRS. DAVID HINSHAW | True | Special to Tins NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/interest-rate-up-on-longer-loans-but-volume-and-number-of-business.html | INTEREST RATE UP ON LONGER LOANS; But Volume and Number of Business Advances by Banks Dropped Early in June | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/dairen-plant-output-up-chinesesoviet-glass-factory-is-6-months.html | DAIREN PLANT OUTPUT UP; Chinese-Soviet Glass Factory Is 6 Months Ahead of Schedule | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/introducing-the-1949-cadillac-sports-model-car.html | INTRODUCING THE 1949 CADILLAC SPORTS MODEL CAR | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/waitkus-walks-in-room-phillie-star-not-yet-allowed-visitors-at.html | WAITKUS WALKS IN ROOM; Phillie Star Not Yet Allowed Visitors at Hospital | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/springfield-picks-city-manager.html | Springfield Picks City Manager | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/mrs-herbert-f-johnson.html | MRS. HERBERT F. JOHNSON | True | Special to Ngw YOI Trrss. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/fernandez-on-stand-at-the-hearts-trial.html | FERNANDEZ ON STAND AT THE 'HEART'S TRIAL | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/brannan-is-skeptical-of-hoover-plan-gain.html | BRANNAN IS SKEPTICAL OF HOOVER PLAN GAIN | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/referendum-urged-on-new-coast-span.html | REFERENDUM URGED ON NEW COAST SPAN | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/trainees-at-portsmouth-307-kings-point-midshipmen-arrive-at-british.html | TRAINEES AT PORTSMOUTH; 307 Kings Point Midshipmen Arrive at British Port | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/miss-fry-tennis-victor-halts-mrs-kornfeld-in-swiss-tournament-61-60.html | MISS FRY TENNIS VICTOR; Halts Mrs. Kornfeld in Swiss Tournament, 6-1, 6-0 | True | | | C1B 200598 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/store-shows-5-rooms-with-picture-window.html | STORE SHOWS 5 ROOMS WITH PICTURE WINDOW | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/disabled-veteran-reinstated-in-flat.html | DISABLED VETERAN REINSTATED IN FLAT | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/sugar-stock-quickly-placed.html | Sugar Stock Quickly Placed | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/giants-sign-two-guards-ettinger-and-erickson-set-for-second-season.html | GIANTS SIGN TWO GUARDS; Ettinger and Erickson Set for Second Season of Play | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/748820000-slash-in-eca-fund-gains-senate-group-would-reduce.html | $748,820,000 SLASH IN ECA FUND GAINS; Senate Group Would Reduce Marshall Plan Help -- Loan to Spain Is Favored | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/swiss-may-sell-gold-government-considering-bars-and-coins-for-the.html | SWISS MAY SELL GOLD; Government Considering Bars and Coins for the Market | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/agreement-in-principle.html | AGREEMENT -- IN PRINCIPLE | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/food-pack-prices-firm.html | Food Pack Prices Firm | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/french-preston-elects-vice-presidents.html | FRENCH & PRESTON ELECTS VICE PRESIDENTS | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/red-sox-top-braves-62-score-all-their-runs-in-eighth-to-defeat.html | RED SOX TOP BRAVES, 6-2; Score All Their Runs in Eighth to Defeat Antonelli | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/prr-recalls-laidoff-men.html | PRR Recalls Laid-Off Men | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/britains-labor-troubles.html | BRITAIN'S LABOR TROUBLES | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/p-ramirez-chilean-exfinance-minister.html | P. RAMIREZ, CHILEAN EX-FINANCE MINISTER | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/kennan-visits-britain-washington-official-is-on-holiday-embassy.html | KENNAN VISITS BRITAIN; Washington Official Is on Holiday, Embassy Says | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/basic-data-cited-to-dispel-gloom-trumans-advisers-assemble-weight.html | BASIC DATA CITED TO DISPEL 'GLOOM'; Truman's Advisers Assemble 'Weight of Evidence' Behind Economic Soundness | True | Special to THE NEW YORK TIMES. | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/magazine-sues-father-divine.html | Magazine Sues Father Divine | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/vladimir-schah.html | VLADIMIR SCHAH | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/reorganization-news.html | REORGANIZATION NEWS | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/one-hurt-in-seaplane-mishap.html | One Hurt in Seaplane Mishap | True | | | C1B 200598 | |
| 1949-07-12 | 1949-07-12 | https://www.nytimes.com/1949/07/12/archives/famous-scientists-at-rutgers.html | Famous Scientists at Rutgers | True | | | C1B 200598 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/twohour-hearing-stormy-as-issue-is-held-a-local-one-islands.html | Two-Hour Hearing Stormy as Issue Is Held a Local One -- Island's Governor Acts for an Emergency Session There | True | | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/shuns-welfare-proposal-studebaker-warns-creation-of-department-is.html | SHUNS WELFARE PROPOSAL; Studebaker Warns Creation of Department is Unwise | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/earnings-doubled-by-philip-morris-june-quarters-total-up-to-3698000.html | EARNINGS DOUBLED BY PHILIP MORRIS; June Quarter's Total Up to $3,698,000 This Year -- Other Corporation Report | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/britains-dockers-widen-strike-grip-13000-men-and-127-ships-are-idle.html | BRITAIN'S DOCKERS WIDEN STRIKE GRIP; 13,000 Men and 127 Ships Are Idle as the Government Applies Emergency Rule BRITAIN'S DOCKERS WIDEN STRIKE GRIP | True | By Benjamin Wellesspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/british-journalism-hit-on-press-report.html | BRITISH JOURNALISM HIT ON PRESS REPORT | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/gettel-goes-to-senators.html | Gettel Goes to Senators | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/alfred-w-talbot.html | ALFRED W. TALBOT | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/vatican-ties-alleged.html | Vatican Ties Alleged | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/disaster-in-india.html | DISASTER IN INDIA | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/budd-completes-big-car-order.html | Budd Completes Big Car Order | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/sharp-rise-noted-in-polio-in-city-30-new-cases-reported-since-july.html | SHARP RISE NOTED IN POLIO IN CITY; 30 New Cases Reported Since July 1 Here -- Officials Do Not Fear Epidemic | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/lake-success-grieves.html | Lake Success Grieves | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/home-for-quadruplets-begun.html | Home for Quadruplets Begun | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/new-hudson-bridge-approved-by-state-way-is-now-cleared-for-span-in.html | NEW HUDSON BRIDGE APPROVED BY STATE; Way Is Now Cleared for Span in Kingston-Rhinecliff Area, Dewey Announces WOULD COST $14,000,000 Bridge Authority Would Build Structure and Operate It on a Toll Basis | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/little-assembly-backed-eight-nations-support-turkeys-plan-for.html | LITTLE ASSEMBLY BACKED; Eight Nations Support Turkey's Plan for Indefinite Extension | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/princetons-gifts-in-year-3835000-alumni-raises-598551-to-meet.html | PRINCETON'S GIFTS IN YEAR $3,835,000; Alumni Raises $598,551 to Meet Salary Increases Granted to Faculty | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/output-lag-adds-to-shanghai-woes-3-months-of-stringency-seen-until.html | OUTPUT LAG ADDS TO SHANGHAI WOES; 3 Months of Stringency Seen Until Cotton, Rice Crops Fill Production Gaps | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/other-actions-by-committee.html | Other Actions by Committee | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/london-to-remove-big-bomb.html | London to Remove Big Bomb | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/police-testify-on-gambling.html | Police Testify on Gambling | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/david-l-holick.html | DAVID L. HOLICK | True | Special to Tm NL'W 'OP.K T,'F.S. | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/judge-bondy-says-godspeed-to-red-jurist-criticizes-detention-of-f-c.html | JUDGE BONDY SAYS 'GODSPEED' TO RED; Jurist Criticizes Detention of F. C. Smith, Who Overstayed Period for Leaving U. S. | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/vols-routed-by-allstars.html | Vols Routed by All-Stars | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/folklore-magazine-set-american-heritage-scheduled-to-publish-in.html | FOLKLORE MAGAZINE SET; American Heritage Scheduled to Publish in September | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/senate-turns-next-to-minimum-wage-with-pact-debate-near-end.html | SENATE TURNS NEXT TO MINIMUM WAGE; With Pact Debate Near End, Democrats Give Priority to Bill Increasing Pay Level | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/captain-in-crash-denies-he-drank-master-of-exmouth-testifies-greek.html | CAPTAIN IN CRASH DENIES HE DRANK; Master of Exmouth Testifies Greek Craft's Change of Course Caused Mishap | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/athens-press-cautious.html | Athens Press Cautious | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/newcombe-and-blackwell-silence-critics-of-national-hurling-staff.html | Newcombe and Blackwell Silence Critics of National Hurling Staff | True | By Roscoe McGowen | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/buyers-shopping-housewares-show-mostly-interested-in-price-cuts-but.html | BUYERS SHOPPING HOUSEWARES SHOW; Mostly Interested in Price Cuts but Find Them Limited -- NHMA Head Optimistic on 1949 | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/bank-notes.html | BANK NOTES | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/confirmation-lag-of-senate-scored-magnuson-says-president-is.html | CONFIRMATION LAG OF SENATE SCORED; Magnuson Says President Is Entitled to Action -- Carson Hearings Are Ended | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/styles-of-1920s-recalled-in-hats-glamour-girls-of-charleston-era.html | STYLES OF 1920'S RECALLED IN HATS; ' Glamour Girls' of Charleston Era Lend Color to 1950 Display Staged by Mr. John | True | By Virginia Pope | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/u-s-steel-rejects-60day-peace-plan-truman-proposes-president.html | U. S. STEEL REJECTS 60-DAY PEACE PLAN TRUMAN PROPOSES; President Requests Both Sides to Wait Till an Inquiry Board Prepares Recommendations WOULD AVOID LABOR LAW Fairless Balks at Accepting Terms of Body Not Set Up Under Taft Act Procedure TRUMAN PROPOSAL ON STEEL REJECTED | | By Louis Starkspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/nehrus-car-stoned-in-calcutta-crowds-cry-you-are-not-wanted.html | Nehru's Car Stoned in Calcutta; Crowds Cry 'You Are Not Wanted!' | | By the United Press | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/furniture-stores-to-expand-buying-normal-60day-opentobuy-rule.html | FURNITURE STORES TO EXPAND BUYING; Normal 60-Day Open-to-Buy Rule Replacing Hand-to-Mouth Policy, Herr Declares VIEWS BASED ON SURVEY Study of 8,000 NRFA Members Shows June Sales Only 9.5% Below 1948 Month | | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/james-b-eason.html | JAMES B. EASON | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/board-to-try-again-to-end-singer-strike.html | BOARD TO TRY AGAIN TO END SINGER STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/ayres-derby-lundy.html | AYRES DERBY LUNDY | True | Special to THg NEW YORK TXIES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/named-to-hun-school-instructor-is-made-assistant-headmaster-at.html | NAMED TO HUN SCHOOL; Instructor Is Made Assistant Headmaster at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/ge-talks-are-resumed-union-repeats-500-wage-bid-company-still.html | GE TALKS ARE RESUMED; Union Repeats $500 Wage Bid, Company Still Refuses | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/sentenced-for-contempt-grocery-executive-gets-10-days-in-prison-and.html | SENTENCED FOR CONTEMPT; Grocery Executive Gets 10 Days in Prison and Is Fined $250 | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/john-joseph-mkeon.html | JOHN JOSEPH M'KEON | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/soviet-charges-bias-by-movie-festivals.html | SOVIET CHARGES BIAS BY MOVIE FESTIVALS | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/miss-meehan-engaged-froth-to-robert-story-rowe-jr-is-announced-by.html | MISS MEEHAN ENGAGED; Froth to Robert Story Rowe Jr, Is Announced by Parents | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/two-textile-groups-agree-on-merger.html | TWO TEXTILE GROUPS AGREE ON MERGER | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/concrete-group-to-make-award.html | Concrete Group to Make Award | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/indonesians-angered-by-trip-writer-says.html | INDONESIANS ANGERED BY TRIP, WRITER SAYS | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/tells-importance-of-canadas-mines-toronto-stock-exchange-head-urges.html | TELLS IMPORTANCE OF CANADA'S MINES; Toronto Stock Exchange Head Urges Securities Administrators to Safeguard Production | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/alexander-d-simpson.html | ALEXANDER D. SIMPSON | True | speetl to T NwYo . | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/pearson-sued-for-300000.html | Pearson Sued for $300,000 | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/church-aid-urged-to-eastern-europe-central-committee-of-world.html | CHURCH AID URGED TO EASTERN EUROPE; Central Committee of World Council Asks United Action -- Race Bias Condemned | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/rexall-shows-stress-on-quality-and-price.html | REXALL SHOWS STRESS ON QUALITY AND PRICE | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/nylon-and-rubber-used-in-furniture-pascoe-also-shows-cabinets-with.html | NYLON AND RUBBER USED IN FURNITURE; Pascoe Also Shows Cabinets With Composition, Glass, or Wooden Doors | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dr-kinkeldey-dies-long-at-c-c-n-y-76-member-of-faculty-40-years-was.html | DR. KINKELDEY DIES; LONG AT C. C. N. Y., 76; Member of Faculty 40 Years Was Associate Professor of German at Retirement | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/need-seen-to-press-marshall-plan-aim.html | NEED SEEN TO PRESS MARSHALL PLAN AIM | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/life-insurance-payments-rise.html | Life Insurance Payments Rise | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/national-church-held-prague-aim-reds-said-to-order-drive-to-sway.html | NATIONAL CHURCH HELD PRAGUE AIM; Reds Said to Order Drive to Sway Catholic Priests to Join Contemplated Body | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/overexposed-paying-640-victor-over-forker-in-monmouth-feature.html | Overexposed, Paying $6.40, Victor Over Forker in Monmouth Feature | True | | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/mrs-henry-lippmann.html | MRS .HENRY: LIPPMANN | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/us-officer-cleared-in-england.html | U. S. Officer Cleared in England | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/stereotypers-reach-contract.html | Stereotypers Reach Contract | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/us-experts-scout-stratocruiser-fear.html | U. S. EXPERTS SCOUT STRATOCRUISER FEAR | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/18-bodies-taken-from-plane.html | 18 Bodies Taken From Plane | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/british-copper-price-raised.html | British Copper Price Raised | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/tristate-advances-lead.html | Tri-State Advances Lead | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/hutchins-decries-our-trivial-ways-they-menace-mans-existence-he.html | HUTCHINS DECRIES OUR 'TRIVIAL' WAYS; They Menace Man's Existence, He Warns at Convocation on Goethe in the Rockies | True | By Austin Stevensspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/race-discrimination-denounced.html | Race Discrimination Denounced | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/claim-handling-centralized.html | Claim Handling Centralized | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/bill-on-mexican-labor-hit-state-department-fsa-score-measure-to.html | BILL ON MEXICAN LABOR HIT; State Department, FSA Score Measure to Import Workers | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/bonds-and-shares-on-london-market-economic-labor-situations-act-as.html | BONDS AND SHARES ON LONDON MARKET; Economic, Labor Situations Act as Damper to Trading but Gold Shares Spurt | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/rabbinical-center-will-expand-farm-new-castle-zoning-officials-to.html | RABBINICAL CENTER WILL EXPAND FARM; New Castle Zoning Officials to Permit More Livestock on a Former Estate | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/ban-stays-on-heads-of-twu-affiliate.html | BAN STAYS ON HEADS OF TWU AFFILIATE | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/reuther-is-elected-head-of-uaw-again-auto-union-gives-him-third.html | REUTHER IS ELECTED HEAD OF UAW AGAIN; Auto Union Gives Him Third Term, Retains His Co-officers, Overwhelming Left Wing IN OFFICE TILL APRIL, 1951 Keyserling, Economic Adviser to Truman, Says U. S. Can Win $300,000,000,000 Income | True | By Walter W. Ruchspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/long-island-bridge-jobs-let.html | Long Island Bridge Jobs Let | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/gonzales-parker-reach-third-round-topseeded-stars-advance-in-u-s.html | GONZALES, PARKER REACH THIRD ROUND; Top-Seeded Stars Advance in U. S. Clay Courts Tennis -- Miss Baker Triumphs | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/all-dead-in-airlift-crash-found.html | All Dead in Airlift Crash Found | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/foreign-students-learn-creole-life-new-orleans-teacher-sings-folk.html | FOREIGN STUDENTS LEARN CREOLE LIFE; New Orleans Teacher Sings Folk Songs, Street Cries in Original Dialect | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/banks-capitalization-increased.html | Bank's Capitalization Increased | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/our-freedom-and-opportunities.html | Our Freedom and Opportunities | True | EDWARD F. HUTTON. | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/charles-mylander-banker-exeditor-58.html | CHARLES MYLANDER, BANKER, EX-EDITOR, 58 | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/earthquake-hits-japan-two-persons-are-killed-at-kure-when-landslide.html | EARTHQUAKE HITS JAPAN; Two Persons Are Killed at Kure When Landslide Buries Home | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/alabama-arrests-15th-man-in-terror-2-still-free-in-klan-roundup-as.html | ALABAMA ARRESTS 15TH MAN IN TERROR; 2 Still Free in Klan Roundup as New Grand Jury Recalls Chief of Hooded Group | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/columbus-letter-sold-german-translation-brings-more-than-older.html | COLUMBUS LETTER SOLD; German Translation Brings More Than Older Version | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/democratic-outing-tomorrow.html | Democratic Outing Tomorrow | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/pep-easily-beats-mougin.html | Pep Easily Beats Mougin | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/guests-are-inspected-at-guarded-doors-as-they-enter-15000000-gem.html | Guests Are Inspected at Guarded Doors As They Enter $15,000,000 Gem Display | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/music-scholarships-awarded.html | Music Scholarships Awarded | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/halsey-stuart-win-akron-depot-bonds.html | HALSEY, STUART WIN AKRON DEPOT BONDS | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/copper-deliveries-up-46653-tons-is-noted-for-june-compared-to-32566.html | COPPER DELIVERIES UP; 46,653 Tons Is Noted for June Compared to 32,566 in May | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/snyder-in-stockholm-us-treasury-chief-will-study-swedish-financial.html | SNYDER IN STOCKHOLM; U. S. Treasury Chief Will Study Swedish Financial Picture | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/promotion-drive-started-by-union-amalgamated-opens-500000-campaign.html | PROMOTION DRIVE STARTED BY UNION; Amalgamated Opens $500,000 Campaign to Spur Demand for Its Label on Apparel | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/house-group-decides-not-to-hear-witnesses-barred-at-hiss-trial.html | House Group Decides Not to Hear Witnesses Barred at Hiss Trial | | By C. P. Trussellspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/to-make-xray-screen-line.html | To Make X-Ray Screen Line | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/18750-gift-to-hospital-memorial-to-edward-l-pierce-to-be-set-up-at.html | $18,750 GIFT TO HOSPITAL; Memorial to Edward L. Pierce to Be Set Up at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/seamen-on-24hour-strike.html | Seamen on 24-Hour Strike | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/private-french-loan-to-spain-under-study.html | PRIVATE FRENCH LOAN TO SPAIN UNDER STUDY | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/army-sentences-killer-2-recruits-convicted-of-slaying-art-salesman.html | ARMY SENTENCES KILLER; 2 Recruits Convicted of Slaying Art Salesman in Hawaii | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/klm-ship-explodes-rams-hill-near-bombay-as-writers-return-from.html | KLM SHIP EXPLODES; Rams Hill Near Bombay as Writers Return From Indonesia HULEN OF TIMES A VICTIM Party Included Knickerbocker, Heath and Elsie Dick -- Two Left Earlier 13 U. S. JOURNALISTS DIE IN INDIA CRASH SCENE OF DISASTER | | By Robert Trumbullspecial To the New York Times. | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/frances-vintners-savor-competition-burgundy-wineries-welcome.html | FRANCE'S VINTNERS SAVOR COMPETITION; Burgundy Wineries Welcome California Vintage as Boon to Promote Rare Types | True | By Harold Callenderspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/russia-hits-u-s-press-u-n-agency-15-to-3-adopts-american-move-for.html | RUSSIA HITS U. S. PRESS; U. N. Agency, 15 to 3, Adopts American Move for Writers | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/stadium-concert-off.html | Stadium Concert Off | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/girls-slayer-charged-soldier-guarding-jet-plane-is-accused-of.html | GIRL'S SLAYER CHARGED; Soldier Guarding Jet Plane Is Accused of Manslaughter | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/alabama-dry-forces-start-drive.html | Alabama Dry Forces Start Drive | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/connecticut-woman-102-diesi.html | Connecticut Woman, 102, Diesl | True | Special to Tm N,wor, x Tnms. t | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/union-agent-guilty-in-conspiracy-trial.html | UNION AGENT GUILTY IN CONSPIRACY TRIAL | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/bonds-placed-privately.html | Bonds Placed Privately | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/fort-worth-on-top-21.html | Fort Worth on Top, 2-1 | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/italian-reds-order-metal-mens-strike.html | ITALIAN REDS ORDER METAL MEN'S STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/gordon-m-mullen.html | GORDON M. MULLEN | True | Special to TIv. NEW YOK Tmus. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/shock-felt-in-geneva.html | Shock Felt In Geneva | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/scholarship-winner-announced.html | Scholarship Winner Announced | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dresnerbosht.html | DresnerBosht | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/investor-acquires-heights-corner-buys-39family-apartment-on-st.html | INVESTOR ACQUIRES 'HEIGHT'S' CORNER; Buys 39-Family Apartment on St. Nicholas Ave. -- Other Deals in Manhattan | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/ban-on-8-brokers-asked-by-murtagh-two-others-surrender-their.html | BAN ON 8 BROKERS ASKED BY MURTAGH; Two Others Surrender Their Licenses as Theatre Ticket Inquiry Is Pressed MORE 'ODDITIES' ARE BARED Commissioner Hints Half of City's 66 Agencies May Be Deprived of Permits | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/joan-morris-wed-on-coast.html | Joan Morris Wed on Coast | True | Special to N=w Yoxx T=r.g. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/stack-minimizes-swim-tour-strife-olympic-ace-says-u-s-stars-are.html | STACK MINIMIZES SWIM TOUR STRIFE; Olympic Ace Says U. S. Stars Are Rested and Will Go On -- Coach Derides Report | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/appointed-by-n-y-u-to-psychology-post.html | Appointed by N. Y. U. To Psychology Post | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/allardices-show-may-continue-run-at-war-with-army-slated-to-close.html | ALLARDICE'S SHOW MAY CONTINUE RUN; ' At War With Army,' Slated to Close Saturday, Picks Up Strongly at Box Office | True | By J. P. Shanley | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/high-speed-jet-nozzle-curtiss-wright-develops-air-pace-of-1200.html | HIGH SPEED JET NOZZLE; Curtiss - Wright Develops Air Pace of 1,200 Miles an Hour | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/last-boy-chimney-sweep-joseph-lawrence-who-started-at-12-dies-in.html | LAST BOY CHIMNEY SWEEP; Joseph Lawrence, Who Started at 12, Dies in 105th Year | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/mrs-jordan-l-mott.html | MRS. JORDAN L. MOTT | True | Special to THZ Nv 2'OfUC Tnzs. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/favors-farmland-relief-house-committee-would-make-federal.html | FAVORS FARMLAND RELIEF; House Committee Would Make Federal Moratorium Permanent | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/reclamation-funds-increased.html | Reclamation Funds Increased | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/shah-of-iran-invited-to-u-s.html | Shah of Iran Invited to U. S. | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/stratofreight-asks-extension.html | Strato-Freight Asks Extension | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/writer-sells-long-island-home.html | Writer Sells Long Island Home | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/doctors-to-see-caribbean.html | Doctors to See Caribbean | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/ile-de-france-is-coming-liner-to-start-first-postwar-trip-to-new.html | ILE DE FRANCE IS COMING; Liner to Start First Post-War Trip to New York July 21 | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/new-name-for-bank-franklin-square-national-to-drop-square-to-open.html | NEW NAME FOR BANK; Franklin Square National to Drop 'Square' -- To Open Branch | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/wisconsin-upholds-strike-ban.html | Wisconsin Upholds Strike Ban | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/off-for-afghanistan-first-american-archaeological-expedition-to.html | OFF FOR AFGHANISTAN; First American Archaeological Expedition to Stay Six Months | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/advance-resumed-by-stock-market-best-gains-since-june-23-put-prices.html | ADVANCE RESUMED BY STOCK MARKET; Best Gains Since June 23 Put Prices Up to Level of the Final Week of May INDEX RISES 0.71 POINT Highs Are Reached in Closing Period in Heavy Trading -- Day's Volume 870,000 | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/werners-craft-beats-sugar-cane-in-new-york-y-c-junior-regatta-class.html | Werner's Craft Beats Sugar Cane In New York. Y. C. Junior Regatta; Class S Victor Scores by Minute and Seven Seconds -- Purcell's Luders 16 Triumphs -- Van Hagen First Among Lightnings | True | By James Robbins special To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/cotton-futures-uneven-narrow-closing-prices-on-exchange-here-up-5.html | COTTON FUTURES UNEVEN, NARROW; Closing Prices on Exchange Here Up 5 Points to 1 Off in an Active Day | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/reds-spur-chinese-to-coimbat-floods-party-workers-are-mobilized-to.html | REDS SPUR CHINESE TO COIMBAT FLOODS; Party Workers Are Mobilized to Fight the 'Unprecedented' Crisis in Central Area | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dr-charles-a-blayney.html | DR. CHARLES A. BLAYNEY | True | Special to THE NSW 'ol S. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/gurley-sets-back-marlowe-3-and-2-vernon-smith-downs-szwedko-on-20th.html | GURLEY SETS BACK MARLOWE, 3 AND 2; Vernon Smith Downs Szwedko on 20th as Upsets Mark Public Links Play | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/william-r-krahmer.html | WILLIAM R. KRAHMER | True | Special to T Nv Yo' TIES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/open-hearth-resumes-republic-steel-corp-increases-output-in-buffalo.html | OPEN HEARTH RESUMES; Republic Steel Corp. Increases Output in Buffalo Area | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/puniest-of-25-hits-makes-joost-hero-boudreau-pays-tribute-to-joe.html | PUNIEST OF 25 HITS MAKES JOOST HERO; Boudreau Pays Tribute to Joe DiMaggio, But Calls Freak Single Turning Point | | By James P. Dawson | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/chicago.html | Chicago | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/crash-in-california-follows-fight-on-nonscheduled-craft-where-plane.html | Crash in California Follows Fight on Nonscheduled Craft; WHERE PLANE CRASHED CALIFORNIA CRASH KILLS 35 ON PLANE | | By Gladwin Hillspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/acheson-others-grieve-over-loss-secretary-says-writers-were-friends.html | ACHESON, OTHERS GRIEVE OVER LOSS; Secretary Says Writers Were 'Friends and Colleagues' -- Dutch Envoy Shocked | | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/schroederkate.html | Schroeder---Kate | True | SlecJ to T NL'W YO TLq. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/robbins-takes-senior-golf-title-with-a-5overpar-77-at-hewlett.html | Robbins Takes Senior Golf Title With a 5-Over-Par 77 at Hewlett; Winged Foot Player Wins by Stroke From Murray -- McKeag and Reilly Set Pace in Divisions of Metropolitan Event | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/imiss-claire-waldman-engagdl.html | IMiss Claire Waldman Engagdl | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/free-concert-to-be-given-tonight.html | Free Concert to Be Given Tonight | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/millinery-control-urged-association-parley-hears-plan-for-overall.html | MILLINERY CONTROL URGED; Association Parley Hears Plan for Over-All Authority | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/italian-dockers-in-sympathy.html | Italian Dockers in Sympathy | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/black-market-in-bibles-is-reported-from-japan.html | Black Market in Bibles Is Reported From Japan | True | By the United Press. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/furniture-styles-of-1900s-displayed-how-mode-of-that-era-started.html | FURNITURE STYLES OF 1900'S DISPLAYED; How Mode of That Era Started Modern Furniture Design Is Shown at Museum | True | By Mary Roche | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/poor-packing-losing-us-trade-abroad.html | POOR PACKING LOSING U. S. TRADE ABROAD | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/u-s-warns-italy-tariff-policy-threatens-to-wreck-chance-of-pact-at.html | U. S. Warns Italy Tariff Policy Threatens To Wreck Chance of Pact at Annecy Parley | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/troth-announced-of-dudley-nicolson.html | TROTH ANNOUNCED OF DUDLEY NICOLSON | True | Special to T Nzw No Tnzs. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/a-civil-rights-commission.html | A CIVIL RIGHTS COMMISSION | True | | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/nash-calls-britain-strong.html | Nash Calls Britain Strong | | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/holding-unit-seeks-to-sell-subsidiary.html | HOLDING UNIT SEEKS TO SELL SUBSIDIARY | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/melvin-f-kinkley.html | MELVIN F. KINKLEY | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/belgian-chamber-in-need-of-cabinet-largest-parliament-in-brussels.html | BELGIAN CHAMBER IN NEED OF CABINET; Largest Parliament in Brussels History -- van Cauwelaert Seeks Working Plan | | By David Andersonspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/britain-calls-off-tokyo-trade-talk-notice-coincides-with-action-on.html | BRITAIN CALLS OFF TOKYO TRADE TALK; Notice Coincides With Action on Dollar Areas, but New, Bigger Pact Is Predicted | | By Burton Cranespecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/mrs-kessenich-victor-takes-gross-prize-in-womens-oneday-golf-event.html | MRS. KESSENICH VICTOR; Takes Gross Prize in Women's One-Day Golf Event on 92 | | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/hurricane-poloists-halt-bostwick-field-in-final.html | Hurricane Poloists Halt Bostwick Field in Final | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/chicago-cards-sign-christman.html | Chicago Cards Sign Christman | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/treasury-official-takes-oath.html | Treasury Official Takes Oath | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/for-pacific-security.html | FOR PACIFIC SECURITY | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/haberman-displays-shirt-line.html | Haberman Displays Shirt Line | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/huge-flying-boat-lands-navys-caroline-mars-here-on-midshipman.html | HUGE FLYING BOAT LANDS; Navy's Caroline Mars Here on Midshipman Cruise | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/truman-names-new-aide-joseph-g-feeney-is-appointed-legislative.html | TRUMAN NAMES NEW AIDE; Joseph G. Feeney Is Appointed Legislative Assistant | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/gift-of-finding-agreeable-things.html | Gift of Finding Agreeable Things | True | OSWALD SCHLOCKOW. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/crosby-enters-mens-wear-field.html | Crosby Enters Men's Wear Field | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/arise-beats-vital-sun-by-length-and-half-in-handicap-at-jamaica.html | Arise Beats Vital Sun by Length and Half in Handicap at Jamaica; SUDAN, 9-1, ANNEXES 2-YEAR-OLD SPRINT Mooers' Star, Second of Three Winners Ridden by Glisson, Defeats Nepal by Head ARISE ALSO FIRST AT WIRE Paying $8.70, Colt Shows Way to Vital Sun at Jamaica -- Favored Brick Third | | By James Roach | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/business-world.html | Business World | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/australian-lays-strike-to-moscow-minister-declares-crippling-miners.html | AUSTRALIAN LAYS STRIKE TO MOSCOW; Minister Declares Crippling Miners' Walkout Fomented -- Red Plant Raided | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/chicago-landmark-to-be-housing-site-7000000-apartments-to-rise-on.html | CHICAGO LANDMARK TO BE HOUSING SITE; $7,000,000 Apartments to Rise on Potter Palmer Property on Lake Shore Drive | | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/government-housing-danger-of-problem-developing-into-permanent.html | Government Housing; Danger of Problem Developing Into Permanent Crisis Feared | True | L. P. HAMMOND. | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/sprague-censures-l-i-r-r-bickering-repeats-demand-that-trustees.html | SPRAGUE CENSURES L. I. R. R. 'BICKERING; Repeats Demand That Trustees Delve Into Financial Deals With the Pennsylvania | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/idlewild-strike-parleys-go-on.html | Idlewild Strike Parleys Go On | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dr-douglas-hyde-is-dead-in-dublin-first-president-of-ireland-88-had.html | DR. DOUGLAS HYDE IS DEAD IN DUBLIN; First President of Ireland, 88, Had Served for 7 Years-- Noted Scholar and Poet GAELIC LEAGUE'S FOUNDER Sucoee' in Uniting Religious Factions and Paving Way for Union-- Revived Language | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/named-for-queens-race-democrats-choose-fitzgerald-to-run-as-borough.html | NAMED FOR QUEENS RACE; Democrats Choose FitzGerald to Run as Borough Head | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/private-firms-to-run-aec-plant-at-sandia.html | PRIVATE FIRMS TO RUN AEC PLANT AT SANDIA | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/acts-for-special-session.html | Acts for Special Session | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/john-h-s-lee.html | JOHN H. S. LEE | True | Special to Tm Nw YoI Tnzs. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/pole-sentenced-as-spy-former-artillery-office-is-convicted-by.html | POLE SENTENCED AS SP'Y; Former Artillery Office Is Convicted by British | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dr-john-r-cartn-a-diolo6ist-56-former-professor-and-xray-chief-at.html | DR. JOHN R. CART'N, A DIOLO6IST, 56; Former Professor and. X-Ray Chief at the Cornell Medical Center Dies in-Gloucester | True | Special to Tm Nv YO: Tly_. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/housing-boards-sell-short-notes-24294000-awarded-by-local.html | HOUSING BOARDS SELL SHORT NOTES; $24,294,000 Awarded by Local Authorities, Washington Reports -- Other Municipalities | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/jersey-water-rates-increased.html | Jersey Water Rates Increased | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/capt-gi-toiipbon-oivilengineeri-96-mit-alumnus-classof-72.html | CAPT.-G''I?I. TOI?IPBON, OIVIL-ENGINEERi 96; M. I.--T. 'Alumnus, Cla.ss'of '72, DiesHe'Buit Railroads in Mexico and New'England | True | Special to Taz Nzw Yoz '1zs. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/u-n-korea-group-to-give-up-task-commission-to-ask-assembly-that-u-s.html | U. N. KOREA GROUP TO GIVE UP TASK; Commission to Ask Assembly That U. S. and Russia Tackle Job of Unifying Country | True | By Richard J. H. JohnstoneSpecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/keel-of-new-liner-heartens-quincy-yards-revival-employs-9500-with.html | KEEL OF NEW LINER HEARTENS QUINCY; Yard's Revival Employs 9,500 With 2d Ship for Export's Mediterranean Run | True | By John H. Fentonspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/four-insurance-men-promoted.html | Four Insurance Men Promoted | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/francis-w-daire.html | FRANCIS W. DAIRE | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/mr-taft-and-the-pact.html | MR. TAFT AND THE PACT | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dulles-and-taft-debate-pact-new-senator-rebukes-foes-dulles-taft.html | Dulles and Taft Debate Pact; New Senator Rebukes Foes; DULLES, TAFT CLASH IN SENATE ON PACT | True | By William S. Whitespecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/evans-turns-back-larsen-at-chess-new-york-champion-victor-in-u-s.html | EVANS TURNS BACK LARSEN AT CHESS; New York Champion Victor in U. S. Open Title Tourney -- Kramer, Bisguier Win | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/henry-seller.html | HENRY SELLER | True | Special to Tz Nzw YORK TZS. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/pope-sees-some-postwar-gains.html | Pope Sees Some Post-War Gains | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/state-junior-golf-to-clark.html | State Junior Golf to Clark | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/speed-repair-of-walls-workmen-shore-up-excavation-so-15-tenants-can.html | SPEED REPAIR OF WALLS; Workmen Shore Up Excavation So 15 Tenants Can Return | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/royals-check-giants-42-jethroe-sparks-montreal-in-exhibition-game.html | ROYALS CHECK GIANTS, 4-2; Jethroe Sparks Montreal in Exhibition Game Victory | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/italian-export-directory-out.html | Italian Export Directory Out | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/brooklyn-child-drowns.html | Brooklyn Child Drowns | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/swiss-colony-names-distributor.html | Swiss Colony Names Distributor | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dr-francis-jenney.html | DR. FRANCIS JENNEY | True | Special to Nzw Nomc TiMs. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/mrs-knight-cheney-jr.html | MRS. KNIGHT CHENEY JR, | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/hulen-a-veteran-of-capital-news-times-reporter-for-23-years-was-an.html | HULEN A VETERAN OF CAPITAL NEWS; Times Reporter for 23 Years Was an Intimate of Many Secretaries of State | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/wholesalers-ask-government-help-commerce-department-urged-to-expand.html | WHOLESALERS ASK GOVERNMENT HELP; Commerce Department Urged to Expand Aid in Field, Study All Aspects of Fair Trade 5-POINT PLAN SUBMITTED Drafted by Advisory Committee Representing $165,000,000,000 Volume Annually | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/three-soldiers-killed-fort-dix-sergeants-reported-driving-against.html | THREE SOLDIERS KILLED; Fort Dix Sergeants Reported Driving Against Traffic | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/clothiers-in-britain-seek-canada-market.html | CLOTHIERS IN BRITAIN SEEK CANADA MARKET | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/house-inquiry-sought-representative-rogers-urges-a-study-of-plane.html | HOUSE INQUIRY SOUGHT; Representative Rogers Urges a Study of Plane Crashes | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/sweet-potato-supports-cut.html | Sweet Potato Supports Cut | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/rubber-advanced-by-russian-buying-firmness-of-pound-here-also.html | RUBBER ADVANCED BY RUSSIAN BUYING; Firmness of Pound Here Also Factor -- Hides Gain, Coffee Off, Sugar Easier | True | | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/odwyer-ready-to-run-again-after-talking-to-truman-may-face-hogan-in.html | O'DWYER READY TO RUN AGAIN AFTER TALKING TO TRUMAN; MAY FACE HOGAN IN PRIMARY; CHIEFS MEET TODAY Backers of Prosecutor May Swing to Mayor and Avoid Contest DECISION LONG DELAYED Announcement Comes After a Gracie Mansion Conference -- Formal Statement Due THE MAYOR VISITS PRESIDENT TRUMAN AT THE WHITE HOUSE O'DWYER DECIDES HE WILL RUN AGAIN | True | By James A. Hagerty | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/ground-broken-here-for-8-housing-units.html | GROUND BROKEN HERE FOR 8 HOUSING UNITS | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/lita-joan-liner-betrothed-i.html | Lita Joan Lin=er Betrothed I | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/chiang-visits-the-philippines.html | CHIANG VISITS THE PHILIPPINES | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dr-joseph-price.html | DR. JOSEPH PRICE | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/to-head-parts-service-for-packard-motor-car.html | To Head Parts, Service For Packard Motor Car | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/milliners-present-forecast-for-fall-tall-crowns-wide-brims-and-use.html | MILLINERS PRESENT FORECAST FOR FALL; Tall Crowns, Wide Brims and Use of Feathers Are Among the Featured Touches | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/100000-see-coney-fireworks.html | 100,000 See Coney Fireworks | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/citizens-union-would-make-the-big-town-a-series-of-neighborhood.html | Citizens Union Would Make the Big Town A Series of Neighborhood Developments | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/would-abandon-ferry-c-o-offers-to-substitute-trucks-for-ohio-river.html | WOULD ABANDON FERRY; C. & O. Offers to Substitute Trucks for Ohio River Crossing | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/488181-jobless-claims-number-filed-in-the-state-last-week-less-than.html | 488,181 JOBLESS CLAIMS; Number Filed in the State Last Week Less Than Previous One | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/patrickbenfield.html | PatrickBenfield | True | Special to Tm Nzw Yo. 'l"nzs. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/court-hears-funk-deny-ballot-fraud-handwriting-expert-supports-the.html | COURT HEARS FUNK DENY BALLOT FRAUD; Handwriting Expert Supports the Defendant in Disputing Kentucky Vote Forgeries | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/chase-bank-appoints-three.html | Chase Bank Appoints Three | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/gop-youths-show-up-team-of-democrats.html | GOP YOUTHS SHOW UP TEAM OF DEMOCRATS | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/truman-restates-civil-rights-stand-letter-lauds-association-for.html | TRUMAN RESTATES CIVIL RIGHTS STAND; Letter Lauds Association for Advancement of Colored People for Support | True | By George Streatorspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/u-n-work-for-children-australian-visitor-explains-par-played-by-her.html | U. N. Work for Children; Australian Visitor Explains Par Played by Her Country | True | JEAN DALY. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/hiss-gets-a-permit-to-leave-city-area-judge-in-chambers-told-why-he.html | HISS GETS A PERMIT TO LEAVE CITY AREA; Judge in Chambers Told Why He Excluded Former Wife of Eisler From Stand | True | By William R. Conklin | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/al-tandy-penn.html | AL TANDY PENN | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/frank-e-terrill.html | FRANK E. TERRILL | True | Special to TaE N NoaK TzMss. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/prices-guaranteed-by-valve-producer-manning-maxwell-moore-plan.html | PRICES GUARANTEED BY VALVE PRODUCER; Manning, Maxwell & Moore Plan Protects Distributors From Inventory Loss | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/edward-warren-omearai.html | EDWARD WARREN O'MEARAI | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/city-manager-plan-defeated-in-passaic.html | CITY MANAGER PLAN DEFEATED IN PASSAIC | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dimaggio-fan-fouls-out-grocer-runs-out-for-autograph-and-it-costs.html | DIMAGGIO FAN FOULS OUT; Grocer Runs Out for Autograph and It Costs Him $20 | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/senate-group-curb-stuns-eca-leaders-hoffman-and-deputy-protest-to.html | SENATE GROUP CURB STUNS ECA LEADERS; Hoffman and Deputy Protest to Truman Action Limiting Use of Farm Surplus SENATE GROUP CURB STUNS ECA LEADERS | True | By Felix Belair Jr.special To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/marilyn-e-cronert-to-be-wed.html | Marilyn E. Cronert to Be Wed | True | Special to FHE Nzw Yo 'rn. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/chicago-to-have-third-gas-pipeline-utility-company-there-forms-unit.html | CHICAGO TO HAVE THIRD GAS PIPELINE; Utility Company There Forms Unit to Build $100,000,000 Link With the Southwest | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dividend-delayed-by-pasco-copper-directors-take-no-action-holding.html | DIVIDEND DELAYED BY PASCO COPPER; Directors Take No Action, Holding Dollar Balances Should Be Conserved DIVIDENDS VOTED BY CORPORATIONS | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/kohler-leaves-russia-for-u-s.html | Kohler Leaves Russia for U. S. | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/erp-official-lauds-italys-use-of-aid-chief-of-u-s-mission-predicts.html | ERP OFFICIAL LAUDS ITALY'S USE OF AID; Chief of U. S. Mission Predicts 2d Year of Marshall Plan Will Promote Vaster Progress | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/spurs-accord-with-italy-new-society-formed-to-strengthen-our.html | SPURS ACCORD WITH ITALY; New Society Formed to Strengthen Our Cultural Links | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/mens-hat-promotion-set-foundation-announces-program-for-national.html | MEN'S HAT PROMOTION SET; Foundation Announces Program for National Hat Week | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/motorcycle-speedster-gets-a-year-police-tell-of-125-m-p-h-dashes.html | Motorcycle Speedster Gets a Year; Police Tell of 125 M. P. H. Dashes; Youth Sent to Jail Is One of Half-Dozen Said to Have Terrorized Brooklyn, Daring Radio Cars and Outdistancing Them | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/refuses-taxi-aid-for-robbers.html | Refuses Taxi Aid for Robbers | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/women-veterinarians-elect.html | Women Veterinarians Elect | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/queens-group-hails-hospital-miracles.html | QUEENS GROUP HAILS HOSPITAL 'MIRACLES' | True | | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/unification-measure-shelved-until-b36-inquiry-is-ended-1312-house.html | Unification Measure Shelved Until B-36 Inquiry Is Ended; 13-12 House Group Vote Seen Killing Bill for Session -- Aim to Censor Testimony Attributed to Johnson, but He Denies It UNIFICATION BILL SHELVED IN HOUSE | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/indonesians-express-sorrow.html | Indonesians Express Sorrow | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/glidden-co-reduces-paints.html | Glidden Co. Reduces Paints | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/charles-ellsworth.html | CHARLES ELLSWORTH | True | Special to Tm NEw Yo Tns. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dutch-envoy-expresses-shock.html | Dutch Envoy Expresses Shock | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/john-e-white.html | JOHN E WHITE. | True | Special to Tlr NEW No TZS. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/patino-ordered-to-pay-wife.html | Patino Ordered to Pay Wife | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/hoover-urges-action-on-his-services-plan.html | HOOVER URGES ACTION ON HIS SERVICES PLAN | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/child-to-the-milton-h-wallachs.html | Child to the Milton H. Wallachs | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/sixmonth-record-achieved-in-steel-production-for-the-first-half.html | SIX-MONTH RECORD ACHIEVED IN STEEL; Production for the First Half This Year Tops Prior Peak of Last Part of 1948 | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/record-offering-scheduled-today-jersey-standard-150-million.html | RECORD OFFERING SCHEDULED TODAY; Jersey Standard 150 Million Financing Largest Ever to Be Floated Publicly ACTIVE INTEREST IS SHOWN 2 3/4% Debentures Are Priced to Yield 2.63% -- 387 Firms Sharing in Marketing RECORD OFFERING SCHEDULED TODAY | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/montgomery-asks-for-global-view-marshal-says-greatest-task-is-to.html | MONTGOMERY ASKS FOR GLOBAL VIEW; Marshal Says Greatest Task Is to Get All Western Union Nations to Work Together | True | North American Newspaper Alliance. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/opposition-to-job-study.html | Opposition to Job Study | True | A. GINSBERG. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/w-l-e-bond-proposal-road-linked-to-nickel-plate-plans-6870000-issue.html | W. & L. E. BOND PROPOSAL; Road Linked to Nickel Plate Plans $6,870,000 Issue | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/man-dies-of-injuries-in-crash.html | Man Dies of Injuries in Crash | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/imprisoned-newsmen-stir-press-meeting.html | IMPRISONED NEWSMEN STIR PRESS MEETING | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/sehecterpompadur.html | SehecterPompadur | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/scouts-going-to-canada-2-brooklyn-boys-to-represent-this-area-at.html | SCOUTS GOING TO CANADA; 2 Brooklyn Boys to Represent This Area at Jamboree | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/school-addition-is-started.html | School Addition Is Started | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/india-lifts-ban-on-group-party-outlawed-after-gandhi-slaying.html | INDIA LIFTS BAN ON GROUP; Party Outlawed After Gandhi Slaying Pledges Loyalty | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/paperboard-output-off-316-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 31.6% Drop Reported for Week Compared With Year Ago | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/debutantes-help-plans-for-benefit-two-in-one-dinner-dance-oct-6-to.html | DEBUTANTES HELP PLANS FOR BENEFIT; Two in One Dinner Dance Oct. 6 to Aid Soldiers, Sailors and Airmen's Club | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/beaunit-replies-to-suit-on-merger-affidavits-say-purchase-of-north.html | BEAUNIT REPLIES TO SUIT ON MERGER; Affidavits Say Purchase of North American Rayon Is More Than Fair | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/kentucky-opposes-new-liquor-rules-state-will-adopt-own-label-act-if.html | KENTUCKY OPPOSES NEW LIQUOR RULES; State Will Adopt Own Label Act if U. S. Changes Regulations, Mealey Hearing Is Told | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dr-david-aufhauser.html | DR. DAVID AUFHAUSER | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/rosemarig-c-aria-prospe3ti-bride-former-student-at-georgian-court-c.html | ROSEMARIg C, ARIA PROSPE(3TI BRIDE; Former Student at Georgian Court College is Affianced to* Dr. Francis Salvatore | True | spjjiekp | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/yonkers-bus-strike-put-off.html | Yonkers Bus Strike Put Off | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/600-furriers-hail-irving-potash-as-leader-communist-comes-from.html | 600 Furriers Hail Irving Potash as Leader; Communist Comes From Trial to Take Post | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/strike-call-power-is-given-to-murray-steel-workers-board-leaves.html | STRIKE CALL POWER IS GIVEN TO MURRAY; Steel Workers' Board Leaves Date to Him -- What Union Will Do Now Is in Doubt | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/son-to-lady-sydney-oakes.html | Son to Lady Sydney Oakes | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dewey-names-chairman-of-state-antibias-board.html | Dewey Names Chairman Of State Anti-Bias Board | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/forrestal-bust-urged-johnson-contributes-second-dollar-to-memorial.html | FORRESTAL BUST URGED; Johnson Contributes Second Dollar to Memorial Fund | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/rail-system-plan-submitted-to-sec-new-formula-for-pittsburgh.html | RAIL SYSTEM PLAN SUBMITTED TO SEC; New Formula for Pittsburgh Transit Is Proposed to Compromise Old Row | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/the-worlds-oldest-captive-hippopotamus.html | THE WORLD'S OLDEST CAPTIVE HIPPOPOTAMUS | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/soviet-gives-ground-in-austria-pact-talk.html | SOVIET GIVES GROUND IN AUSTRIA PACT TALK | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/welfare-surplus-here-9943407-city-state-and-us-to-get-refunds.html | Welfare Surplus Here $9,943,407; City, State and U.S. to Get Refunds; Welfare Surplus Here $9,943,407; City, State and U. S. to Get Refunds | True | By Lucy Freeman | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/sports-of-the-times-an-afternoon-with-the-allstars.html | Sports of the Times; An Afternoon With the All-Stars | True | By Arthur Daley | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/u-s-senior-golfers-lead-gain-31-edge-against-british-in-tourney-at.html | U. S. SENIOR GOLFERS LEAD; Gain 3-1 Edge Against British in Tourney at Woking | True | | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/victims-kin-here-get-word-of-crash-but-passenger-changes-on-the-way.html | VICTIMS KIN HERE GET WORD OF CRASH; But Passenger Changes on the Way Leave Plane's Agents Uncertain Over List | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/mrs-evelyn-smith-upsets-mrs-mcnaughton-in-metropolitan-golf-former.html | Mrs. Evelyn Smith Upsets Mrs. McNaughton in Metropolitan Golf; FORMER CHAMPION DEFEATED ON 18TH Mrs. McNaughton Is Eliminated in First Round on Oradell Links by Mrs. Smith MRS. PARK AMONG VICTORS Topples Mrs. Kirkland, 1 Up -- Mrs. Cudone Wins, 3 and 2, From Mrs. Untermeyer | True | By Maureen Orcuttspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/new-du-pont-laboratory-ground-for-edifice-is-broken-in-south.html | NEW DU PONT LABORATORY; Ground for Edifice Is Broken in South Philadelphia | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/workers-drop-project-abandon-dream-housing-plan-in-ohio-because-of.html | WORKERS DROP PROJECT; Abandon 'Dream' Housing Plan in Ohio Because of High Costs | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/kuscherostrow.html | Kuscher---Ostrow | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/u-s-army-to-push-convoys-to-berlin-60-trucks-to-be-escorted-over.html | U. S. ARMY TO PUSH CONVOYS TO BERLIN; 60 Trucks to Be Escorted Over Autobahn Today -- Russians Defend Motor Curb U. S. ARMY TO PUSH CONVOYS TO BERLIN | True | By Drew Middletonspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/u-s-lays-brutality-to-shanghai-reds-state-department-charges-vice.html | U. S. LAYS BRUTALITY TO SHANGHAI REDS; State Department Charges Vice Consul Was Handcuffed, Fed Bread and Water | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/airline-foods-buys-baron-co.html | Airline Foods Buys Baron & Co. | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/british-honor-douglas-fairbanks.html | British Honor Douglas Fairbanks | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/farmers-held-buying-cars-at-all-prices.html | Farmers Held Buying Cars at All Prices | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/gas-sales-increase-mixed-elements-show-greatest-gains-with-147-rise.html | GAS SALES INCREASE; Mixed Elements Show Greatest Gains, With 14.7% Rise | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/troth-of-florence-eve-dubin.html | Troth of Florence Eve Dubin | True | t | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/plans-philadelphia-automat.html | Plans Philadelphia Automat | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/reed-takes-golf-medal-tops-state-tourney-qualifiers-with-6underpar.html | REED TAKES GOLF MEDAL; Tops State Tourney Qualifiers With 6-Under-Par 66 | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/terranova-in-ring-tonight.html | Terranova in Ring Tonight | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dutch-are-dismayed.html | Dutch Are Dismayed | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/empire-ministers-open-talks-today-they-will-seek-unified-stand-on.html | EMPIRE MINISTERS OPEN TALKS TODAY; They Will Seek Unified Stand on Trade and Dollar Issues for Cripps' U. S. Trip in Fall | True | By Sydney Grusonspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/wacs-give-material-to-public-library.html | WACS GIVE MATERIAL TO PUBLIC LIBRARY | True | | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/vincent-di-1mone.html | VINCENT DI $1MONE | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/veteran-blasters-dig-another-hole-shorty-miller-and-gus-meyer-at-it.html | VETERAN BLASTERS DIG ANOTHER HOLE; Shorty Miller and Gus Meyer, at 40 Years, Cut Rock for New Bus Terminal | True | By Irving Spiegel | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/methodist-laymen-elect-delanco-man-is-chosen-to-fill-new-jersey.html | METHODIST LAYMEN ELECT; Delanco Man Is Chosen to Fill New Jersey Vacancy | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/murphy-is-slated-as-brussels-envoy-president-said-to-have-picked.html | MURPHY IS SLATED AS BRUSSELS ENVOY; President Said to Have Picked Veteran Diplomat to Succeed Admiral Kirk in Belgium | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/detentions-protested-committee-charges-4-are-held-at-ellis-island.html | DETENTIONS PROTESTED; Committee Charges 4 Are Held at Ellis Island 'Illegally' | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/radiovideo.html | Radio-Video | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/house-groups-map-farm-vote-drive-republicans-oppose-aiken-plan-for.html | HOUSE GROUPS MAP FARM VOTE DRIVE; Republicans Oppose Aiken Plan for Flexible Aid -- Democrats Split on Production Support | True | By John D. Morrisspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/i-child-to-mrs-erlo-welrimann-.html | I Child to Mrs. Erlo Welrimann ] | True | I i Special to T lw Yo- | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/schram-sees-taxes-dooming-initiative-by-devouring-private-funds.html | SCHRAM SEES TAXES DOOMING INITIATIVE; By Devouring Private Funds, They Set Up Government as Chief Lender, He Declares | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/hoppe-victor-at-billiards.html | Hoppe Victor at Billiards | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/chaplain-is-honored-by-rainbow-division.html | CHAPLAIN IS HONORED BY RAINBOW DIVISION | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/10042564-is-donated-sum-contributed-by-u-s-women-to-united-jewish.html | $10,042,564 IS DONATED; Sum Contributed by U. S. Women to United Jewish Appeal | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/annu-fiske-to-be-wed-naug-27-at-bowdoin.html | ANNu FISKE TO BE WED ')NAUG. 27 AT BOWDOIN | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/no-gains-in-bus-talks-ave-b-line-and-twu-fail-to-reach-agreement.html | NO GAINS IN BUS TALKS; Ave. B Line and TWU Fail to Reach Agreement | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/demand-pushes-lead-price-up-12c-st-joseph-lead-revises-sales-policy.html | DEMAND PUSHES LEAD PRICE UP 1/2C; St. Joseph Lead Revises Sales Policy, Issuing Fixed Price Basis of 14c on Orders | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/11000000th-cleaner-sold.html | 11,000,000th Cleaner Sold | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/lurye-witness-gets-writ.html | Lurye Witness Gets Writ | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/marshall-pleads-to-keep-erp-going-author-of-program-tells-ibm.html | MARSHALL PLEADS TO KEEP ERP GOING; Author of Program Tells IBM Convention Upstate West Must Avoid Any 'Wobbling' | True | By Charles Grutznerspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/robison-receives-51196-for-victory-23678-goes-to-gavilan-the-loser.html | ROBISON RECEIVES $51,196 FOR VICTORY; $23,678 Goes to Gavilan, the Loser -- Gross Receipts Were $177,128, Net $128,435 | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/mrs-frank-clark.html | MRS. FRANK CLARK | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/attendance-up-in-chicago-more-buyers-at-furniture-mart-than-year.html | ATTENDANCE UP IN CHICAGO; More Buyers at Furniture Mart Than Year Ago -- Buying Brisk FURNITURE STORES TO EXPAND BUYING | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/lady-de-havilland.html | LADY DE HAVILLAND | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/hanley-at-pine-camp-to-view-guard-units.html | HANLEY AT PINE CAMP TO VIEW GUARD UNITS | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/tokyo-roses-chief-doubted-her-effect.html | TOKYO ROSE'S CHIEF DOUBTED HER EFFECT | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/american-league-defeats-national-for-12th-time-in-16th-allstar.html | American League Defeats National for 12th Time in 16th All-Star Contest; 32,577 SEE RASCHI SAVE 11-7 VICTORY Yankee Ace Blanks Nationals in Last 3 Innings -- 18 Runs New All-Star Game High AMERICANS DRIVE 13 HITS Rivals' 5 Errors Also Help -- Musial, Kiner Get Homers -- Joe DiMaggio Bats In 3 | True | By John Drebinger | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/i-henry-f-hollis-79-former-u-s-senator.html | i HENRY F. HOLLIS, 79, FORMER U. S. SENATOR | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/davis-admits-lies-appear-in-records-mcgohey-shows-he-testified.html | DAVIS ADMITS LIES APPEAR IN RECORDS; McGohey Shows He Testified Falsely to Become Lawyer and in Voting Registry | True | By Russell Porter | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/city-would-get-upstate-plant-from-utility-after-fifty-years.html | City Would Get Upstate Plant From Utility After Fifty Years; Rockland Light & Power Plans Facility on East Branch Tunnel, Using Water Free, It Informs Federal Power Agency CITY WOULD GET UPSTATE UTILITY | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/for-10000-housing-units-jersey-city-to-apply-next-week-for-federal.html | FOR 10,000 HOUSING UNITS; Jersey City to Apply Next Week for Federal Aid | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/shipping-news-and-notes-first-vessel-from-hudson-river-reserve.html | Shipping News and Notes; First Vessel From Hudson River Reserve Fleet to Become Grain Storage Bin | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/ferry-service-delayed-fall-of-crane-disrupts-line-between-brooklyn.html | FERRY SERVICE DELAYED; Fall of Crane Disrupts Line Between Brooklyn and Staten Island | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/ansco-increases-work-week.html | Ansco Increases Work Week | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/hillside-n-j-national-bank.html | Hillside (N. J.) National Bank | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/lawson-nomination-approved.html | Lawson Nomination Approved | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/books-authors.html | Books -- Authors | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/where-are-the-blackjacks.html | WHERE ARE THE "BLACKJACKS"? | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/no-need-seen-for-continued-5220.html | No Need Seen for Continued 52-20 | True | MILDRED WILLIS HARRIS. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/john-p-salvador.html | JOHN P. SALVADOR | True | Special to 's Nsw Yom TMZs. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/son-to-mrs-stillson-lawrence.html | Son to Mrs. Stillson Lawrence | True | | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/jane-mnamaras-troth-pratt-institute-graduate-to-be-the-bride-of.html | JANE M'NAMARA'S TROTH; Pratt Institute Graduate to Be the Bride of John E. Bowler | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/chief-jones-to-retire-acting-battalion-officer-to-end-29-years-as-a.html | CHIEF JONES TO RETIRE; Acting Battalion Officer to End 29 Years as a Fireman | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/mrs-mesta-to-visit-first-lady.html | Mrs. Mesta to Visit First Lady | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/mcneill-and-moylan-gain-eastern-clay-courts-tennis-former-u-s-ruler.html | McNeill and Moylan Gain Eastern Clay Courts Tennis; FORMER U. S. RULER WINS TWO MATCHES McNeill Reaches Round of 16, Beating Bassford, 6-0, 6-1, and Scribner, 6-2, 6-3 MOYLAN STOPS TWO RIVALS Vogt, Geller and Ganzenmuller Among Victors in Eastern Clay Courts Tennis | True | By Allison Danzigspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/bell-to-reopen-today-will-resume-aircraft-engineering-at-struck.html | BELL TO REOPEN TODAY; Will Resume Aircraft Engineering at Struck Buffalo Plant | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/crosley-adds-portable-video.html | Crosley Adds Portable Video | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/memorial-rites-for-writers-set.html | Memorial Rites for Writers Set | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/to-direct-general-cigar-leaf-tobacco-operations.html | To Direct General Cigar Leaf Tobacco Operations | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/otto-abetz-trial-opened-in-france-hitlers-envoy-to-paris-faces-six.html | OTTO ABETZ TRIAL OPENED IN FRANCE; Hitler's Envoy to Paris Faces Six Charges, Including Role in Mandel's Murder | True | By. Lansing Warrenspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/trustee-of-medical-center-proposed-in-new-jersey.html | Trustee of Medical Center Proposed in New Jersey | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/greek-rebels-deny-tito-aided-athens-injured-guerrillas-in-yugoslav.html | GREEK REBELS DENY TITO AIDED ATHENS; Injured Guerrillas in Yugoslav Refuge Refute Charge That Belgrade Let Troops Cross | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/defense-loses-point-in-the-hearts-trial.html | DEFENSE LOSES POINT IN THE 'HEART'S TRIAL | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/new-housing-bill-would-aid-builder-measure-asks-direct-loans.html | NEW HOUSING BILL WOULD AID BUILDER; Measure Asks Direct Loans -- 2,000,000 Private Homes, Wider GI Aid Sought | True | By Clayton Knowlesspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/dodgers-rout-pawtucket-set-back-class-b-league-club-by-111-in.html | DODGERS ROUT PAWTUCKET; Set Back Class B League Club by 11-1 in Exhibition | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/truman-for-giving-korea-125000000-request-made-the-same-day-senate.html | TRUMAN FOR GIVING KOREA $125,000,000; Request Made the Same Day Senate Committee Approves Fund for That Country | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/toni-funds-plowed-back-harris-tells-sales-club-44-ad-budget-hit.html | TONI FUNDS 'PLOWED BACK'; Harris Tells Sales Club '44 Ad Budget Hit $7,500,000 in '48 | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/trade-zone-for-houston-plan-rejected-by-commission-now-being.html | TRADE ZONE FOR HOUSTON; Plan Rejected by Commission Now Being Reconsidered | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/elizabeth-burke-to-web-she-will-be-bide-of-john-w-kelly-cornell.html | ELIZABETH BURKE TO WEB; She Will Be B-ide of John W. Kelly, Cornell Graduate ' | True | | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/kenesaw-landis-2d-lawyer-columnist.html | KENESAW LANDIS 2D, LAWYER, COLUMNIST | True | Special to Taz NZW YORK TIMES. [ | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/trading-in-chicago-mixed-for-grains-wheat-corn-oats-range-lower.html | TRADING IN CHICAGO MIXED FOR GRAINS; Wheat, Corn, Oats Range Lower, While Rye, July Corn and Soybeans Set New Highs | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/named-fabrics-stylist-by-avondale-mills.html | Named Fabrics Stylist By Avondale Mills | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/careers-of-dead-in-india-air-crash-journalists-flying-back-from.html | CAREERS OF DEAD IN INDIA AIR CRASH; Journalists Flying Back From Batavia Had Achieved Many Distinctions | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/burlington-wins-shortcut-in-missouri-expects-it-to-bring-in-2646261.html | Burlington Wins Short-Cut in Missouri, Expects It to Bring in $2,646,261 a Year | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/democrats-meet-to-oppose-hague-leaders-of-strong-counties-in-jersey.html | DEMOCRATS MEET TO OPPOSE HAGUE; Leaders of Strong Counties in Jersey Want Former Mayor Out of Wene Campaign | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/state-takes-precautions.html | State Takes Precautions | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/news-of-food-morning-glass-of-orange-juice-helps-in-awakening-the.html | News of Food; Morning Glass of Orange Juice Helps in Awakening the Palate Pleasantly | True | By Jane Nickerson | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/offers-new-coupling-device.html | Offers New Coupling Device | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/bob-hope-to-star-in-the-big-fish-paramount-preparing-comedy-about.html | BOB HOPE TO STAR IN 'THE BIG FISH'; Paramount Preparing Comedy About Salmon Canning for Its Star -- Sher Doing Scenario | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/pay-study-favored-classification-of-jobs-believed-to-be-for-good-of.html | Pay Study Favored; Classification of Jobs Believed to Be for Good of Employes | True | HENRY FEINSTEIN, | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/landlords-group-acts-on-rent-test-petition-filed-asking-housing.html | LANDLORDS GROUP ACTS ON RENT TEST; Petition Filed Asking Housing Expediter to Abandon 'Fair Net Operating Formula' REJECTION IS EXPECTED Court Action Will Be Taken if Woods Turns Down Plea of Committee Here | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/aid-to-blind-is-widened-city-welfare-pamphlets-printed-in-braille.html | AID TO BLIND IS WIDENED; City Welfare Pamphlets Printed in Braille, Given to Library | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/arkansas-polio-increases.html | Arkansas Polio Increases | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/sections-burn-fiercely.html | Sections Burn Fiercely | True | Special to THE NEW YORK TIMES. | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/protest-u-s-in-atlantic-pact.html | Protest U. S. in Atlantic Pact | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/oscar-g-davies.html | OSCAR G. DAVIES | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/france-iran-sign-trade-pact.html | France, Iran Sign Trade Pact | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/bakery-pact-nearer-parley-of-inside-workers-with-employes-resumes.html | BAKERY PACT NEARER; Parley of Inside Workers With Employes Resumes Today | True | | | C1B 200599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/cochell-winner-at-net-eliminates-hug-61-64-in-swiss-title.html | COCHELL WINNER AT NET; Eliminates Hug, 6-1, 6-4, in Swiss Title Tournament | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/g-w-covington-jr.html | G. W. COVINGTON JR. | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/teachers-invest-in-fifth-ave-loan-state-retirement-system-takes.html | TEACHERS INVEST IN FIFTH AVE. LOAN; State Retirement System Takes $1,150,000 Mortgage at 4% on 37th Street Corner | True | | | C1B 200599 | |
| 1949-07-13 | 1949-07-13 | https://www.nytimes.com/1949/07/13/archives/group-opposes-hearing-says-loyalty-of-negro-race-has-never-been.html | GROUP OPPOSES HEARING; Sisys Loyalty of Negro Race Has Never Been Questioned | True | | | C1B 200599 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/morganbjtler-60-textile-man-dies-head-of-hoosac-mills-in-new.html | MORGANBJTLER, 60, TEXTILE MAN, DIES; Head of Hoosac Mills in New England Won Ocean Race in His Ketch Malabar | True | Special to THz lqw YO T.D.S. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/tunney-steward-at-del-mar.html | Tunney Steward at Del Mar | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mrs-smith-halts-mrs-mason-to-reach-links-semifinals-wykagyl-ace.html | Mrs. Smith Halts Mrs. Mason to Reach Links Semi-Finals; WYKAGYL ACE WINS AT ORADELL, 2 AND 1 | True | By Maureen Orcutt | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/chiang-decides-to-make-south-china-morale-tour.html | Chiang Decides to Make South China Morale Tour | True | By the United Press. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/cubans-halt-bushwicks-40.html | Cubans Halt Bushwicks, 4-0 | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/long-island-commuters-win-fight-against-keeping-pictures-in-sight.html | Long Island Commuters Win Fight Against Keeping Pictures in Sight; DISPLAY OF PHOTOS RESCINDED BY L. I. | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/army-limits-use-of-garrison-cap.html | Army Limits Use of Garrison Cap | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/the-salt-of-life.html | THE SALT OF LIFE | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/soviet-sees-crisis-in-acheson-policy-state-department-drive-for.html | SOVIET SEES CRISIS IN ACHESON POLICY; State Department Drive for Atlantic Pact Support Is Failing, Pravda Sisys | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/father-sullivan-catholicedieator-provincial-of-the-augustinian.html | FATHER SULLIVAN, !CATHOLICEDIEATOR; ' Provincial of the Augustinian Order Dies--Was President of Villanova College- | True | Special to Tm Nz'w No/t TxMzs. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/bus-parley-up-today-ogrady-calls-representatives-of-both-sides-to.html | BUS PARLEY UP TODAY; O'Grady Calls Representatives of Both Sides to His Office | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/automotive-fibres-declares-dividend-directors-vote-the-payment-of.html | AUTOMOTIVE FIBRES DECLARES DIVIDEND; Directors Vote the Payment of 40 Cents for the Holders of Common Stock | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/charles-accepts-terms-for-fight-signs-articles-for-15round-contest.html | CHARLES ACCEPTS TERMS FOR FIGHT; Signs Articles for 15-Round Contest With Lesnevich at the Stadium Aug. 10 | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/social-security-revision.html | Social Security Revision | True | ANNE SEWARD | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/nicaraguan-volcano-erupts.html | Nicaraguan Volcano Erupts | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/bloomingdale-electrical-pact.html | Bloomingdale Electrical Pact | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/no-place-for-leniency.html | NO PLACE FOR LENIENCY | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/edward-r-case.html | EDWARD R. CASE | True | Specla! to Tmc Nv YOK TzES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/j-stanley-mclenahan.html | J. STANLEY M'CLENAHAN | True | pedal to TH iEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/franklin-h-beckwith.html | FRANKLIN H. BECKWITH | True | Special to THE NIW YORK TIMuS. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/music-events-today.html | Music Events Today | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/theatre-gets-tax-reductions.html | Theatre Gets Tax Reductions | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mrs-frank-aim.html | MRS. FRANK AIM | True | Special to T: NL'W NOP.K TIMtSS. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/richard-w-matthews.html | RICHARD W. MATTHEWS | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/reuther-will-seek-sweeping-powers-wants-uaw-convention-to-give.html | REUTHER WILL SEEK SWEEPING POWERS; Wants UAW Convention to Give Leadership Right to Bring Union Members to Trial | True | By Walter W. Ruch | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mahopac-to-have-ibsen-play.html | Mahopac to Have Ibsen Play | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/devenco-inc-advances-four.html | Devenco, Inc., Advances Four | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/erie-commuters-protest-ask-i-c-c-to-suspend-increases-in-fares-set.html | ERIE COMMUTERS PROTEST; Ask I. C. C. to Suspend Increases in Fares Set for Next Week | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/discuss-trade-practice-rules.html | Discuss Trade Practice Rules | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/5-to-24-points-gains-scored-by-coffee-futures-prices-rally-sharply.html | 5 TO 24 POINTS GAINS SCORED BY COFFEE; Futures Prices Rally Sharply After Early Easiness -- Hides and Oil Up | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/dandilly-wins-27450-handicap-by-3-12-lengths-at-arlington-park.html | Dandilly Wins $27,450 Handicap By 3 1/2 Lengths at Arlington Park; Filly Defeats With Pleasure in Myrtlewood and Pays $13.40 for $2 -- Royal Blood Third and Ponder Fourth in Dash | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/expanding-the-atlantic-pact-move-to-create-world-alliance-is.html | Expanding the Atlantic Pact; Move to Create World Alliance Is Endorsed as War Preventive | True | ELY CULBERTSON | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/giants-beat-albany-53-haas-3run-homer-in-eighth-wins-exhibition.html | GIANTS BEAT ALBANY, 5-3; Haas' 3-Run Homer in Eighth Wins Exhibition Game | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/strike-threat-recedes-holmes-protective-aides-make-counterproposal.html | STRIKE THREAT RECEDES; Holmes Protective Aides Make Counter-Proposal to Union | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/a-priest-3-weeks-fatally-hurt.html | !A Priest 3 Weeks, Fatally Hurt! | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/rent-new-stores-in-hartsdale.html | Rent New Stores in Hartsdale | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/smokingpipe-makers-map-promotion-plan.html | SMOKING-PIPE MAKERS MAP PROMOTION PLAN | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/st-bonaventure-gets-new-head.html | St. Bonaventure Gets New Head | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/argentines-extol-dead.html | Argentines Extol Dead | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/snyder-has-stockholm-talk.html | Snyder Has Stockholm Talk | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/harriet-a-ddnne-prospective-bride-marymount-graduate-fiancee-of.html | HARRIET A. DDNNE PROSPECTIVE BRIDE; Marymount Graduate Fiancee of John A. Egan Jr., Naval Aviator During the War | | Special to TE Nmv Yor TfMrs. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/broadway-lofts-in-new-ownership-buyer-to-occupy-part-of-the.html | BROADWAY LOFTS IN NEW OWNERSHIP; Buyer to Occupy Part of the Property Near 12th Street -- Other City Deals | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/2-plead-not-guilty-in-fraud-case.html | ;2 Plead Not Guilty in Fraud Case | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/segall-comedys-premiere.html | Segall Comedy's Premiere | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/umw-puts-off-talks-with-2-coal-groups.html | UMW PUTS OFF TALKS WITH 2 COAL GROUPS | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/cotton-exchange-seat-7250.html | Cotton Exchange Seat $7,250 | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/julius-puretz.html | JULIUS PURETZ | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/6i-heros-father-fights-lj-ouster-quits-his-own-deportation-hearing.html | 6I HERO'S FATHER FIGHTS U. S. OUSTER; .Quits His Own Deportation Hearing to March Outside With Other Pickets | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/dutch-town-in-mourning.html | Dutch Town in Mourning | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/papal-decree-against-communism.html | Papal Decree Against Communism | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/miss-jane-o-riley-to-be-wed-july-234-will-become-bride-of-william.html | MISS JANE O. RILEY TO BE WED JULY 234; Will Become Bride of William Glover Jr. in St. 'Catherine's Church, Spring Lake, N. J. | | Special to Tro NEW YO. Tzr. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/missouri-basin-seen-trebling-power-need.html | MISSOURI BASIN SEEN TREBLING POWER NEED | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/gerald-nozick.html | GERALD NOZICK | True | Special Paz Nz-w'olu Tzr, s | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/join-plastics-society-14-additional-companies-listed-as-elected-to.html | JOIN PLASTICS SOCIETY; 14 Additional Companies Listed as Elected to Membership | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/wheat-export-curb-off-last-restrictions-ended-other-grains.html | WHEAT EXPORT CURB OFF; Last Restrictions Ended, Other Grains Decontrolled Earlier | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/three-city-bills-signed-mayor-acts-after-no-opposition-is-offered.html | THREE CITY BILLS SIGNED; Mayor Acts After No Opposition Is Offered at Hearings | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/reports-refrigerator-sales-gains.html | Reports Refrigerator Sales Gains | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/woman-disputes-fbis-red-expose-fourth-defense-witness-party-aide-in.html | WOMAN DISPUTES FBI'S RED EXPOSE; Fourth Defense Witness, Party Aide in Boston, Declares Its Actions Open and Free | True | By Russell Porter | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/czech-reds-detail-drive-on-priests-recalcitrants-face-treason.html | CZECH REDS DETAIL DRIVE ON PRIESTS; Recalcitrants Face Treason Charge as Party Pushes Own Catholic Action | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/local-option-clause-of-rent-act-unconstitutional-us-judge-rules.html | Local Option Clause of Rent Act Unconstitutional, U.S. Judge Rules; Chicago Jurist Says Section Allowing States to Pass Own Control Law Is Void -- Will Rule Later on Whole Act | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/janvrinlane.html | Janvrin--Lane | True | Special to TEE NEW YORK Ti,xg. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/ford-opposes-fourthround-rise-sees-it-as-threat-to-u-s-economy-says.html | Ford Opposes Fourth-Round Rise, Sees It as Threat to U. S. Economy; Says Prices Can't Come Down if Wages Go Up -- Carey Holds Higher Pay Needed | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/food-terminal-for-jersey-city.html | Food Terminal for Jersey City | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/state-receives-bids-on-parkway-link.html | STATE RECEIVES BIDS ON PARKWAY LINK | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/heads-air-rotc-unit-at-stevens-institute.html | Heads Air ROTC Unit At Stevens Institute | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/abetz-tells-court-he-helped-france-naziexenvoy-says-he-was-ousted.html | ABETZ TELLS COURT HE HELPED FRANCE; Nazi Ex-Envoy Says He Was Ousted Because His Policy Leaned to Softness | True | By Lansing Warren | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/exfire-chief-fined-in-fraud.html | Ex-Fire Chief Fined in Fraud | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/plan-board-acts-for-more-garages-amends-zoning-regulations-in-move.html | PLAN BOARD ACTS FOR MORE GARAGES; Amends Zoning Regulations in Move to Expand Off-Street Facilities for Parking | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/daughter-to-the-john-k-jessups.html | Daughter to the John K. Jessups | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/ship-sails-for-mediterranean.html | Ship Sails for Mediterranean | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/wurtzelsummer.html | Wurtzel---Surnamer | True | Spd] to NEW Yo-' Tiirz. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/dralewinkibler-explosives-expert-research-authority-during-war.html | DR.A.LEWINKIBLER, EXPLOSIVES EXPERT; Research Authority During War Dies--Headed Arsenal Units in Studies of Chemicals | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mayer-scores-holeinone.html | Mayer Scores Hole-in-One | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/wac-reservists-going-to-camp.html | Wac Reservists Going to Camp | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/powellhal.html | PowellHal! | True | Special to THE NV Yo: TxMZS. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/urges-pact-ratification-atlantic-union-committee-asks-senate-group.html | URGES PACT RATIFICATION; Atlantic Union Committee Asks Senate Group to Speed Action | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/skf-expands-plant-facilities.html | SKF Expands Plant Facilities | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mrs-harry-p-willcox.html | MRS. HARRY P. WILLCOX | True | Special to TH NV YOF. K Tnixs. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/seattle-pilot-resigns-white-quits-post-as-rainiers-seek-oneill-of.html | SEATTLE PILOT RESIGNS; White Quits Post as Rainiers Seek O'Neill of Indians | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/no-indictment-in-death-evidence-lacking-in-fatal-shooting-by.html | NO INDICTMENT IN DEATH; Evidence Lacking in Fatal Shooting by Off-Duty Policeman | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/tristate-area-posts-advance.html | Tri-State Area Posts Advance | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/farmers-smiling-as-drought-ends-tuesday-nights-rains-in-this-area.html | FARMERS SMILING AS DROUGHT ENDS; Tuesday Night's Rains in This Area Bring Green Tinge to Parched Grass, Aid Crops | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/8-slain-by-malayan-bandits.html | 8 Slain by Malayan Bandits | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/erp-nations-get-senate-warning-appropriations-group-reports-they.html | ERP NATIONS GET SENATE WARNING; Appropriations Group Reports They Should Try Harder to Ease Trade, Fund Curbs | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/new-bonds-placed-by-boston-district-marine-trust-group-is-high.html | NEW BONDS PLACED BY BOSTON DISTRICT; Marine Trust Group Is High Bidder for a $1,014,000 Lien at 1 3/4 Per Cent | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/uthindy-51-actress-on-stagei-leading-lady-to-faversham-and-lionel-.html | ' UTHINDY, 51 ACTRESS ON STAGEi; Leading Lady to Faversham and Lionel Barrymore Diesl remade Her-Debut at 12 | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/house-passes-bill-for-rural-phones-electrification-act-broadened-to.html | HOUSE PASSES BILL FOR RURAL PHONES; Electrification Act Broadened to Provide 2% Loans to Install Farm Service | True | By Clayton Knowles | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/loading-grain-on-merchant-ship.html | LOADING GRAIN ON MERCHANT SHIP | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/soviet-tactics-in-berlin.html | SOVIET TACTICS IN BERLIN | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/talbert-eliminates-carver-in-eastern-clay-courts-tennis-at-travers.html | Talbert Eliminates Carver in Eastern Clay Courts Tennis at Travers Island; TOP-SEEDED PLAYER TRIUMPHS, 6-2, 6-1 | True | By Allison Danzig | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/kaufman-is-accused-of-attempt-to-intimidate-press-in-hiss-trial.html | Kaufman Is Accused of Attempt To 'Intimidate' Press in Hiss Trial | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/residence-requirement-for-welfare.html | Residence Requirement for Welfare | True | MIRIAM MICHELSON | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/south-africa-bars-u-n-trustee-plan-rejects-aim-on-territory-and.html | SOUTH AFRICA BARS U. N. TRUSTEE PLAN; Rejects Aim on Territory and Decides to Send No More Data to Lake Success | True | By A. M. Rosenthal | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/joubert-will-merge-with-nestlele-mur.html | JOUBERT WILL MERGE WITH NESTLE-LE MUR | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/pirates-top-indians-10-black-working-first-2-innings-yields-run-in.html | PIRATES TOP INDIANS, 1-0; Black, Working First 2 Innings, Yields Run in Second | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/a-t-t-to-buy-n-y-phone-stock-state-commission-authorizes-100000000.html | A. T. & T. TO BUY N. Y. PHONE STOCK; State Commission Authorizes $100,000,000 Transaction to Wipe Out Loans | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/coast-areas-parley-deferred.html | Coast Areas Parley Deferred | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/johnson-appeals-for-service-funds-need-for-construction-at-home-and.html | JOHNSON APPEALS FOR SERVICE FUNDS; Need for Construction at Home and Abroad Is 'Critical,' He Informs Committee | True | By Walter H. Waggoner | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/pilot-shot-out-of-plane-going-555-miles-an-hour.html | Pilot 'Shot' Out of Plane Going 555 Miles an Hour | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/housing-ceremonies-today.html | Housing Ceremonies Today | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/bar-survey-completed.html | Bar Survey Completed | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/french-tonnage-now-2500000.html | French Tonnage Now 2,500,000 | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/british-nearer-multilateral-trade-reappraisal-of-fund-plan-shows-u.html | British Nearer Multilateral Trade, Reappraisal of Fund Plan Shows; U. S. and Continental Fiscal Experts Doubt 'Compromise' Was Involved in Intra-European Drawing Rights Pattern | True | By Michael L. Hoffman | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/gruen-offers-new-watch.html | Gruen Offers New Watch | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/twelfth-night-due-here-in-fall-shakespearean-comedy-will-be.html | ' TWELFTH NIGHT' DUE HERE IN FALL; Shakespearean Comedy Will Be Offered by Troupe That Did It at Ann Arbor in May | True | By Louis Calta | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/office-to-aid-farmers-market-news-will-be-provided-at-riverhead-l-i.html | OFFICE TO AID FARMERS; Market News Will Be Provided at Riverhead, L. I. | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/dr-w-a-grapes-jr-boston-educator-29.html | DR. W. A. GRAPES JR., BOSTON EDUCATOR, 29 | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mrs-theodore-h-ellis.html | MRS. THEODORE H. ELLIS | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/tito-aide-assails-soviet-on-greece-alleges-cominform-sellout-athens.html | TITO AIDE ASSAILS SOVIET ON GREECE; Alleges Cominform 'Sell-Out' -- Athens Unit Routs Guerrillas Returning Across Border | True | By M. S. Handler | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/beau-jack-defeats-giosa-gains-unanimous-decision-in-10rounder-at.html | BEAU JACK DEFEATS GIOSA; Gains Unanimous Decision in 10-Rounder at Washington | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/fried-now-freitag-chairman.html | Fried Now Freitag Chairman | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/rumania-votes-polish-pact.html | Rumania Votes Polish Pact | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/johnston-opposes-new-film-quotas-in-letter-to-acheson-movie-leader.html | JOHNSTON OPPOSES NEW FILM QUOTAS; In Letter to Acheson Movie Leader Decries Program for Western Germany | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/milito-to-fight-liggett.html | Milito to Fight Liggett | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/gets-harrison-n-j-brewery.html | Gets Harrison (N. J.) Brewery | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/india-attache-to-discuss-trade.html | India Attache to Discuss Trade | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/jersey-city-revokes-school-pay-rises.html | JERSEY CITY REVOKES SCHOOL PAY RISES | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/jersey-city-wins-after-31-setback-defeats-baltimore-by-64-in.html | JERSEY CITY WINS AFTER 3-1 SETBACK; Defeats Baltimore by 6-4 in Nightcap -- Chiefs' 5-Run 8th Tops Bears, 9-4 | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/gen-smith-hails-guard-first-army-commander-visits-pine-camp.html | GEN. SMITH HAILS GUARD; First Army Commander Visits Pine Camp Training Units | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/in-mme-samaroffs-memory.html | In Mme. Samaroff's Memory | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/niemoeller-asks-dismantling-halt-world-council-of-churches-acts-on.html | NIEMOELLER ASKS DISMANTLING HALT; World Council of Churches Acts on Plea, Urges Curb to Aid Refugees in Germany | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/-mushrooms-grow-in-chemical-tubs-new-food-rich-in-vitamins-and.html | ' MUSHROOMS GROW IN CHEMICAL TUBS; New Food, Rich in Vitamins and Proteins, Made Into Paste, Soup, Sauce | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/coal-delivery-to-aid-australia-in-strike.html | COAL DELIVERY TO AID AUSTRALIA IN STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/u-s-seen-losing-out-in-textile-exports-u-s-foreign-corp-head-says.html | U. S. SEEN LOSING OUT IN TEXTILE EXPORTS; U. S. Foreign Corp. Head Says Boom Is Over and Nation Soon Will Lose World Domination | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/magnes-and-boult-excel-at-stadium-violinist-conductor-present-ravel.html | MAGNES AND BOULT EXCEL AT STADIUM; Violinist, Conductor Present Ravel Rhapsody, 'Tzigane,' and Chausson 'Poeme' | True | C. H. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/klm-rules-out-sabotage.html | KLM Rules Out Sabotage | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/wheat-control-forecast-brannan-expected-to-decide-for-acreage.html | WHEAT CONTROL FORECAST; Brannan Expected to Decide for Acreage Allowance | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/north-korea-entry-asked-u-n-seeks-transit-to-verify-exit-of-soviet.html | NORTH KOREA ENTRY ASKED; U. N. Seeks Transit to Verify Exit of Soviet Troops | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/sports-of-the-times-a-final-bit-of-stargazing.html | Sports of the Times; A Final Bit of Star-Gazing | True | By Arthur Daley | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/l-eslie-j-forbes.html | L, ESLIE J.' FORBES | True | Special to Iz Nzw YOR Tnvlzs. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/negro-food-study-set-u-s-sponsors-research-to-get-nutrition-data-on.html | NEGRO FOOD STUDY SET; U. S. Sponsors Research to Get Nutrition Data on Children | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/peters-ran-100-in-0108.html | Peters Ran 100 in 0:10.8 | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/texas-crude-cut-10-cents-three-concerns-meet-decrease-begun-by.html | TEXAS CRUDE CUT 10 CENTS; Three Concerns Meet Decrease Begun by Magnolia | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/portugal-sentences-15-reds.html | Portugal Sentences 15 Reds | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/odwyer-decision-to-run-again-ends-hogan-candidacy-backers-of.html | O'DWYER DECISION TO RUN AGAIN ENDS HOGAN CANDIDACY; Backers of Prosecutor Shift to Incumbent, Avoiding Threat of Primary Contest | True | By James A. Hagerty | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/utility-employes-told-whats-what-consolidated-edison-workers.html | UTILITY EMPLOYES TOLD WHAT'S WHAT; Consolidated Edison Workers Getting Brochure Explaining All About 1948 Business | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/bangaway-annexes-trot-hambletonian-choice-wins-spa-feature-in-three.html | BANGAWAY ANNEXES TROT; Hambletonian Choice Wins Spa Feature in Three Heats | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/suffolk-endorsements-democratic-committee-names-choices-for-county.html | SUFFOLK ENDORSEMENTS; Democratic Committee Names Choices for County Offices | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/dances-of-dunham-surprise-to-dutch-caribbean-rhapsody-leaves.html | DANCES OF DUNHAM SURPRISE TO DUTCH; ' Caribbean Rhapsody' Leaves Festival Audience Rapt but Hesitant With Applause | True | By Daniel L. Schorr | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/heads-peoples-symphony.html | Heads People's Symphony | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/police-swim-to-rescue-three-save-reluctant-victim-floundering-in.html | POLICE SWIM TO RESCUE; Three Sive Reluctant Victim Floundering in Hudson | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/alt-kuhn-dead-noted-painter-_-7t-rembrandt-of-show-business-a.html | /ALT KUHN DEAD,' NOTED PAINTER_ 7t;' Rembrandt of Show Business' a Pioneer in Modern Art Sold Portrait for $10,000 | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/the-new-roadsterracer-introduced-by-crosley.html | THE NEW ROADSTER-RACER INTRODUCED BY CROSLEY | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/jones-heads-shoe-group.html | Jones Heads Shoe Group | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/idbisiopodd-melts-away.html | IDBISIOPODD Melts Away | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/tito-priests-reported-in-talks.html | Tito, Priests Reported in Talks | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/rko-alters-deal-on-white-tower-allen-and-tone-no-longer-will-make.html | RKO ALTERS DEAL ON 'WHITE TOWER'; Allen and Tone No Longer Will Make Film Independently -- Casting Problems Noted | True | By Thomas F. Brady | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/fruits-of-our-china-policy.html | Fruits of Our China Policy | True | JAMES F. LOUGHLIN | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/radio-and-television-robert-montgomery-to-be-commentator-in.html | Radio and Television; Robert Montgomery to Be Commentator in September, Probably on ABC | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/traffic-violator-held-ungrateful-but-uncle-pays-fines-for-lad-from.html | TRAFFIC VIOLATOR HELD UNGRATEFUL; But Uncle Pays Fines for Lad From Vienna Facing Second Term in Jail Here | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/inland-agrees-to-keep-going.html | Inland Agrees to Keep Going | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/color-video-coming-fcc-member-is-sure.html | COLOR VIDEO COMING, FCC MEMBER IS SURE | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/new-england-council-will-study-labrador-for-iron-ore-to-support.html | New England Council Will Study Labrador For Iron Ore to Support Steel-Making Plant | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/vacuum-corp-sets-citrus-price-floor-under-plan-orange-growers-are.html | VACUUM CORP. SETS CITRUS PRICE FLOOR; Under Plan Orange Growers Are Guaranteed $1 Minimum a Box and Monthly Payments | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/union-stations-air-uaw-convention-proceedings-broadcast-over-labor.html | UNION STATIONS AIR UAW; Convention Proceedings Broadcast Over Labor Hook-Up | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/new-show-facing-inquiry-on-tickets-boxoffice-treasurer-gets-city.html | NEW SHOW FACING INQUIRY ON TICKETS; Box-Office Treasurer Gets City Subpoena After Complaints of 'Miss Liberty' Sales | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/3-seek-goods-left-by-mrs-patterson.html | 3 SEEK GOODS LEFT BY MRS. PATTERSON | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mrs-charles-spalding.html | MRS. CHARLES SPALDING | True | Special to NEw YO TLwrr-s. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/buys-home-in-connecticut.html | Buys Home in Connecticut | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/takes-journalism-post-at-n-y-u-next-fall.html | Takes Journalism Post At N. Y. U. Next Fall | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/84suite-building-bought-in-brooklyn.html | 84-SUITE BUILDING BOUGHT IN BROOKLYN | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/empire-approves-trade-talks-here-ministers-back-continuance-of.html | EMPIRE APPROVES TRADE TALKS HERE; Ministers Back Continuance of 3-Power Parley, Support Multilateral Objective | True | By Sydney Gruson | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/churchman-scores-static-christians-silver-bay-conference-is-told.html | CHURCHMAN SCORES STATIC CHRISTIANS; Silver Bay Conference Is Told Missions Must Be the 'Major Business' of Protestants | True | By George Dugan | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/denies-u-s-holds-out-surgeon-general-answers-charges-on-penicillin.html | DENIES U. S. HOLDS OUT; Surgeon General Answers Charges on Penicillin Equipment | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/draft-registry-warning-men-18-to-26-must-sign-up-at-nearest-office.html | DRAFT REGISTRY WARNING; Men 18 to 26 Must Sign Up at Nearest Office | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/chambers-suit-settled-claim-grew-from-fatal-auto-accident-in.html | CHAMBERS SUIT SETTLED; Claim Grew From Fatal Auto Accident in Maryland | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/to-review-hatch-act-case.html | To Review Hatch Act Case | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/two-men-rescued-from-upset-truck-some-of-crowd-later-protest-over.html | TWO MEN RESCUED FROM UPSET TRUCK; Some of Crowd Later Protest Over Ambulance's Taking 35 Minutes to Arrive | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/impasse-in-steel.html | IMPASSE IN STEEL | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/paper-mill-for-colorado-15000000-plant-is-projected-for-rocky.html | PAPER MILL FOR COLORADO; $15,000,000 Plant Is Projected for Rocky Mountain Area | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/1st-marine-division-reunion.html | 1st Marine Division Reunion | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/relief-rolls-show-high-illness-rate-twothirds-getting-home-aid-in.html | RELIEF ROLLS SHOW HIGH ILLNESS RATE; Two-Thirds Getting Home Aid in Parts of State Found Ailing Physically or Mentally | True | By Lucy Freeman | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/to-offer-glass-mountain.html | To Offer 'Glass Mountain' | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/tire-tube-prices-reduced-goodrich-and-lee-companies-announce-5-to-7.html | TIRE, TUBE PRICES REDUCED; Goodrich and Lee Companies Announce 5 to 7 1/2% Cuts | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/150000000-plan-for-liners-in-peril-controller-generals-attack-on.html | $150,000,000 PLAN FOR LINERS IN PERIL; Controller General's Attack on 'Excessive' Subsidies Threatens Program | True | By George Horne | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/library-shows-child-art-german-youngsters-view-u-s-as-land-of-lakes.html | LIBRARY SHOWS CHILD ART; German Youngsters View U. S. as Land of Lakes and Plenty | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/peron-reassures-neighbors.html | Peron Reassures Neighbors | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/vessel-will-open-service-to-israel-old-bergensjord-is-acquired-by.html | VESSEL WILL OPEN SERVICE TO ISRAEL; Old Bergensjord Is Acquired by Home Lines for Route to Start in September | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/britons-to-be-guests-today.html | Britons to Be Guests Today | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/russians-in-berlin-denounce-vatican-attack-by-zone-paper-is-held-in.html | RUSSIANS IN BERLIN DENOUNCE VATICAN; Attack by Zone Paper Is Held Inspired by Pope's Planned Radio Talk to City Sunday | True | By Michael James | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/wins-remington-medal.html | Wins Remington Medal | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/regents-act-today-on-subversive-list.html | REGENTS ACT TODAY ON SUBVERSIVE LIST | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/wagner-heads-oxygen-group.html | Wagner Heads Oxygen Group | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/dodgers-to-meet-reds-here-tonight-giants-and-pirates-at-polo.html | DODGERS TO MEET REDS HERE TONIGHT; Giants and Pirates at Polo Grounds as Majors Resume in 8 Games Under Lights | True | By Louis Effrat | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/rchild-to-mrs-richard-a-nelsoni.html | rChild to Mrs. Richard A, NelsonI | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/estelle-m-shellas-to-be-wed.html | Estelle M. Shellas to Be Wed | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/priests-wills-cause-international-clash.html | PRIEST'S WILLS CAUSE INTERNATIONAL CLASH | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/boys-admit-crossburning.html | Boys Admit Cross-Burning | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/house-committee-scored-hoover-report-group-chairman-hits-delay-on.html | HOUSE COMMITTEE SCORED; Hoover Report Group Chairman Hits Delay on Services Bill | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/india-holds-rites-for-5-u-s-writers-3-ministers-join-in-services.html | INDIA HOLDS RITES FOR 5 U. S. WRITERS; 3 Ministers Join in Services for Crash Dead -- Acheson Pays Tribute to Hulen | True | By Robert Trumbull | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/financing-weighed-by-the-world-bank-bond-offering-early-next-year-a.html | FINANCING WEIGHED BY THE WORLD BANK; Bond Offering Early Next Year a Possibility, Says Black, Its New President | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/plant-test-cuts-bias-of-workers-forum-shared-with-clergy-and.html | PLANT TEST CUTS BIAS OF WORKERS; Forum Shared With Clergy and Scientists Reduces the Tensions at Perth Amboy | True | By Morris Kaplan | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/orrin-h-baker.html | ORRIN H. BAKER | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/time-limit-set-in-treaty-2month-period-agreed-on-for-austrian.html | TIME LIMIT SET IN TREATY; 2-Month Period Agreed on for Austrian Property Shifts | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/eca-to-help-dutch-regain-farmland-120000-acres-beneath-zuider-zee.html | ECA TO HELP DUTCH REGAIN FARMLAND; 120,000 Acres Beneath Zuider Zee Will Be Reclaimed to Relieve Overcrowding | True | By David Anderson | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/spending-required-to-bar-a-decline-truman-declares-there-is-no.html | SPENDING REQUIRED TO BAR A DECLINE, TRUMAN DECLARES; There Is No Depression, but U. S. Programs Must Go On to Guard Economy, He Says | True | By Felix Belair Jr. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/olympic-to-launch-3d-of-six-supertankers.html | OLYMPIC TO LAUNCH 3D OF SIX SUPER-TANKERS | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/safety-drive-seeks-to-cut-street-perils-to-children.html | Safety Drive Seeks to Cut Street Perils to Children | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/date-for-utility-hearing-set.html | Date for Utility Hearing Set | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/sayres-crew-in-front-takes-lead-in-great-south-bay-junior-yacht.html | SAYRE'S CREW IN FRONT; Takes Lead in Great South Bay Junior Yacht Regatta | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/miss-lucy-a-norton-engaged-to-marry.html | MISS LUCY A. NORTON ENGAGED TO MARRY | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/loews-earnings-again-show-rise-5160773-profit-is-reported-for-the.html | LOEW'S EARNINGS AGAIN SHOW RISE; $5,160,773 Profit Is Reported for the 40 Weeks Ended on Last June 9 | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/du-pont-advances-demme.html | Du Pont Advances Demme | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/murray-sets-date-says-decision-is-aimed-at-61-concerns-balking-at.html | MURRAY SETS DATE; Says Decision Is Aimed at 61 Concerns Balking at Truman Formula | True | By Joseph A. Loftus | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/investigators-doubt-fight-in-plane-caused-crash-that-cost-35-lives.html | Investigators Doubt Fight in Plane Caused Crash That Cost 35 Lives; Altimeter Indicates Ship Was Flying at 1,940 Feet, Far Below Prescribed Level | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/to-seek-field-around-sun.html | To Seek Field Around Sun | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/named-assistant-dean-of-college-at-princeton.html | Named Assistant Dean Of College at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/cotton-prices-up-by-11-to-22-points-feature-of-the-days-trading-is.html | COTTON PRICES UP BY 11 TO 22 POINTS; Feature of the Day's Trading Is the Closing Out of July, Which Expired at 1 P. M. | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/reds-still-gain-in-east-communists-held-using-lull-to-advantage-as.html | Reds Still Gain in East; Communists Held Using Lull to Advantage as West Loses Ground by 'Doodle-Drift' | True | By Hanson W. Baldwin | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/greek-ship-beats-favored-fox-time-by-length-in-wakefield-stakes.html | Greek Ship Beats Favored Fox Time by Length in Wakefield Stakes; BROOKMEADE RACER FIRST AT JAMAICA | True | By James Roach | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/japanese-general-gets-life.html | Japanese General Gets Life | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/jersey-title-goes-to-sandersonlee-their-6underpar-65-is-best-in.html | JERSEY TITLE GOES TO SANDERSON-LEE; Their 6-Under-Par 65 Is Best in Pro-Amateur Golf as Six Teams Tie for Second | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/lead-quotations-raised-12c-to-14c-zinc-for-first-time-since-last.html | LEAD QUOTATIONS RAISED 1/2C TO 14C; Zinc for First Time Since Last Spring Shares in Demand for Nonferrous Metals | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/red-failures-here-told-by-minorities-jews-anticommunist-a-rabbi.html | RED FAILURES HERE TOLD BY MINORITIES; Jews Anti-Communist, a Rabbi Says -- Negro Publisher Insists Robeson 'Betrays His Race' | True | By C. P. Trussell | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/books-authors.html | Books -- Authors | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/jennifer-jones-wed-to-david-o-selznick.html | JENNIFER JONES WED TO DAVID O. SELZNICK | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/miss-ella-g-french.html | MISS ELLA G. FRENCH | True | Special to Ngw NOP.K 'IkMgs. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/memorial-for-a-e-patterson.html | Memorial for A. E. Patterson | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/text-of-truman-address-holding-expanding-economy-is-essential-to.html | Text of Truman Address Holding Expanding Economy Is Essential to Nation | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/stand-collapses-7-hurt-b-60foot-section-of-seats-breaks-down-at.html | [ST AND COLLAPSES, 7 HURT; B 60-Foot Section of Seats Breaks Down at Queens Ball Park | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/fusionists-active-in-mayoralty-race-chanler-asserts-an-agreement-on.html | FUSIONIST S ACTIVE IN MAYORAL TY RACE; Chanler Asserts an Agreement on a Candidate May Be Reached in 24 Hours | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/regimented-beaches.html | Regimented Beaches | True | HUGH GOSSCHALK | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/all-roman-catholics-affected.html | All Roman Catholics Affected | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/hercules-powder-company.html | Hercules Powder Company | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/in-the-nation-the-superior-articulation-of-the-left.html | In The Nation; The Superior Articulation of the Left | True | By Arthur Krock | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/chief-of-chaplains-nominated.html | Chief of Chaplains Nominated | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/defense-gains-point-at-tokyo-rose-trial.html | DEFENSE GAINS POINT AT 'TOKYO ROSE' TRIAL | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mr-odwyer-changes-his-mind.html | MR. O'DWYER CHANGES HIS MIND | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/the-screen-in-review-the-great-gatsby-based-on-novel-of-f-scott.html | THE SCREEN IN REVIEW; ' The Great Gatsby,' Based on Novel of F. Scott Fitzgerald, Opens at the Paramount | True | By Bosley Crowther | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/model-house-offers-symphony-in-greens.html | MODEL HOUSE OFFERS SYMPHONY IN GREENS | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/new-zealand-team-scores-456-for-7-centuries-by-scott-and-reid.html | NEW ZEALAND TEAM SCORES 456 FOR 7; Centuries by Scott and Reid Feature Cricket Encounter With Northamptonshire | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/spy-scare-bill-attacked-lawyers-guild-hits-measure-to-tighten.html | ' SPY SCARE BILL' ATTACKED; Lawyers Guild Hits Measure to Tighten Espionage Laws | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/ferryboat-bids-rejected-by-city-price-technicality-brings-new-call.html | FERRYBOAT BIDS REJECTED BY CITY; Price Technicality Brings New Call for Offers on 3 Craft for Staten Island Run | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/rev-peter-j-proctor.html | REV. PETER J. PROCTOR | True | Special to TH NL'W YOK TIM | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/klan-chief-spared-2d-contempt-rule-judge-refuses-petition-since.html | KLAN CHIEF SPARED 2D CONTEMPT RULE; Judge Refuses Petition Since Morris Is Already Jailed on First Citation | True | By John N. Popham | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/new-parish-school-to-rise-in-187th-st-wadsworth-ave-site-is-being.html | NEW PARISH SCHOOL TO RISE IN 187TH ST.; Wadsworth Ave. Site Is Being Cleared for $1,000,000 Unit for Catholic Children | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/edward-w-vanaman.html | EDWARD W. VANAMAN | True | Special to THJ New YOR TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/hoppe-wins-again-7960.html | Hoppe Wins Again, 79-60 | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/shipping-center-nearly-ready.html | Shipping Center Nearly Ready | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/hat-show-revives-renaissance-mode-madame-paulines-collection.html | HAT SHOW REVIVES RENAISSANCE MODE; Madame Pauline's Collection Features Simplicity in Berets, Caps, Turbans | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/italy-votes-ratification-of-the-council-of-europe.html | Italy Votes Ratification Of the Council of Europe | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/on-the-bombay-air-disaster-tribute-paid-to-bertram-hulen-and-his.html | On the Bombay Air Disaster; Tribute Paid to Bertram Hulen and His Colleagues Who Perished | True | D. U. STIKKER | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/cio-stresses-fight-in-153-close-races-kroll-tells-clothing-union-it.html | CIO STRESSES FIGHT IN 153 CLOSE RACES; Kroll Tells Clothing Union It Will Concentrate '49, '50 Efforts in Those Congress Districts | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/new-barge-line-slated-gets-authority-to-operate-from-florida-to.html | NEW BARGE LINE SLATED; Gets Authority to Operate From Florida to Trenton | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mcgarrynary.html | McGarry--Neary | True | gOIal tO Tile NEW YOliK TIMFg. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/marchesa-g-di-stellara.html | MARCHESA G. DI STELLARA | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/biscuit-company-official-named-to-hospital-board.html | Biscuit Company Official Named to Hospital Board | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/july-17-deadline-set-on-school-needs.html | JULY 17 DEADLINE SET ON SCHOOL NEEDS | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/harbor-vigil-kept-even-on-christmas-that-irks-a-skipper-overhauled.html | HARBOR VIGIL KEPT, EVEN ON CHRISTMAS; That Irks a Skipper Overhauled by Army-Navy Patrol While Trying to Dump Oil Sludge | True | By Paul Kennedy | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/news-of-food-experts-at-worlds-biggest-poultry-center-sample-savory.html | News of Food; Experts at World's Biggest Poultry Center Sample Savory Dishes and Give Prizes | True | By Jane Nickerson | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/wittig-returned-to-orioles.html | Wittig Returned to Orioles | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/37-planes-destroyed-fire-at-red-bank-n-j-airport-causes-150000.html | 37 PLANES DESTROYED; Fire at Red Bank, N. J., Airport Causes $150,000 Damage | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/coop-buys-big-elevator.html | Co-op Buys Big Elevator | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/french-refuse-to-unload.html | French Refuse to Unload | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/annapolis-swears-in-first-nisei.html | Annapolis Swears in First Nisei | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/work-on-queens-school-begun.html | Work on Queens School Begun | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/style-show-will-aid-church.html | Style Show Will Aid Church | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/new-outlet-for-cosmetics.html | New Outlet for Cosmetics | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/bonds-and-shares-on-london-market-idleness-and-aimlessness-are.html | BONDS AND SHARES ON LONDON MARKET; Idleness and Aimlessness Are General, Pending Outcome of Dollar Discussions | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/shelleydinan.html | Shelley--Dinan | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/justice-a-m-cristy.html | JUSTICE A. M. CRISTY | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/man-78-shoots-himself-flushing-resident-tries-suicide-at-brothers.html | MAN, 78, SHOOTS HIMSELF; Flushing Resident Tries Suicide at Brother's Grave | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/acheson-mourns-hulen-secretary-also-pays-tribute-to-falco-and.html | ACHESON MOURNS HULEN; Secretary Also Pays Tribute to Falco and Werkley | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/james-s-magee.html | JAMES S. MAGEE | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/name-presidentelect.html | Name President-Elect | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/l-i-pushes-diesel-tests-new-engine-has-trial-run-to-the-hamptons.html | L. I. PUSHES DIESEL TESTS; New Engine Has Trial Run to the Hamptons and Return | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/icelandic-boy-seeks-aid-paralyzed-lad-6-comes-by-plane-for-mayo.html | ICELANDIC BOY SEEKS AID; Paralyzed Lad, 6, Comes by Plane for Mayo Clinic Survey | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/commons-approves-dock-strike-curb-emergency-rule-is-adopted-by-412.html | COMMONS APPROVES DOCK STRIKE CURB; Emergency Rule Is Adopted by 412 Votes to 4 -- Attlee Appeals to Men to Return | True | By Benjamin Welles | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/frank-j-g-dorsey-excongressl-vian-department-of-labor-official-dies.html | FRANK J. G. DORSEY EX-CONGRESSI VIAN; Department of Labor Official Dies in Philadelphia---Served Two Terms in House | True | Special to THs .,v 2'OK 'MZS. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/dark-rejoins-braves-tonight.html | Dark Rejoins Braves Tonight | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/liberals-designate-baron-for-city-post.html | LIBERALS DESIGNATE BARON FOR CITY POST | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/towns-and-shock-gain-fifth-round-score-two-triumphs-in-public-links.html | TOWNS AND SHOCK GAIN FIFTH ROUND; Score Two Triumphs in Public Links Golf -- Moore, Venturi Tie in Consolation Play | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/bribe-trial-off-to-aug-1.html | Bribe Trial Off to Aug. 1 | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/nobody-want-it-straight.html | Nobody Want It Straight? | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/scientists-pay-bill-signed.html | Scientists' Pay Bill Signed | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mayor-leaves-today-by-plane-for-mexico.html | MAYOR LEAVES TODAY BY PLANE FOR MEXICO | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/standard-oil-debentures-placed-within-halfhour-after-offering.html | Standard Oil Debentures Placed Within Half-Hour After Offering | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/rents-jersey-plant-mobelift-to-move-its-service-department-from.html | RENTS JERSEY PLANT; Mobelift to Move Its Service Department From Queens | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/israels-soviet-group-splits.html | Israel's Soviet Group Splits | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/monioue-denoeu-engaged-junior-at-smith-to-be-the-bride-of-john-cone.html | MONIOUE DENOEU ENGAGED; Junior at Smith to Be the Bride of John Cone, AAF Veteran | True | Special to THS Ngw Noux Tfss. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/convict-sentenced-to-new-term.html | Convict Sentenced to New Term | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/appointed-to-new-post-by-mckesson-robbins.html | Appointed to New Post By McKesson & Robbins | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mrs-rufus-cowing.html | MRS. RUFUS COWING | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/rhode-island-sees-disaster.html | Rhode Island Sees Disaster | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/names-of-crash-victims-list-of-the-dead-and-injured-not-all-bodies.html | NAMES OF CRASH VICTIMS; List of the Dead and Injured -- Not All Bodies Are Identified | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/daniel-m-sullivan-colora__o_l4__r-so.html | DANIEL M. SULLIVAN, COLORA__O_L,4__R, SO | True | Special to Tr Nzw Noz 'trs. I | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/labor-control-act-repealed.html | ' Labor Control' Act Repealed | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/wallpaper-used-as-trim-on-lamps-hawaiian-motifs-employed-by-dorothy.html | WALLPAPER USED AS TRIM ON LAMPS; Hawaiian Motifs Employed by Dorothy Draper -- Three Patterns Available | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/-dollar-austerity-held-brazils-need-must-select-imports-to-be-kept-.html | ' DOLLAR AUSTERITY' HELD BRAZIL'S NEED; Must Select Imports to Be Kept Out, Expert Says Discussing Pending Revised Rules | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/41-trains-delayed-by-power-failure.html | 41 TRAINS DELAYED BY POWER FAILURE | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/russian-astronomers-hold-theory-of-cosmos-origin-surpasses-west.html | Russian Astronomers Hold Theory Of Cosmos Origin Surpasses West; SOVIET SKYGAZERS SCORE WEST IDEAS | True | By Harrison E. Salisbury | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/federal-holdings-rise-557000000-all-member-banks-weekly-report.html | FEDERAL HOLDINGS RISE $557,000,000; All Member Banks' Weekly Report Reveals $172,000,000 Drop in Business Loans | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/archbishop-a-hughes.html | ARCHBISHOP A. HUGHES | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/wherry-insists-senate-bar-arms-as-treaty-obligation-wherry-asks-bar.html | Wherry Insists Senate Bar Arms as Treaty Obligation; WHERRY ASKS BAR ON PACT ARMS AID | True | By William S. White | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mail-chain-sales-down-44-in-june-best-showing-made-by-mens-wear.html | MAIL, CHAIN SALES DOWN 4.4% IN JUNE; Best Showing Made by Men's Wear, Variety, Grocery Fields of 43 Companies Listed | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/student-23-dies-swimming.html | .Student, 23, Dies Swimming | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/shoe-store-lease-in-queens.html | Shoe Store Lease in Queens | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/john-a-morgan.html | JOHN A. MORGAN | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/south-african-loan-low.html | South African Loan Low | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/city-area-leads-in-manufacturing-1947-census-of-manufactures-lists.html | CITY AREA LEADS IN MANUFACTURING; 1947 Census of Manufactures Lists Bronx, Kings, New York, Queens Counties | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/decorative-maps-depict-life-in-u-s-hagstrom-company-provides.html | DECORATIVE MAPS DEPICT LIFE IN U. S.; Hagstrom Company Provides Hangings in Plastic Finish That Obviates Frames | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/literary-award-slated-college-announces-7500-prize-for-christian.html | LITERARY AWARD SLATED; College Announces $7,500 Prize for Christian Work | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/carrolls-will-upheld-niece-loses-court-fight-to-bar-memorial-to.html | CARROLL'S WILL UPHELD; Niece Loses Court Fight to Bar Memorial to Showman | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/gimenez-gains-verdict-defeats-terranova-in-8round-bout-at-jerome.html | GIMENEZ GAINS VERDICT; Defeats Terranova in 8-Round Bout at Jerome Stadium | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/thomas-e-orr-73-advertising-official.html | THOMAS E. ORR, 73, ADVERTISING OFFICIAL | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/petroleum-output-reduced-in-week-decline-of-152200-bbls-a-day-shown.html | PETROLEUM OUTPUT REDUCED IN WEEK; Decline of 152,200 Bbls. a Day Shown -- Gasoline Stocks Off, Fuel Oils Increase | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/chest-xrays-offered-free-service-at-coney-island-and-orchard-beach.html | CHEST X-RAYS OFFERED; Free Service at Coney Island and Orchard Beach Announced | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/erp-experts-pare-dollar-aid-pleas-requests-for-new-year-reflect.html | ERP EXPERTS PARE DOLLAR AID PLEAS; Requests for New Year Reflect $4,566,000,000 Deficit in U. S. Currency Needs | True | By Harold Callender | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/court-to-increase-firearm-penalty-city-becoming-arsenal-justice.html | COURT TO INCREASE FIREARM PENALTY; City Becoming 'Arsenal,' Justice Troy Says -- Penitentiary, Not Workhouse, Threatened | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/writ-fails-to-free-cohen.html | Writ Fails to Free Cohen | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/soviet-satellites-harvest-big-crops-press-survey-shows-bumper-wheat.html | SOVIET SATELLITES HARVEST BIG CROPS; Press Survey Shows Bumper Wheat and Rye Production Is Likely in East Europe | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/ground-is-broken-on-freeport-site-56-garden-suites-planned-for.html | GROUND IS BROKEN ON FREEPORT SITE; 56 Garden Suites Planned for Corner Parcel -- Homes Sales Active on Long Island | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/bank-notes.html | BANK NOTES | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/wesleyan-gifts-set-record.html | Wesleyan Gifts Set Record | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/iprof-amedeo-herlitzkai.html | iPROF. AMEDEO HERLITZKAi | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mrs-thurmond-chathami.html | MRS. THURMOND CHATHAMI | True | Special to Tt[z NEW YORX TZMtS. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/trot-to-guy-ambassador.html | Trot to Guy Ambassador | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/rayon-standards-pushed-nrdga-groups-to-meet-in-august-to-carry-out.html | RAYON STANDARDS PUSHED; NRDGA Groups to Meet in August to Carry Out Program | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/merchant-marine-review-set.html | Merchant Marine Review Set | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/u-s-seniors-beat-british-linksmen-win-by-75-each-side-taking-three.html | U. S. SENIORS BEAT BRITISH LINKSMEN; Win by 7-5, Each Side Taking Three Singles Encounters as Two Are Halved | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/sales-in-westchester-houses-bought-at-peekskill-mount-vernon.html | SALES IN WESTCHESTER; Houses Bought at Peekskill, Mount Vernon, Bronxville | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/antichurch-plan-reported.html | Anti-Church Plan Reported | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/democrats-rebel-at-new-farm-plan-fight-erupts-in-house-over-brannan.html | DEMOCRATS REBEL AT NEW FARM PLAN; Fight Erupts in House Over Brannan Idea of Production Payments, Even 'Trial Run' | True | By John D. Morris | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/senora-peron-invited-puerto-rico-labor-session-bids-her-to-address.html | SENORA PERON INVITED; Puerto Rico Labor Session Bids Her to Address It | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/bisguier-unbeaten-in-u-s-chess-play-new-yorker-has-clear-record-of.html | BISGUIER UNBEATEN IN U. S. CHESS PLAY; New-Yorker Has Clear Record of 3-0 in Open Tournament -- Tops Shaw in 3d Round | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/truslow-advises-new-rate-system-curb-head-tells-securities.html | TRUSLOW ADVISES NEW RATE SYSTEM; Curb Head Tells Securities Administrators' Meeting Stock Brokers Are Underpaid | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mrs__william-heaton-i.html | MRS__ WILLIAM HEATON I | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/canoeists-arrive-end-400mile-trip-8-canadians-here-on-vacation.html | CANOEISTS ARRIVE, END 400-MILE TRIP; 8 Canadians Here on Vacation Jaunt on Inland Waters, Starting at Montreal | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/named-honorary-fellow.html | Named Honorary Fellow | | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/negroes-gain-places-on-georgia-jury-lists-by-a-decision-of-the.html | Negroes Gain Places on Georgia Jury Lists By a Decision of the State Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/4-concerns-indicted-under-sherman-act.html | 4 CONCERNS INDICTED UNDER SHERMAN ACT | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/heads-travelers-association.html | Heads Travelers Association | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/fuel-strike-halts-beer.html | Fuel Strike Halts Beer | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/towns-submerged-in-chinese-floods-guard-of-yangtze-river-dikes-made.html | TOWNS SUBMERGED IN CHINESE FLOODS; Guard of Yangtze River Dikes Made Issue by Communists -- Homeless Numbers Increase | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/rails-urge-a-rise-in-passenger-fare-52-lines-in-east-contend-that.html | RAILS URGE A RISE IN PASSENGER FARE; 52 Lines in East Contend That Immediate Increase Is Needed to Ease Financial 'Crisis' | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/indias-press-grieves.html | India's Press Grieves | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mrs-kellogg-to-be-wed-former-carol-hockstader-and-r-h-eggleston-jr.html | MRS. KELLOGG TO BE WED; Former Carol Hockstader and R/ H. Eggleston Jr. Get License I | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/subversive-ban-wins-but-reds-go-unnamed.html | SUBVERSIVE BAN WINS BUT REDS GO UNNAMED | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/hoagware.html | Hoag--Ware | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/bowles-signs-antibias-bill.html | Bowles Signs Anti-Bias Bill | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/trade-talks-broken-off-soviet-lets-u-s-60truck-convoy-move-on-the.html | Trade Talks Broken Off; Soviet Lets U. S. 60-Truck Convoy Move on the Autobahn to Berlin | True | By Drew Middleton | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/letter-boxes-to-match-park-ave-light-poles.html | Letter Boxes to Match Park Ave. Light Poles | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/consolidated-advances-lead.html | Consolidated Advances Lead | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/president-asks-companies-to-reconsider-see-board-tells-three.html | President Asks Companies To Reconsider, See Board; Tells Three Dissenting Concerns He Will Proceed With Fact-Finding Plan And Recommendations Do Not Bind | True | By Louis Stark | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/rayon-shipments-off-23-12-in-six-months.html | RAYON SHIPMENTS OFF 23 1/2% IN SIX MONTHS | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/miss-lena-m-kelly.html | MISS LENA M. KELLY | True | Special to THE NW YORK TrMES, I | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/bank-statement.html | BANK STATEMENT | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/natalie-leonard-becoes-fiancee-daughter-of-u-s-military-aide-in.html | NATALIE LEONARD BECOES FIANCEE; Daughter of U. S. Military Aide in London Engaged to Major Michael L. Crosthwait | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/text-of-odwyer-announcement.html | Text of O'Dwyer Announcement | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/to-direct-sylvania-television-set-sales.html | TO DIRECT SYLVANIA TELEVISION SET SALES | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/st-thomas-buys-two-houses.html | St. Thomas Buys Two Houses | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/gonzales-parker-pace-advance-to-clay-courts-quarterfinals.html | Gonzales, Parker Pace Advance To Clay Courts Quarter-Finals | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/policy-in-japan-defended-by-u-s-mccoy-answering-repression-charges.html | POLICY IN JAPAN DEFENDED BY U. S.; McCoy, Answering Repression Charge, Says Soviet Used Unrest for Propaganda | True | By Harold B. Hinton | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/brokers-impressed-by-stocks-ascent-market-pushes-ahead-in-best.html | BROKERS IMPRESSED BY STOCKS ASCENT; Market Pushes Ahead in Best Rally in 3 Weeks to Levels of Middle of May | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/ny-state-exceeds-quota-in-savings-bond-drive.html | N.Y. State Exceeds Quota In Savings Bond Drive | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/miss-davies-affianced-1-e-middlebury-alumna-will-be-wedi-to-lieut.html | MISS DAVIES AFFIANCED; 1 E !Middlebury Alumna Will Be Wed[ i to Lieut. Eugene M_ arder, USA I I | | Speciat to THE N YORK s. J | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/poles-report-stampede-woman-trampled-to-death-in-an-effort-to-see.html | POLES REPORT 'STAMPEDE'; Woman Trampled to Death in an Effort to See 'Weeping Virgin' | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/the-arkansas-relief-plan.html | THE ARKANSAS RELIEF PLAN | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/preacher-cleared-in-drowning.html | Preacher Cleared in Drowning | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/dominave-takes-jersey-futurity-defeats-always-home-running-mate-by.html | DOMINAVE TAKES JERSEY FUTURITY; Defeats Always Home, Running Mate, by Nose at Monmouth -- Calumny Is Third | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/engineers-nominate-howard.html | Engineers Nominate Howard | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/-hearts-pair-hear-hear-statements-read.html | ' HEART'S PAIR HEAR STATEMENTS READ | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/governor-hastie-defends-radicals-convention-hears-him-call.html | GOVERNOR HASTIE DEFENDS RADICALS; Convention Hears Him Call 'Neutrality' of Officials on Bias a Greater Menace | True | By George Streator | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/union-concessions-doubted.html | Union Concessions Doubted | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/goldsmith-named-man-of-year.html | Goldsmith Named Man of Year | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/price-raised-in-britain.html | Price Raised in Britain | | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/prize-paintings-of-late-alfred-juergens-found-in-basement-of.html | Prize Paintings of Late Alfred Juergens Found in Basement of Michigan Farmhouse | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/william-baufeld.html | WILLIAM BAUFELD | True | Special to THE NW YOK Tress. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/predicts-increase-in-plant-building-industrial-commissioner-harper.html | PREDICTS INCREASE IN PLANT BUILDING; Industrial Commissioner Harper Sees the Recession Leveling Off in New Jersey | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/george-s-meredith.html | GEORGE S. MEREDITH | True | Special to THZ Nzw YoP. Ms. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/business-world.html | Business World | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/german-area-open-to-investors-soon-west-will-drop-ban-with-end-of.html | GERMAN AREA OPEN TO INVESTORS SOON; West Will Drop Ban With End of Inflation -- Economic Chief Describes Recovery | True | By C. L. Sulzberger | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/bakery-negotiations-end-union-spokesman-says-no-further-meetings.html | BAKERY NEGOTIATIONS END; Union Spokesman Says No Further Meetings Are Scheduled | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/power-production-off-4982173000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 4,982,173,000 Kw. Noted in Week Compared With 5,410,392,000 | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/t-dr-william-e-mead-retired-educator.html | t DR. WILLIAM E. MEAD, RETIRED EDUCATOR | True | Special to Nrw Yolex Tii-S | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/new-drug-to-treat-poultry.html | New Drug to Treat Poultry | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/bridges-accuses-hawaii-big-five-asks-a-congressional-hearing-on.html | BRIDGES ACCUSES HAWAII 'BIG FIVE'; Asks a Congressional Hearing on Charges That Industries Seek to Break Union | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/dr-ruby-davy.html | DR. RUBY DAVY | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/brooklyn-housing-sold-by-cole-heirs.html | BROOKLYN HOUSING SOLD BY COLE HEIRS | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/pressure-seen-on-greek-rebels.html | Pressure Seen on Greek Rebels | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/whitehall-club-elects-ryan.html | Whitehall Club Elects Ryan | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/most-grains-off-in-chicago-market-but-prices-hold-within-narrow.html | MOST GRAINS OFF IN CHICAGO MARKET; But Prices Hold Within Narrow Limits, July Corn Gains, but Other Positions Decline | True | Special to THE NEW YORK TIMES. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/bizonal-exports-over-goal.html | Bizonal Exports Over Goal | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/offers-two-new-diesel-engines.html | Offers Two New Diesel Engines | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/three-hurl-nohitters-mcnulty-semipro-pitcher-fans-16-in-state.html | THREE HURL NO-HITTERS; McNulty, Semi-Pro Pitcher, Fans 16 in State Tourney Game | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/adam-hat-sales-up-3.html | Adam Hat Sales Up 3% | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/to-rebuild-yonkers-home-crow-gets-contract-for-leake-watts.html | TO REBUILD YONKERS HOME; Crow Gets Contract for Leake & Watts Children's Institution | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/irish-miler-triumphs-barry-beats-twomey-on-4094-americans-set-4.html | IRISH MILER TRIUMPHS; Barry Beats Twomey on 4:09.4 -- Americans Set 4 Marks | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/canada-may-add-curbs-restraints-on-u-s-imports-felt-needed-as.html | CANADA MAY ADD CURBS; Restraints on U. S. Imports Felt Needed as Dollars Lag | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/australians-here-for-davis-cup-play-bromwich-sedgman-sidwell-among.html | AUSTRALIANS HERE FOR DAVIS CUP PLAY; Bromwich, Sedgman, Sidwell Among Arrivals for Meeting With Canada Next Week | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/miss-sonia-sacoder-artist-is-betrothed.html | MISS SONIA SACODER ARTIST, IS BETROTHED | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/company-to-invest-in-the-gas-industry-offering-of-stock-to-be-made.html | COMPANY TO INVEST IN THE GAS INDUSTRY; Offering of Stock to Be Made Today in Gas Industries, Inc., by White, Weld Group | True | | | C1B 200600 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/reed-turns-back-tucker-by-5-and-4-medalist-advances-easily-in-state.html | REED TURNS BACK TUCKER BY 5 AND 4; Medalist Advances Easily in State Title Golf -- Billows Defeats Calaban, 1 Up | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/decree-of-vatican-puts-a-strict-ban-upon-communism-excommunication.html | DECREE OF VATICAN PUTS A STRICT BAN UPON COMMUNISM; Excommunication Is Declared of Roman Catholics Who Aid Red Doctrine or Activity | True | By Camille M. Cianfarra | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/truman-aide-asks-labor-trust-study-union-monopolistic-practices.html | TRUMAN AIDE ASKS LABOR TRUST STUDY; Union Monopolistic Practices, Such as Lewis' 3-Day Week, Charged by J. D. Clark | True | By Charles Hurd | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/trawler-transfer-bill-signed.html | Trawler Transfer Bill Signed | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/just-one-big-yawn-pete-the-hippo-opens-ancient-jaws-to-eat-on-46th.html | JUST ONE BIG YAWN; Pete the Hippo Opens Ancient Jaws to Eat on 46th Birthday | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/mrs-george-estler.html | MRS. GEORGE ESTLER | True | Special uo THE NL'w YoP. K Tnzs. | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/exnazi-dies-after-appeal.html | Ex-Nazi Dies After Appeal | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/meyers-seeks-freedom-exgeneral-jailed-in-perjury-case-questions.html | MEYERS SEEKS FREEDOM; Ex-General, Jailed in Perjury, Case, Questions Quorum | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/stores-and-houses-among-bronx-deals.html | STORES AND HOUSES AMONG BRONX DEALS | True | | | C1B 200600 | |
| 1949-07-14 | 1949-07-14 | https://www.nytimes.com/1949/07/14/archives/frank-j-mpdonough.html | FRANK J. MPDONOUGH | True | Special to Taz NILW YO.K TIMuS. | | C1B 200600 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/california-boy-scouts-on-bedloes-island.html | CALIFORNIA BOY SCOUTS ON BEDLOES ISLAND | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/jane-fairfax-dudley-is-engaged-to-marry.html | JANE FAIRFAX DUDLEY IS ENGAGED TO MARRY | True | Special to THz Nzw Yo TrlEs. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/red-sox-are-victors-over-tigers-5-to-2.html | RED SOX ARE VICTORS OVER TIGERS, 5 TO 2 | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/bank-of-england-reports-circulation-rises-4205000-in-week-to.html | BANK OF ENGLAND REPORTS; Circulation Rises 4,205,000 in Week to 1,288,798,000 | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/mrs-frank-a-ferrec.html | MRS. FRANK A. FERREC | True | Special to Tar. Nsw Yol Tx4ss. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/daniel-loventhals-have-son.html | Daniel Loventhals Have Son | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/eversharp-vote-today-stockholders-to-decide-fight-over-board-of.html | EVERSHARP VOTE TODAY; Stockholders to Decide Fight Over Board of Directors | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/concern-expressed-in-message.html | Concern Expressed in Message | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/freight-loadings-in-week-decline-only-movements-of-grain-and-coal.html | FREIGHT LOADINGS IN WEEK DECLINE; Only Movements of Grain and Coal Increased for Period -- Total Off in Year | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/fcc-nominee-approved.html | FCC Nominee Approved | True | | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/eastern-manager-named-in-westinghouse-division.html | Eastern Manager Named In Westinghouse Division | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/alpheus-l-brown.html | ALPHEUS L. BROWN | True | Special to TH N'W N0 Tr,S. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/lichshnitzer.html | I½áchShnitzer | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/speeder-killed-in-wreck-architects-car-hits-tree-two-passengers-are.html | SPEEDER KILLED IN WRECK; Architect's Car Hits Tree, Two Passengers Are Injured | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/milano-team-wins-124-italian-soccer-players-defeat.html | MILANO TEAM WINS, 12-4; Italian Soccer Players Defeat Kearny-Philadelphia Stars | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/phillipse-en-greene.html | PHILLIPSE E. N. GREENE | True | Special to THS NEW YORK TZMS. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/resort-without-water-narragansett-residents-rough-it-as-major-main.html | RESORT WITHOUT WATER; Narragansett Residents 'Rough It' as Major Main Breaks | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/swims-into-strange-port-overheated-sailor-surprised-he-is-not-in.html | SWIMS INTO STRANGE PORT; Overheated Sailor Surprised He Is Not in Hoboken | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/balbiers-gains-in-welsh-tennis.html | Balbiers Gains in Welsh Tennis | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/coal-output-halved-by-lewis-3day-week.html | COAL OUTPUT HALVED BY LEWIS 3-DAY WEEK | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/dam-named-for-stilwell-west-point-will-honor-memory-of-cbi.html | DAM NAMED FOR STILWELL; West Point Will Honor Memory of CBI Commander July 26 | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/grillergorrin.html | griller--Gorrin | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/americas-group-in-issue-dependencies-body-with-mexico-out-may-still.html | AMERICAS GROUP IN ISSUE; Dependencies Body, With Mexico Out, May Still Continue | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/store-sales-show-7-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 7% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Trade Off 14% | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/yanks-get-passing-star-johnson-of-s-m-u-to-sign-oneyear-contract.html | YANKS GET PASSING STAR; Johnson of S. M. U. to Sign One-Year Contract Next Week | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/william-e-mwilliams.html | WILLIAM E. M'WILLIAMS | True | Special to T Izw Yor, zo zMzs. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/7-more-indicted-in-big-waa-fraud-three-former-officials-among-group.html | 7 MORE INDICTED IN BIG WAA FRAUD; Three Former Officials Among Group Accused in Surplus Material Sales | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/the-pact-issue-shifts.html | THE PACT ISSUE SHIFTS | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/mrs-goelet-wife-ofbanr-isdeadj-daughter-of-goethals-aide-on-panauna.html | MRS. GOELET, WIFE OFBANR, ISDEADJ; Daughter of Goethals' Aide on Panauna Canal Deeded Home in Newport to College | True | Sp:lal to THZ Nw Yo | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/anyhow-it-ended.html | ANYHOW, IT ENDED | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/czech-tennis-stars-retire-from-event-prague-orders-drobny-cernik.html | CZECH TENNIS STARS RETIRE FROM EVENT; Prague Orders Drobny, Cernik Off Gstaad Courts -- Puncec Reaches Swiss Final | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/pope-in-german-talk-sunday.html | Pope in German Talk Sunday | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/ruhr-meeting-postponed.html | Ruhr Meeting Postponed | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/hiltondavis-makes-own-colors.html | Hilton-Davis Makes Own Colors | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/west-german-pact-with-argentina-hit-tanners-council-sends-protest.html | WEST GERMAN PACT WITH ARGENTINA HIT; Tanners Council Sends Protest to Senators, Representatives of Tanning, Shoe-Plant States SEES CUT IN HIDE SUPPLY Bilateral Treaty Denounced as Short-Sighted Since U. S. Pays Recovery Bill in Germany | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/city-plans-scores-of-slum-projects-60000-apartments-to-be-built.html | CITY PLANS SCORES OF SLUM PROJECTS; 60,000 Apartments to Be Built Under New Federal Act, O'Dwyer Reveals | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/cubs-whip-braves-with-leonard-32-righthander-hurls-4hitter-and-bats.html | CUBS WHIP BRAVES WITH LEONARD, 3-2; Right-Hander Hurls 4-Hitter and Bats In Winning Run With Single in Eighth | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/milito-victor-over-liggett.html | Milito Victor Over Liggett | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/truman-talk-political-gop-gets-radio-time.html | Truman Talk 'Political,' GOP Gets Radio Time | True | By the United Press. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/if-g-condict-editor-on-midwest-papers.html | IF. G. CONDICT, EDITOR ON MIDWEST PAPERS | True | Special to Tm l/zw Yor TIEs. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/thomas-horler-sr.html | THOMAS HORLER SR. | True | SPecial to Ta Nw YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/flood-eases-child-dead.html | Flood Eases; Child Dead | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/mrs-john-j-griffin.html | MRS. JOHN J. GRIFFIN | True | Ezpecial to t Nw Nox Trzs. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/swiss-president-to-marry.html | Swiss President to Marry | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/chosen-for-air-awards-two-captains-to-be-honored-for-jet-plane-work.html | CHOSEN FOR AIR AWARDS; Two Captains to Be Honored for Jet Plane Work | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/monopoly-is-laid-to-linen-suppliers-complaints-by-independents-here.html | MONOPOLY IS LAID TO LINEN SUPPLIERS; Complaints by Independents Here Are Lodged With Justice Department | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/crosley-has-new-video-manual.html | Crosley Has New Video Manual | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/to-direct-plantation-unit-of-united-states-rubber.html | To Direct Plantation Unit Of United States Rubber | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/acl-financing-approved.html | ACL Financing Approved | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/new-world-language-devised.html | New World Language Devised | True | | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/freighter-tanker-collide.html | Freighter, Tanker Collide | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/beethoven-music-heard-at-stadium-claudio-arrau-piano-soloist-before.html | BEETHOVEN MUSIC HEARD AT STADIUM; Claudio Arrau Piano Soloist Before 13,000 -- Boult Again Conducts the Orchestra | True | By Noel Straus | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/morris-designated-fusion-candidate-in-race-for-mayor-republican-and.html | MORRIS DESIGNATED FUSION CANDIDATE IN RACE FOR MAYOR; Republican and Liberal Chiefs Agree on Council's Ex-Head After 12-Hour Parley CORSI SOUGHT FOR TICKET Efforts Pressed to Get Him to Be Choice as Council Head -- War on Rogers Grows Morris Named Fusion Candidate; Corsi Also Is Sought for Ticket | True | By James A. Hagerty | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/books-and-authors.html | Books and Authors | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/jersey-guard-going-home.html | Jersey Guard Going Home | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/w-and-j-lists-8-games-only-three-contests-at-home-on-presidents.html | W. AND J. LISTS 8 GAMES; Only Three Contests at Home on Presidents' Schedule | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/eleanor-c-carey-bride-in-mt-kisco-married-to-wilkie-t-de-martel-in.html | ELEANOR C. CAREY BRIDE IN MT. KISCO; Married to Wilkie T. de Martel in St. Mark's Church by the Rev. Arthur Ketchum | True | S',clal to N' YO | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/revcameron-pleasants.html | REV.-CAMERON PLEASANTS | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/elks-chief-attacks-reds-new-head-of-order-says-u-s-is-threatened.html | ELKS' CHIEF ATTACKS REDS; New Head of Order Says U. S. Is Threatened With Slavery | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/bank-statement.html | BANK STATEMENT | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/more-british-troops-man-docks-as-strikers-ignore-attlees-plea.html | More British Troops Man Docks As Strikers Ignore Attlee's Plea; Possible Break in Deadlock Today Is Seen as Canadian Seamen's Charges Are Sifted And Union Heads Act to Regain Control | True | By Benjamin Wellesspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/david-stern-buys-new-orleans-item-1700000-reported-to-be-the.html | DAVID STERN BUYS NEW ORLEANS ITEM; $1,700,000 Reported to Be the Purchase Price for Paper -- Staff Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/jersey-reports-increase.html | Jersey Reports Increase | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/1200000-is-granted-for-heart-research.html | $1,200,000 IS GRANTED FOR HEART RESEARCH | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/scott-aims-to-stay-if-gop-cant-agree-national-chairman-challenges.html | SCOTT AIMS TO STAY IF GOP CANT AGREE; National Chairman Challenges Critics to Find a Successor Who Can Build Harmony | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/marketing-quotas-on-wheat-dropped-brannan-to-impose-less-drastic.html | MARKETING QUOTAS ON WHEAT DROPPED; Brannan to Impose Less Drastic Control of Planting for First Time in 7 Years 68,900,000 ACRES FIXED Total for 1950-51 Is Off 14,000,000 From Current Harvest -- No Unlimited Demand | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/mrs-henry-b-gardner.html | MRS. HENRY B. GARDNER | True | Special to ][ NEW N01 TIES | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/lady-in-mink.html | "LADY IN MINK" | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | By Arthur Daley | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/troth-announced.html | TROTH ANNOUNCED | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/shipping-news-and-notes-customs-auction-yields-51986-of-which-12222.html | Shipping News and Notes; Customs Auction Yields $51,986, of Which $12,222 Is Paid for Rum | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/saddler-in-ring-tonight.html | Saddler in Ring Tonight | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/600-taken-off-grounded-craft.html | 600 Taken Off Grounded Craft | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/catholic-women-elect.html | Catholic Women Elect | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/george-h-brodnax-sr.html | GEORGE H, BRODNAX SR. | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/as-mercury-rises-death-rate-leaps-health-departments-study-of.html | AS MERCURY RISES, DEATH RATE LEAPS; Health Department's Study of Statistics Shows Relation of Mortality to Heat BUT SURPRISES CROP UP The Records of 1940 and 1941 Prevented the Drawing of Definite Conclusions | True | By Arthur Gelb | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/waitkus-to-leave-hospital.html | Waitkus to Leave Hospital | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/will-head-glass-company.html | Will Head Glass Company | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/steel-woes-fail-to-hamper-stocks-advance-continues-in-spite-of.html | STEEL WOES FAIL TO HAMPER STOCKS; Advance Continues in Spite of Strike Threat, but Pace Is Somewhat Slower TURNOVER RISES AGAIN Index Gains 0.44 on the Day but Trading Narrows to 992 Issues, With 502 Up, 228 Off | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/new-zealand-leads-in-cricket-match.html | NEW ZEALAND LEADS IN CRICKET MATCH | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/frankie-laureate.html | FRANKIE LAUREATE | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/city-brings-light-to-darkened-lives-7000-employes-take-care-of.html | CITY BRINGS LIGHT TO DARKENED LIVES; 7,000 Employes Take Care of 334,000 Who Are Dependent on Public Assistance MOST ARE CHILDREN, AGED But Some Are the Victims of Blindness, and Others of Disease and Ill Luck CITY BRINGS LIGHT TO DARKENED LIVES | True | By Lucy Freeman | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/on-the-death-of-bertram-hulen.html | On the Death of Bertram Hulen | True | FELIX FRANKFURTER | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/davis-leads-wests-negro-nine.html | Davis Leads West's Negro Nine | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/dr-william-r-johnson.html | DR. WILLIAM R. JOHNSON | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/caa-grounds-airline-in-crash-that-killed-53-off-puerto-rico-air.html | CAA Grounds Airline in Crash That Killed 53 Off Puerto Rico; AIR LINE GROUNDED IN CRASH KILLING 53 | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/britain-to-cut-dollar-buying-by-400000000-in-a-year-cripps-lists-to.html | Britain to Cut Dollar Buying By $400,000,000 in a Year; Cripps Lists Tobacco, Cotton, Paper, Steel and Machinery in a 25% Slash -- Sugar Ration to Go Down, Candy to Be Limited DISCUSSING THE DOLLAR CRISIS IN LONDON BRITAIN TO SLASH DOLLAR PURCHASES | True | By Sydney Grusonspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/st-louis-accepts-exchange-merger-governing-group-there-signs.html | ST. LOUIS ACCEPTS EXCHANGE MERGER; Governing Group There Signs Contract to Participate in Midwest Market ST. LOUIS ACCEPTS EXCHANGE MERGER | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/girl-palsy-victim-walks-onto-plane-crippled-since-birth-south.html | GIRL PALSY VICTIM WALKS ONTO PLANE; Crippled Since Birth, South African Child Was Treated at Medical Center Here | True | By Ira H. Freeman | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/civilian-to-govern-guam-interior-department-planning-to-take-over.html | CIVILIAN TO GOVERN GUAM; Interior Department Planning to Take Over on Sept. 1 | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/eca-appoints-banker-c-j-miller-to-examine-korean-financial-affairs.html | ECA APPOINTS BANKER; C. J. Miller to Examine Korean Financial Affairs | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/miss-bruning-low-in-wee-burn-golf-whippoorwill-star-posts-80.html | MISS BRUNING LOW IN WEE BURN GOLF; Whippoorwill Star Posts 80 Gross-Mrs. Helman, Scarsdale, Gains Second Honors | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/racial-suits-fight-bias-in-the-south-naacp-heads-list-actions-to.html | RACIAL SUITS FIGHT BIAS IN THE SOUTH; NAACP Heads List Actions to Correct Abuses in Schools, Transport, Public Service | True | By George Streatorspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/judith-nogi-prospective-bride.html | Judith Nogi Prospective Bride | True | Special to NEW YORK TZr.s. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/bethpage-poloists-lose-bow-to-virginia-club-126-hurricanes-win-8-to.html | BETHPAGE POLOISTS LOSE; Bow to Virginia Club, 12-6 -- Hurricanes Win, 8 to 6 | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/to-hear-2-singer-unions-state-board-sets-session-on-rival-claims-in.html | TO HEAR 2 SINGER UNIONS; State Board Sets Session on Rival Claims in Strike | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/6-sergeants-promoted-will-become-lieutenants-at-police-ceremony.html | 6 SERGEANTS PROMOTED; Will Become Lieutenants at Police Ceremony Today | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/sales-of-underwear-increase.html | Sales of Underwear Increase | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/u-s-aid-offered-to-jersey-farmers.html | U. S. AID OFFERED TO JERSEY FARMERS | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/wedemeyer-report-promised.html | Wedemeyer Report Promised | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/u-s-tariffs-held-a-barrier-to-west-german-progress-mccloys-economic.html | U. S. Tariffs Held A Barrier To West German Progress; McCloy's Economic Aide Says Exports Are Vital to Success of ECA Program | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/sandrin-defeats-bisguier-in-chess-chicagoan-scores-in-32-moves-to.html | SANDRIN DEFEATS BISGUIER IN CHESS; Chicagoan Scores in 32 Moves to Become Sole Leader -- Kramer Omaha Victor | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/soviet-astronomy.html | SOVIET ASTRONOMY | True | | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/greek-officers-honored-u-s-legion-of-merit-presented-to-papagos-and.html | GREEK OFFICERS HONORED; U. S. Legion of Merit Presented to Papagos and Eleven Others | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/masonic-veterans-post-set-up.html | Masonic Veterans' Post Set Up | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/nurse-gives-estate-to-hospital.html | Nurse Gives Estate to Hospital | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/charles-h-tate.html | CHARLES H. TATE | True | Special to .'s Nsw YOK TL,.r.S. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/international-week-in-bremen.html | International Week in Bremen | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/william-quinlan.html | WILLIAM QUINLAN | True | Special to Ts NEV NO]K TZS. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/pennsylvania-opens-camp-for-2500-boys.html | PENNSYLVANIA OPENS CAMP FOR 2,500 BOYS | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/snyder-reaches-geneva-confers-with-u-s-delegates-to-annecy-tariff.html | SNYDER REACHES GENEVA; Confers With U. S. Delegates to Annecy Tariff Talks | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/francesco-pilots-splash-351-to-victory-in-bridgeport-handicap.html | Francesco Pilots Splash, 35-1, to Victory in Bridgeport Handicap; 4-YEAR-OLD BEATS LEX HOME BY NOSE Splash, Outsider in 6-Horse Field, Records Upset in Feature at Jamaica TRIPLE FOR WOODHOUSE Rider Scores With Mr. Willie, Gay Mood and Blue Flare -- Ruling Time a Winner | True | By Joseph C. Nichols | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/would-broaden-limitation-law.html | Would Broaden Limitation Law | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/tension-in-indochina-mounts.html | Tension in Indo-China Mounts | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/miss-jennie-starker.html | MISS JENNIE STARKER | True | Special to I'H- NEW ol. .M. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/parley-to-hear-dewey-governor-to-address-colgates-foreign-policy.html | PARLEY TO HEAR DEWEY; Governor to Address Colgate's Foreign Policy Conference | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/gop-seniority-row-bars-dulles-post-foreign-relations-assignment.html | GOP SENIORITY ROW BARS DULLES POST; Foreign Relations Assignment Claimed by Morse if Body Should Be Enlarged GOP SENIORITY ROW BARS DULLES POST | True | By Clayton Knowlesspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/posterp-program-proposed-by-javits-new-yorker-tells-house-plans.html | POST-ERP PROGRAM PROPOSED BY JAVITS; New Yorker Tells House Plans Will Be Needed to Take Up Slack -- For Industry Role | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/chiang-asks-unity-in-antired-fight-disavows-active-leadership-in.html | CHIANG ASKS UNITY IN ANTI-RED FIGHT; Disavows Active Leadership in Canton Appeal -- U. S. to Issue Wedemeyer Report | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/old-london-church-reopened.html | Old London Church Reopened | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/manganese-withheld-2d-month-by-russia.html | MANGANESE WITHHELD 2D MONTH BY RUSSIA | True | | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/woman-nemesis-of-cat-burglar-she-spies-barefoot-suspect-at-window.html | WOMAN NEMESIS OF 'CAT BURGLAR'; She Spies Barefoot Suspect at Window of Hotel and Police Science Then Traps Him | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/to-run-as-a-democrat-for-white-plains-mayor.html | To Run as a Democrat For White Plains Mayor | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/jansen-holds-pirates-to-four-hits-for-9th-victory-as-giants-win-43.html | Jansen Holds Pirates to Four Hits For 9th Victory as Giants Win, 4-3; Mize Belts Two-Run Homer in First, Sends In Deciding Marker on Fly in 3d After Hopp's Circuit Clout Ties Score | True | By Louis Effrat | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/police-head-to-testify.html | Police Head to Testify | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/ellis-carmen.html | ELLIS CARMEN | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/in-the-nation-the-issue-of-our-n-a-p-obligation.html | In The Nation; The Issue of Our N. A. P. "Obligation" | True | By Arthur Krock | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/world-revolution-is-called-danger-mission-session-at-silver-bay.html | WORLD REVOLUTION IS CALLED DANGER; Mission Session at Silver Bay Told Suspicion and Atomic Power Also Are Threats | True | By George Dugan special To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/blonde-is-seafood-princess.html | Blonde Is 'Seafood Princess' | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/indians-overcome-athletics-7-to-1-lemon-notches-10th-victory-boone.html | INDIANS OVERCOME ATHLETICS, 7 TO 1; Lemon Notches 10th Victory -- Boone and Doby Wallop Homers Off Kellner | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/twins-to-mrs-p-h-combier.html | Twins to Mrs. P. H. Combier | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/3000-dutch-cheer-new-britten-work-world-premiere-of-the-spring.html | 3,000 DUTCH CHEER NEW BRITTEN WORK; World Premiere of the 'Spring Symphony' Elicits Ovation at Amsterdam Festival | True | By Daniel L. Schorr special To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/570-arrive-from-hamburg.html | 570 Arrive From Hamburg | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/billows-advances-in-state-amateur-eliminates-lubke-and-dimmick-to.html | BILLOWS ADVANCES IN STATE AMATEUR; Eliminates Lubke and Dimmick to Reach Quarter-Finals -- Urzetta Also Scores | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/miss-liberty-trio-to-call-on-murtagh.html | 'MISS LIBERTY' TRIO TO CALL ON MURTAGH | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/business-world.html | BUSINESS WORLD | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/fred-l-story.html | FRED L, STORY | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/johnson-creates-office-to-block-5-per-centers.html | Johnson Creates Office To Block '5 Per Centers' | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/tokyo-womenfolk-play-the-market-brokers-profit-from-discovery-that.html | TOKYO WOMENFOLK PLAY THE MARKET; Brokers Profit From Discovery That Ladies Are Eager to Stretch Their Budgets | True | By Burton Crane special To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/2d-bal-de-tete-nov-15-benefit-to-aid-hospitalized-veterans-music.html | 2D BAL DE TETE NOV. 15; Benefit to Aid Hospitalized Veterans Music Service | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/mrs-magda-gabor-is-marrieci.html | Mrs. Magda Gabor Is Marrieci | True | Special to Taz Nzw Yoa,x TnES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/alfred-b-wade-74-dry-goods-dealer-expartner-in-wholesale-firm-dies.html | ALFRED B. WADE, 74, DRY GOODS DEALER; Ex-Partner in Wholesale Firm Dies While Playing Golf-- National Guard Veteran | True | Special to I Nw Nozzs. | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/new-bill-for-day-liner.html | New Bill for Day Liner | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/named-a-vice-president-of-chemical-bank-trust.html | Named a Vice President Of Chemical Bank & Trust | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/president-rejects-franco-loan-plan-opposing-eca-bill-amendment-says.html | PRESIDENT REJECTS FRANCO LOAN PLAN; Opposing ECA Bill Amendment, Says Relations With Spain Are Not Friendly | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/an-ace-for-baumgardner.html | An Ace for Baumgardner | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/castel-beau-2380-shows-way-to-stud-poker-at-arlington-park-crews.html | Castel Beau, $23.80, Shows Way To Stud Poker at Arlington Park; Crew's Color-Bearer Annexes Handicap on Turf -- Happy C Tires After Holding Six-Length Lead in Early Stages | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/olaf-h-wiig.html | OLAF H. WIIG | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/council-bids-all-christians-in-totalitarian-lands-resist-christians.html | Council Bids All Christians In Totalitarian Lands Resist; CHRISTIANS URGED TO RESIST ASSAULT | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/daniel-f-sugrue.html | DANIEL F. SUGRUE. | True | Special to TIE[S NEW YORK TI.",ES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/lords-back-government-step.html | Lords Back Government Step | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/thugs-slay-exgi-in-holdup-chase-veteran-shot-as-he-pursues-two-men.html | THUGS SLAY EX-GI IN HOLD-UP CHASE; Veteran Shot as He Pursues Two Men After Liquor Store Robbery in Brooklyn | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/inland-steel-curtails.html | Inland Steel Curtails | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/hot-weather-sneaks-back-to-89-rain-maybe.html | Hot Weather Sneaks Back To 89; Rain -- Maybe | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/bonds-and-shares-on-london-market-recent-pattern-of-narrow-aimless.html | BONDS AND SHARES ON LONDON MARKET; Recent Pattern of Narrow, Aimless Early Trading, Firming Later, Still Holds | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/drys-appoint-youth-leader.html | Drys Appoint Youth Leader | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/2-moves-fail-to-halt-italys-pact-debate.html | 2 MOVES FAIL TO HALT ITALY'S PACT DEBATE | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/chilean-red-in-guatemala.html | Chilean Red in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/wine-ship-to-sail-with-a-dry-cargo-conteleu-being-loaded-here-with.html | WINE SHIP TO SAIL WITH A DRY CARGO; Conteleu Being Loaded Here With Articles for Israel on Her Maiden Trip | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/children-examined-for-camp.html | Children Examined for Camp | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/iraq-is-said-to-seek-defense-bloc-in-east.html | IRAQ IS SAID TO SEEK DEFENSE BLOC IN EAST | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/dps-in-germany-said-to-aid-narcotics-ring.html | DP'S IN GERMANY SAID TO AID NARCOTICS RING | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/heart-ailment-kills-rescuer.html | Heart Ailment Kills Rescuer | True | | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/fairless-assailed-by-rep-roosevelt-steel-heads-stand-on-truman-plan.html | FAIRLESS ASSAILED BY REP. ROOSEVELT; Steel Head's Stand on Truman Plan Had a 'Phony Reason,' Franklin Jr. Tells UAW | True | By Walter W. Ruchspecial to the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/poland-tries-to-halt-pilgrims-to-miracle.html | POLAND TRIES TO HALT PILGRIMS TO 'MIRACLE' | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/u-s-policy-in-japan.html | U. S. POLICY IN JAPAN | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/mrs-may-mrs-torgerson-reach-final-in-metropolitan-title-golf.html | Mrs. May, Mrs. Torgerson Reach Final in Metropolitan Title Golf; Defending Champion Stages Late Drive in Beating Mrs. Park, 1 Up -- Cherry Valley Ace Routs Mrs. Smith by 8 and 7 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/beanuit-errs-on-debt-cut.html | Beanuit Errs on Debt Cut | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/feinberg-law-hit-at-regent-hearing-where-did-you-get-right-to-say.html | FEINBERG LAW HIT AT REGENT HEARING; 'Where Did You Get Right to Say Teachers Cannot Be Communists?' Witness Asks | True | By Murray Illsonspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/ogden-reid-estate-put-at-9478112-but-net-is-3185700-after-5780702.html | OGDEN REID ESTATE PUT AT $9,478,112; But Net Is $3,185,700 After $5,780,702 for Charity -- Taxes Take $1,400,000 OGDEN REID ESTATE SET AT $9,478,112 | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/shanholtsilverman.html | Shanholt--Silverman | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/bankers-bills-increase-contraseasonal-rise-for-june-total-less-than.html | BANKERS BILLS INCREASE; Contraseasonal Rise for June -- Total Less Than Year Ago | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/dark-asia-outlook-is-reported-by-u-n-economic-body-sees-malignant.html | DARK ASIA OUTLOOK IS REPORTED BY U. N.; Economic Body Sees Malignant Poverty in the Far East as a Major Danger to Peace | True | By George Barrettspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/wheat-price-drops-after-early-rise-trading-in-grain-futures-is.html | WHEAT PRICE DROPS AFTER EARLY RISE; Trading in Grain Futures Is Generally Unsettled -- Cash Soybeans Decline | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/union-said-to-bar-offer-by-fairless-murray-is-reported-to-feel-it.html | UNION SAID TO BAR OFFER BY FAIRLESS; Murray Is Reported to Feel It Represents No Change -- Some Plants Slowing | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/beirut-editor-sentenced-must-spend-3-months-in-prison-for.html | BEIRUT EDITOR SENTENCED; Must Spend 3 Months in Prison for Criticizing Tribunal | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/all-paris-dances-on-bastille-day-carnival-air-prevails-though.html | ALL PARIS DANCES ON BASTILLE DAY; Carnival Air Prevails Though Communists Stage Parade to Flail Atlantic Pact | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/albanian-raid-is-reported.html | Albanian Raid Is Reported | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/c-a-b-inquiries-into-travel-clubs-those-that-book-passengers-on.html | C. A. B. INQUIRIES INTO TRAVEL CLUBS; Those That Book Passengers on Irregular Lines Queried Here About Practices | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/theft-suspect-is-held-police-say-man-admits-stealing-8000-ring-from.html | THEFT SUSPECT IS HELD; Police Say Man Admits Stealing $8,000 Ring From Hotel Room | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/cox-double-trips-cincinnati-by-65-dodgers-win-after-tying-the-score.html | COX' DOUBLE TRIPS CINCINNATI BY 6-5; Dodgers Win After Tying the Score With Two in Ninth, Increase League Lead SNIDER GETS 13TH HOMER Drives in 2 With Single in 7th and Shares 9th Inning Glory With Robinson | True | By Roscoe McGowen | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/sacher-kept-as-counsel-movie-operators-union-retains-lawyer.html | SACHER KEPT AS COUNSEL; Movie Operators Union Retains Lawyer Defending Reds | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/u-s-golfer-fourth-in-england.html | U. S. Golfer Fourth in England | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/42d-st-facelift-to-begin-monday-trolley-tracks-going-street-to-be.html | 42D ST. FACE-LIFT TO BEGIN MONDAY; Trolley Tracks Going, Street to Be Resurfaced in $338,355 Program | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/world-aid-is-held-needed-by-europe-schimmel-back-from-tour-says.html | WORLD AID IS HELD NEEDED BY EUROPE; Schimmel Back From Tour Says Only Global Cooperation Will End Crisis There | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/june-washer-sales-seen-sharply-higher.html | JUNE WASHER SALES SEEN SHARPLY HIGHER | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/savingsloan-election-executive-committee-of-new-york-state-league.html | SAVINGS-LOAN ELECTION; Executive Committee of New York State League Is Chosen | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/mrs-v-s-taylor-married-bride-of-conte-marco-fabio-crespi-in-mexico.html | MRS. V. S. TAYLOR MARRIED; Bride of Conte Marco Fabio Crespi in Mexico City | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/towns-and-barnes-score-gain-semifinal-in-public-links-golf-with.html | TOWNS AND BARNES SCORE; Gain Semi-Final in Public Links Golf With Kunkel, Betger | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/dividend-rise-eyed-by-southern-co-directors-to-study-increase-after.html | DIVIDEND RISE EYED BY SOUTHERN CO.; Directors to Study Increase After Reporting $13,575,627 Income to June 30 | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/teachers-appeal-rejected-by-board-higher-education-body-refuses-to.html | TEACHERS' APPEAL REJECTED BY BOARD; Higher Education Body Refuses to Reinstate Dr. Lorch and Prof. Swadesh NO PREJUDICE IS FOUND Charges of Religious, Racial Bias Denied -- Legal Action Is Expected | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/paramount-seeks-detective-story-studio-confirms-effort-to-buy.html | PARAMOUNT SEEKS 'DETECTIVE STORY'; Studio Confirms Effort to Buy Kingsley Play, With Alan Ladd in Line for Leading Role | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/dairy-concern-expands-city-products-acquires-stock-of-pilley-sons.html | DAIRY CONCERN EXPANDS; City Products Acquires Stock of Pilley & Sons, Sioux City | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/peron-decorates-general-ridgway-aides-awards-may-stir-congressional.html | Peron Decorates General Ridgway, Aides; Awards May Stir Congressional Questions | True | By Milton Brackerspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/truman-and-steel-still-deadlocked-as-walkout-nears-fairless-again.html | TRUMAN AND STEEL STILL DEADLOCKED AS WALKOUT NEARS; Fairless Again Proposes Board Limited to Fact-Finding as Provided by Taft Law PRESIDENT REPEATS VIEWS He Says No Emergency Exists to Justify His Acting Under Labor Relations Act TRUMAN AND STEEL STILL IN DEADLOCK | True | By Louis Starkspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/lawrence-mgough.html | LAWRENCE M'GOUGH | True | Special to TR NEW YORK TIuS, | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/one-top-designer-goes-very-high-hat-mr-fred-of-john-frederics-cooks.html | ONE TOP DESIGNER GOES VERY HIGH HAT; Mr. Fred of John Frederics Cooks Up 'Hot Cakes' and a Number Called Steeples | True | By Virginia Pope | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/flavor-factor-measured-experts-report-on-glutamic-acid-in-fresh.html | FLAVOR FACTOR MEASURED; Experts Report on Glutamic Acid in Fresh Vegetables | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/spotty-ordering-marks-china-show-small-stores-buy-substantially-but.html | SPOTTY ORDERING MARKS CHINA SHOW; Small Stores Buy Substantially But Big Ones, Buying Offices Limit Deals to Fill-Ins | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/workers-in-israel-to-accept-pay-cut-histadrut-orders-trade-union.html | WORKERS IN ISRAEL TO ACCEPT PAY CUT; Histadrut Orders Trade Union Department to Take Decline of $6.78 a Week in Parleys | | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/quito-session-urges-press-group-revision.html | QUITO SESSION URGES PRESS GROUP REVISION | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/lighters-matched-by-cigarette-boxes.html | LIGHTERS MATCHED BY CIGARETTE BOXES | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/walter-m-sommer.html | WALTER M. SOMMER | True | Special to Tz Nzw Yoac Tizs, | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/financing-planned-by-north-carolina-state-treasurer-gives-data-here.html | FINANCING PLANNED BY NORTH CAROLINA; State Treasurer Gives Data Here on Long-Term Program Involving $293,000,000 | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/to-foster-motorists-etiquette.html | To Foster Motorists' Etiquette | | GENE WILLIAMS | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/jerseys-rout-bears-141-pound-4-hurlers-for-169-hits-as-tomasic-wins.html | JERSEYS ROUT BEARS, 14-1; Pound 4 Hurlers for 169 Hits as Tomasic Wins No. 9 | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/banks-pay-83331963-to-state-of-minnesota.html | Banks Pay $83,331,963 To State of Minnesota | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/bergay.html | Ber--Guy | True | Special to THr Nzw NOK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/world-parley-is-set-on-church-teaching.html | WORLD PARLEY IS SET ON CHURCH TEACHING | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/new-role-for-mae-shoenfeld.html | New Role for Mae Shoenfeld | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/truman-defends-hiss-trial-judge-he-does-not-think-it-a-good-idea-to.html | TRUMAN DEFENDS HISS TRIAL JUDGE; He Does Not Think It a Good Idea to Discredit the Courts -- Lucas Rebukes House Group | | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/pennroad-corps-net-rises.html | Pennroad Corp's. Net Rises | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/british-atom-plea-weighed-at-parley-truman-holds-secret-meeting.html | BRITISH ATOM PLEA WEIGHED AT PARLEY; Truman Holds Secret Meeting With Key Congress Leaders, Officials and Eisenhower | True | By John D. Morrisspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/did-not-persuade-odwyer-at-visit-president-says.html | Did Not Persuade O'Dwyer At Visit, President Says | | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/dell-outpoints-murphy.html | Dell Outpoints Murphy | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/hearts-jury-views-victims-signature.html | 'HEART'S JURY VIEWS VICTIM'S SIGNATURE | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/keystone-cuts-paint-prices.html | Keystone Cuts Paint Prices | True | | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/bombay-ceremony-honors-crash-dead-6-nations-take-part-in-rites.html | BOMBAY CEREMONY HONORS CRASH DEAD; 6 Nations Take Part in Rites -- Private Services Held for Five U. S. Writers | True | By Robert Trumbullspecial To The New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/turnout-record-seen-at-furniture-show.html | TURNOUT RECORD SEEN AT FURNITURE SHOW | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/unification-drive-makes-house-gain-spurred-by-threat-of-truman.html | UNIFICATION DRIVE MAKES HOUSE GAIN; Spurred by Threat of Truman Order, Committee Approves Budgetary Revisions | True | By Walter H. Waggonerspecial To The New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/new-format-for-index-1948-issue-also-has-changes-in-makeup-first.html | NEW FORMAT FOR INDEX; 1948 Issue Also Has Changes in Make-Up -- First Since 1913 | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/norma-landwehr-fiancee-graduate-of-bryn-mawr-engaged-to-malcolm.html | ' NORMA LANDWEHR FIANCEE; Graduate of Bryn Mawr Engaged to Malcolm Thompson | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/lucas-rebukes-house-members.html | Lucas Rebukes House Members | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/chinese-pirates-loot-vessel.html | Chinese Pirates Loot Vessel | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/4476525-earned-by-shoe-company-international-reports-net-for-six.html | $4,476,525 EARNED BY SHOE COMPANY; International Reports Net for Six Months Is Equal to $1.31 for Each Share | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/reynolds-3hitter-blanks-browns-50-yankee-hurler-strikes-out-10-in.html | REYNOLDS 3-HITTER BLANKS BROWNS, 5-0; Yankee Hurler Strikes Out 10 in Gaining 10th Victory -- Woodling Stars at Bat | True | By John Drebingerspecial To The New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/austrian-talks-snagged-soviet-deputy-bars-any-shift-from-paris.html | AUSTRIAN TALKS SNAGGED; Soviet Deputy Bars Any Shift From Paris Communique | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/buffs-put-epps-on-disabled-list.html | Buffs Put Epps on Disabled List | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/direct-german-aid-only-by-u-s-likely-but-british-experts-say-they.html | DIRECT GERMAN AID ONLY BY U. S. LIKELY; But British Experts Say They Will Contribute Materials Through Drawing Rights | True | By Jack Raymondspecial To The New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/odwyer-on-plane-for-aleman-visit-one-of-his-greatest-honors.html | O'DWYER ON PLANE FOR ALEMAN VISIT; One of His Greatest Honors, Declares Mayor of Mexican President's Invitation | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/marriage-of-helene-c-stein.html | Marriage of Helene C. Stein | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/at-the-palace.html | At the Palace | True | A. W. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/lone-star-steel-obtains-rfc-loan-34000000-authorized-for-facilities.html | LONE STAR STEEL OBTAINS RFC LOAN; $34,000,000 Authorized for Facilities to Make Pipe and Oil Well Casing | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/charles-f-roeser.html | CHARLES F, ROESER | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/hunt-for-noahs-ark-barred.html | Hunt for Noah's Ark Barred | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/backpay-suit-ban-put-up-to-truman-house-accepts-senate-changes-on.html | BACK-PAY SUIT BAN PUT UP TO TRUMAN; House Accepts Senate Changes on Bill to Outlaw Action on Pier Overtime-on-Overtime | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/mills-allstar-soccer-pilot.html | Mills All-Star Soccer Pilot | True | | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/hosiery-shipments-up-10898219-dozen-pairs-in-may-against-10815236.html | HOSIERY SHIPMENTS UP; 10,898,219 Dozen Pairs in May, Against 10,815,236 Last Year | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/sweeny-posts-record-67-to-pace-long-island-amateur-qualifiers-takes.html | Sweeny Posts Record 67 to Pace Long Island Amateur Qualifiers; Takes Medal by 2 Shots at Meadow Brook -- Lyons, Tom Strafaci Share Second Place -- Holloway Gets a 70 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/john-j-underwood.html | JOHN J. UNDERWOOD | True | Special to Tm Nv NOP.K TmqCS. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/r-h-eggleston-jr-mrs-kellogg-wed-marriage-in-the-marble-church-mshe.html | !R. H. EGGLESTON JR., MRS. KELLOGG WED; Marriage in the Marble Church mShe Is Daughter of Mr. and Mrs, Leonard Hockstader | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/satellite-nations-ignore-papal-curb-news-of-vatican-order-neither.html | SATELLITE NATIONS IGNORE PAPAL CURB; News of Vatican Order Neither Published Nor Broadcast -- Czech Comment Awaited | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/dockseizure-bill-prepared.html | Dock-Seizure Bill Prepared | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/strike-halts-29-bus-routes-of-omnibus-5th-ave-lines-issue-is.html | STRIKE HALTS 29 BUS ROUTES OF OMNIBUS, 5TH AVE. LINES; ISSUE IS OUSTING OF 4 MEN; 1,125,000 AFFECTED Walkout Lasting 2 or 3 Weeks Is Seen as TWU Broadens Demands PEACE EFFORTS COLLAPSE Kheel and City Officials Strive to Settle Dispute -- Mayor, Due for Vacation, May Cut It LABOR AND MANAGEMENT DISCUSS STRIKE AS BUSES DISAPPEAR FROM CITY'S STREETS BUS STRIKE HALTS 29 ROUTES IN CITY | True | By A. H. Raskin | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/william-cowperthwait.html | WILLIAM COWPERTHWAIT | True | Special to TaE Nzw Yoax TzMzs. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/milton-graf.html | MILTON GRAF | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/troth-of-mis_s_s-whalen-i-georgian-court-alumna-to-bej-bride-of.html | TROTH OF MIS_S_S WHALEN I; Georgian Court Alumna to BeJ Bride of Robert A. Oberfell I I | True | Special to TE NEW Yox T[sS. J | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/long-island-to-take-up-tracks.html | Long Island to Take Up Tracks | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/mrs-a-fleishman-to-wed-l-will-become-the-bride-of-martin-wortmann.html | MRS. A. FLEISHMAN TO WED; I Will Become the Bride of Martin [Wortmann Jr., AAF Ex-Officer | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/phillies-conquer-cardinals-10-on-ennis-homer-in-ninth-inning.html | Phillies Conquer Cardinals, 1-0, On Ennis' Homer in Ninth Inning; Circuit Clout, Coming With One Out, Helps Heintzelman Score Seventh Straight on 8-Hitter -- Lanier Is Loser | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/upturn-indicated-in-durable-goods-industrials-here-convinced-bottom.html | UPTURN INDICATED IN DURABLE GOODS; Industrials Here Convinced Bottom of Downtrend Has Been Reached in Field PRICE CUTS HELD DRIED UP 'Buying Strike' Reported Over With Purchasing Men Seen Caught in Own Squeeze | True | | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/dorfman-talbert-and-mcneill-among-victors-in-eastern-clay-courts.html | Dorfman, Talbert and McNeill Among Victors in Eastern Clay Courts Event; FORMER YALE STAR TURNS BACK TULLY Dorfman Wins, 6-2, 4-6, 9-7, Averting a Near-Upset on Travers Island Courts M'NEILL TOPS MASTERSON Talbert, Vincent Also Victors -- Moylan Downs Schwartz to Gain Semi-Finals | True | By Allison Danzigspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/us-british-forces-defending-japan-fleet-and-air-maneuvers-aim-at.html | U.S., BRITISH FORCES 'DEFENDING JAPAN'; Fleet and Air Maneuvers Aim at Detecting and Crushing 'Enemy' Before Arrival | True | By Lindesay Parrottspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/vatican-action-expected-to-affect-only-few-communists-in-france.html | Vatican Action Expected to Affect Only Few Communists in France | True | By Harold Callenderspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/4-truman-plans-for-reform-gain-senate-unit-also-sets-hearing-on-2.html | 4 TRUMAN PLANS FOR REFORM GAIN; Senate Unit Also Sets Hearing on 2 Reorganizing Proposals and Defers Action on One | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/margin-balances-rise-exchange-reports-682409122-customers-net-debit.html | MARGIN BALANCES RISE; Exchange Reports $682,409,122 Customers' Net Debit June 30 | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/pumppriming-move-started-to-meet-economic-declines-start-is-ordered.html | Pump-Priming Move Started To Meet Economic Declines; START IS ORDERED ON PUMP-PRIMING | True | By C. P. Trussellspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/news-of-food-weekend-shopping-bodes-ill-for-budgets-meats-up-in.html | News of Food; Week-End Shopping Bodes Ill for Budgets; Meats Up in Price, Fruits Are Abundant | True | By Jane Nickerson | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/money-in-circulation-down-179000000-as-reserve-balances-decline.html | Money in Circulation Down $179,000,000 As Reserve Balances Decline $474,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/british-humor.html | British Humor | True | By Bosley Crowther | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/rites-for-dr-douglas-hyde.html | Rites for Dr. Douglas Hyde | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/natural-gas-rate-increased.html | Natural Gas Rate Increased | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/loans-drop-again-investments-soar-earning-assets-of-new-york-member.html | LOANS DROP AGAIN; INVESTMENTS SOAR; Earning Assets of New York Member Banks of Reserve System Up $47,000,000 | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/jobless-disability-pay-up.html | Jobless, Disability Pay Up | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/cuba-sells-more-sugar-european-countries-take-200000-tons-of-world.html | CUBA SELLS MORE SUGAR; European Countries Take 200,000 Tons of World Quota | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/60rdon-s-1viaoklin-0hi0-financier-5g-former-head-of-the-cleveland-s.html | 60RDON S. 1VIAOKLIN, -0HI0 FINANCIER, 5g; Former Head of the Cleveland Stock Exchange Is Dead-- in Many Organizations | True | Special to Tag NIW YOK TxMr. s. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/orangecrate-grandstands-rock-with-joy-as-the-pal-holds-46-athletic.html | Orange-Crate Grandstands Rock With Joy As the PAL Holds 46 Athletic Meets in City | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/tiny-rooms-gain-by-traffic-lanes-arranging-of-dualpurpose-furniture.html | TINY ROOMS GAIN BY TRAFFIC LANES; Arranging of Dual-Purpose Furniture Is Described in Such Quality 'Digest' | True | | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/bonds-are-placed-by-pennsylvania-30000000-first-issue-of-general.html | BONDS ARE PLACED BY PENNSYLVANIA; $30,000,000 First Issue of General State Authority Goes to Halsey Group INTEREST COST 1.74131% Reports Are Given of Other Activities in Field of Municipal Finance | True | Special to the NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/dutch-hail-indies-union-guerrilla-activity-on-sumatra-is-reported.html | DUTCH HAIL INDIES UNION; Guerrilla Activity on Sumatra Is Reported Increasing | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/scottish-dentist-gets-100000.html | Scottish Dentist Gets $100,000 | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/exgi-give-up-citizenship.html | Ex-GI Give Up Citizenship | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/german-reds-push-a-national-front-soviet-unions-missionary-to.html | GERMAN REDS PUSH A 'NATIONAL FRONT'; Soviet Union's Missionary to Western Zones Urged Plan as Substitute for Partition | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/bankers-un-study-investment-spurs-talks-in-geneva-offer-hopes.html | BANKERS, U.N. STUDY INVESTMENT SPURS; Talks in Geneva Offer Hopes Economic Body for Europe May Tap Idle Capital | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/utility-merger-authorized.html | Utility Merger Authorized | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/ambulance-delay-starts-2-inquiries-discrepancy-between-police-and.html | AMBULANCE DELAY STARTS 2 INQUIRIES; Discrepancy Between Police and Hospital Reports in Accident Case Studied | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/steel-stockpiles-to-keep-auto-plants-going-long-strike-would-cause.html | Steel Stockpiles to Keep Auto Plants Going; Long Strike Would Cause Halt in September | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/radio-and-television-department-of-commerce-to-present-series-of.html | Radio and Television; Department of Commerce to Present Series of Programs on Business Over NBC | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/clearings-below-1948-13196493000-volume-63-off-previous-week.html | CLEARINGS BELOW 1948; $13,196,493,000 Volume 6.3% Off -- Previous Week Exceeded | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/polio-cases-in-city-top-20year-mean-but-dr-mustard-finds-it-too.html | POLIO CASES IN CITY TOP 20-YEAR MEAN; But Dr. Mustard Finds It Too Early to Say if This Will Be Bad Year -- U. S. Total Up | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/r-h-thayer-named-to-antibias-board.html | R. H. THAYER NAMED TO ANTI-BIAS BOARD | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/bei3omes-fiancee-southern-methodist-graduate-engaged-to-granville.html | BEi3OMES FIANCEE; Southern Methodist Graduate Engaged to Granville Elliot Conway Jr., Yale Student | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/wqxr-seeks-stay-order-acts-to-bar-an-albany-station-from-using-new.html | WQXR SEEKS STAY ORDER; Acts to Bar an Albany Station From Using New Power | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/bishop-says-persecution-unites-christians-abroad.html | Bishop Says Persecution Unites Christians Abroad | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/seattle-bid-rejected-oneill-turns-down-pilots-job-prefers-post-with.html | SEATTLE BID REJECTED; O'Neill Turns Down Pilot's Job - Prefers Post With Indians | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/no-word-in-hungary-poland.html | No Word in Hungary, Poland | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/the-power-of-inquiry.html | THE POWER OF INQUIRY | True | | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/2-cleared-of-robbery-charges.html | 2 Cleared of Robbery Charges | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/freedom-for-our-schools-students-adherence-to-american-way-affirmed.html | Freedom for Our Schools; Students' Adherence to American Way Affirmed, Controls Opposed | True | JOHN IVES SEWALL | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/a-plan-to-aid-britain-making-our-gold-reserve-available-in-present.html | A Plan to Aid Britain; Making Our Gold Reserve Available in Present Crisis Proposed | True | ALVIN JOHNSON | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/delaware-u-names-dean-dr-w-o-penrose-will-be-head-of-school-of.html | DELAWARE U. NAMES DEAN; Dr. W. O. Penrose Will Be Head of School of Education | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/herbert-lawrence.html | HERBERT LAWRENCE | True | I Special to THE Nsw I'OU TZMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/prichard-is-guilty-of-election-fraud-exnew-deal-official-receives.html | PRICHARD IS GUILTY OF ELECTION FRAUD; Ex-New Deal Official Receives Two-Year Term -- Partner Found Innocent | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/james-m-roberts.html | JAMES M. ROBERTS | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/haas-sets-pace-with-66-in-first-round-of-dapper-dan-golf-at.html | Haas Sets Pace With 66 in First Round of Dapper Dan Golf at Pittsburgh; NEW ORLEANS PRO LEADS BY STROKE Haas Is 6 Under Par on the Alcoma Links, With Snead, Barron, Mangrum Next SERAFIN, GREINER AT 68 Ferrier, Four Others Card 69 -- Ghezzi and Metz Hit 70 and Hamilton Gets 71 | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/russians-say-need-of-airlift-is-gone-launch-propaganda-campaign.html | RUSSIANS SAY NEED OF AIRLIFT IS GONE; Launch Propaganda Campaign After Relaxing Some Curbs on Berlin Truck Traffic | True | By Drew Middletonspecial To The New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/herman-moskowitz.html | HERMAN MOSKOWITZ | True | Special to Tuz N[w YOrK TnIES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/mrs-paul-j-valush.html | MRS. PAUL J. VALUSH | True | Special to Ngw No TL,4ZS. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/canadian-senator-in-australia.html | Canadian Senator in Australia | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/old-whaling-port-scene-of-test-aimed-at-humanizing-of-industry.html | Old Whaling Port Scene of Test Aimed at Humanizing of Industry; Ex-Gov. Edison, at Sag Harbor, Wants His Employes to Be People, Not Numbers -- Plans to Submit Results to Unions OLD PORT DEVELOPS TEST FOR INDUSTRY | True | By Meyer Bergerspecial To The New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/maria-j-strean.html | MARIA J, STREAN | True | Special to Tm Nzw Yoluo TzMzs. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/walter-dean.html | WALTER DEAN | True | Special to T Nzw Yo TMuS. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/foam-rubber-pillow-offered.html | Foam Rubber Pillow Offered | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/griffis-to-undergo-eye-surgery.html | Griffis to Undergo Eye Surgery | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/u-s-invited-to-inquiry.html | U. S. Invited to Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/berlins-musical-arriving-tonight-sherwood-and-hart-also-part-of.html | BERLIN'S MUSICAL ARRIVING TONIGHT; Sherwood and Hart Also Part of 'Miss Liberty' Idea Team -- $430,000 in Imperial Till | True | By J. P. Shanley | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/vilcoxbickford.html | Vilcox--Bickford | True | special to T Nv NoE Tfzs, | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/sir-rowland-biffen.html | SIR ROWLAND BIFFEN | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/100000-exnazis-fight-in-many-foreign-armies.html | 100,000 Ex-Nazis Fight In Many Foreign Armies | True | By the United Press. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/satisfied-by-bond-deal-jersey-prosecutor-so-comments-after-hearing.html | SATISFIED BY BOND DEAL; Jersey Prosecutor So Comments After Hearing Newark Broker | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/957-sail-on-britannic-fire-chief-among-them-hopes-to-learn-from.html | 957 SAIL ON BRITANNIC; Fire Chief Among Them, Hopes to Learn From British | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/ann-l-spadea-engaged-alumna-of-miss-hewitts-is-the-fiancee-of-rico.html | ANN L. SPADEA ENGAGED; Alumna of Miss Hewitt's Is the Fiancee of Rico Tomaso Jr, | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/fortyniner-descendant-fights-bridge-with-flood.html | 'Forty-Niner' Descendant Fights Bridge With Flood | True | By the United Press. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/wallace-and-aides-a-gang-to-truman.html | WALLACE AND AIDES A GANG TO TRUMAN | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/envoy-to-panama-returning.html | Envoy to Panama Returning | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/wood-field-and-stream-by-raymond-r-camp.html | WOOD, FIELD AND STREAM; By RAYMOND R. CAMP | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/397000000-held-british-dollar-gap-us-experts-make-estimate-monthly.html | $397,000,000 HELD BRITISH DOLLAR GAP; U. S. Experts Make Estimate -- Monthly Cut of $33,000,000 in Purchases Recommended RISE IN SALES HERE VITAL More Exports to Hard Currency Areas Believed Long-Range Solution of Dilemma | True | By Felix Belair Jr.special To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/lucllle-rowea-bribe-i-she-is-married-in-montclair-toi.html | LUCILLE ROWEA BRIBE; I She Is Married in Montclair toI Cap;.IP:--ccu-lYIoer | True | ifMArmy [ | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/many-loan-bids-expected.html | Many Loan Bids Expected | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/5220-extension-backed-sub-committee-heeds-truman-request-for.html | '52-20' EXTENSION BACKED; Sub - Committee Heeds Truman Request for Veterans | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/child-to-mrs-e-c-k-finch.html | Child to Mrs. E. C. K. Finch | True | Special to Ta. NEw YOK TZMZS. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/british-visitors-seek-output-key-group-studies-standardizing-of.html | BRITISH VISITORS SEEK OUTPUT KEY; Group Studies Standardizing of Products and Techniques to Speed Up Industry | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/explosion-ties-up-traffic.html | Explosion Ties Up Traffic | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/ambassador-caffery-sworn-in.html | Ambassador Caffery Sworn In | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/black-stalin-aim-is-laid-to-robeson-exred-official-says-singer-a.html | 'BLACK STALIN' AIM IS LAID TO ROBESON; Ex-Red Official Says Singer, a Communist, Suffered 'Delusions of Grandeur' | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/italians-support-strikers.html | Italians Support Strikers | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/matson-sues-ilwu-in-hawaii-strike-1500000-damages-asked-of-it-and.html | MATSON SUES ILWU IN HAWAII STRIKE; $1,500,000 Damages Asked of It and Two Other Unions for Long Tie-Up of Fleet | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/close-irregular-on-cotton-market-changes-range-from-3point-drop-to.html | CLOSE IRREGULAR ON COTTON MARKET; Changes Range From 3-Point Drop to Rise of 28, Near Months Feeling Pressure | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/fcc-to-act-on-schiff-plea-hearing-is-set-to-consider-sale-of-three.html | FCC TO ACT ON SCHIFF PLEA; Hearing Is Set to Consider Sale of Three Radio Outlets | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/egypt-sentences-alleged-red.html | Egypt Sentences Alleged Red | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/fans-25-in-nohit-game.html | Fans 25 in No-Hit Game | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/soviet-ship-under-guard-photos-of-judith-coplon-and-gubitchev-given.html | SOVIET SHIP UNDER GUARD; Photos of Judith Coplon and Gubitchev Given U. S. Agents | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/grocers-cash-discounts-raised.html | Grocers' Cash Discounts Raised | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/small-hats-in-potpourri-of-color-form-display-recalling-cloche-era.html | Small Hats in Pot-Pourri of Color Form Display Recalling Cloche Era | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/counterfeit-bills-in-london.html | Counterfeit Bills in London | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/cottonseed-oils-hides-rubber-off-coffee-futures-irregularly-higher.html | COTTONSEED, OILS, HIDES, RUBBER OFF; Coffee Futures Irregularly Higher, Domestic Sugar Up 1 to 5 Points | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/national-total-up-43.html | National Total Up 43% | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/lapolas-65-leads-jersey-open-golf-preakness-hills-pro-4-shots-ahead.html | LAPOLA'S 65 LEADS JERSEY OPEN GOLF; Preakness Hills Pro 4 Shots Ahead of Axt and Thomas -- Sinok, 3 Others Card 70 | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/long-sees-calamity-in-civil-rights-bill.html | LONG SEES CALAMITY IN CIVIL RIGHTS BILL | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/u-s-assails-tito-for-trieste-move-yugoslavias-use-of-dinar-in-zone.html | U. S. ASSAILS TITO FOR TRIESTE MOVE; Yugoslavia's Use of Dinar in Zone Called Treaty Breach -- London Also Protests | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/lower-driving-age-opposed.html | Lower Driving Age Opposed | True | MAX MANNHEIMER | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/vatican-broadcasts-the-decree.html | Vatican Broadcasts the Decree | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/oil-inquiry-held-here-house-group-hears-objections-to-limitations.html | OIL INQUIRY HELD HERE; House Group Hears Objections to Limitations on Imports | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/u-s-steel-orders-shutdown.html | U. S. Steel Orders Shutdown | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/marthur-charges-soviet-plot-on-japan.html | M'ARTHUR CHARGES SOVIET PLOT ON JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/the-glass-menagerie-in-nyack.html | 'The Glass Menagerie' in Nyack | True | | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/monroe-doctrine-for-europe-asked-in-place-of-treaty-flanders-and.html | MONROE DOCTRINE FOR EUROPE ASKED IN PLACE OF TREATY; Flanders and Taft Join Thrust Against Pact, but See Small Hope for Their Proposal 'ALIBI,' SAYS CONNALLY President, Meanwhile, Is Sure the Covenant Will Win, and Opposes Any Reservations Monroe Doctrine in Europe Asked By Flanders, Taft in Place of Pact | True | By William S. Whitespecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/dockers-seek-french-aid.html | Dockers Seek French Aid | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/australia-imprisons-2-more-union-heads.html | AUSTRALIA IMPRISONS 2 MORE UNION HEADS | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/church-sets-drive-on-reds-of-italy-vaticans-ban-to-be-pressed-into.html | CHURCH SETS DRIVE ON REDS OF ITALY; Vatican's Ban to Be Pressed Into Parishes to Fight Party -- Soviet Bloc Is Silent CHURCH SETS DRIVE ON REDS OF ITALY | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/abram-w-sempliner.html | ABRAM W. SEMPLINER | True | Special to THE NEW YOK TIM]S. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/cooper-heads-alloy-casters.html | Cooper Heads Alloy Casters | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/ftc-refuses-to-quash-corn-products-case.html | FTC REFUSES TO QUASH CORN PRODUCTS CASE | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/tokyo-rose-quoted-as-blind-to-guilt-exreporter-testifies-at-trial.html | TOKYO ROSE QUOTED AS BLIND TO GUILT; Ex-Reporter Testifies at Trial That She Said She Had 'No Particular Feeling' | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/down-payments-on-jewelry-off-credit-association-survey-cites.html | DOWN PAYMENTS ON JEWELRY OFF; Credit Association Survey Cites All-Time May Low-- Tax Blamed for Sales Drop | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/munger-heads-rutgers-press.html | Munger Heads Rutgers Press | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/to-head-national-group-of-photo-supply-makers.html | To Head National Group Of Photo Supply Makers | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/medina-is-upheld-by-appeals-court-unanimous-ruling-commends-jailing.html | MEDINA IS UPHELD BY APPEALS COURT; Unanimous Ruling Commends Jailing of 3 Reds to Quell Disorder, End Defiance WOMAN QUERIED AT TRIAL Hartman Is Her 'Party' Name, She Says -- Admits Teaching Lenin's Call for Action | True | By Russell Porter | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/1948-packing-strike-here-ruled-illegal.html | 1948 PACKING STRIKE HERE RULED ILLEGAL | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/state-orders-deer-shot-to-save-suffolk-crops.html | State Orders Deer Shot To Save Suffolk Crops | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/truman-goes-sightseeing-to-civil-war-battlefield.html | Truman Goes Sightseeing To Civil War Battlefield | True | Special to THE NEW YORK TIMES. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/hoppe-trails-in-cue-match.html | Hoppe Trails in Cue Match | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/cab-sets-route-parley-to-consider-applications-for-parks-airlines.html | CAB SETS ROUTE PARLEY; To Consider Applications for Parks Airlines Runs | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 200925 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/i-memorial-for-dr-eisen-ashes-of-swedish-scientist-will-be-buried-i.html | I MEMORIAL FOR DR. EISEN; Ashes of Swedish Scientist Will Be Buried in Califoraia Park | True | S)eclal to I=w No, | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/william-j-cyr.html | WILLIAM J. CYR | True | peda/to T Nw Yoax TL-e. | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/obligations-of-householders.html | Obligations of Householders | True | MABEL X. BURGEVIN | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/white-sox-top-senators-triumph-by-62-getting-4-runs-on-one-hit-in.html | WHITE SOX TOP SENATORS; Triumph by 6-2, Getting 4 Runs on One Hit in Third Inning | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/gregory-ratoff-divorced.html | Gregory Ratoff Divorced | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/city-takes-bus-strike-in-stride-as-riders-resort-to-shanks-mare.html | City Takes Bus Strike in Stride As Riders Resort to Shanks' Mare; Taxicabs Enjoy a Thriving Business -- More Trains Are Added to Transit Lines | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/gonzales-defeats-larsen-in-5-sets-gains-clay-courts-semifinal-by-36.html | GONZALES DEFEATS LARSEN IN 5 SETS; Gains Clay Courts Semi-Final by 3-6, 6-4, 1-6, 6-4, 6-1 -- Parker Tops Tuero | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/utilities-plan-merger-proposal-to-sec-would-eliminate-natural-gas.html | UTILITIES PLAN MERGER; Proposal to SEC Would Eliminate Natural Gas and Electric | True | | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/mrs-pauline-k-nelson.html | MRS. PAULINE K. NELSON | True | Special to TF. NEw Yo Tz.[s, | | C1B 200925 | |
| 1949-07-15 | 1949-07-15 | https://www.nytimes.com/1949/07/15/archives/george-f-barnard.html | GEORGE F. BARNARD | True | Special to Tc Nzw No TZES. | | C1B 200925 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/booksauthors.html | Books--Authors | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/dismantling-german-plants-remains-an-unpopular-task-understanding.html | Dismantling German Plants Remains an Unpopular Task; Understanding British General Is Trying to Minimize the Resultant Unemployment | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/russian-guards-seize-west-german-marks.html | RUSSIAN GUARDS SEIZE WEST GERMAN MARKS | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/paul-n-williams.html | PAUL N. WILLIAMS | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/two-fined-75-in-25cent-row.html | Two Fined $75 in 25-Cent Row | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/oleary-and-corsi-refuse-fusion-bid-to-join-city-ticket-completing.html | O'LEARY AND CORSI REFUSE FUSION BID TO JOIN CITY TICKET; Completing Morris Slate Put Over to Monday -- Abrams, Diserio Now Considered VOTING MARGIN NARROWED Leaders See Gain Over 1945 Total Against O'Dwyer -- He Backs Fight on Rogers O'LEARY AND CORSI REFUSE FUSION BID | True | By James A. Hagerty | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/public-be-damned-held-theatre-idea-murtagh-scores-owners-on-sale-of.html | 'PUBLIC BE DAMNED' HELD THEATRE IDEA; Murtagh Scores Owners on Sale of Tickets -- Says Producers Should Distribute Them | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/india-denies-pact-plans-spokesman-says-cooperation-in-pacific-is.html | INDIA DENIES PACT PLANS; Spokesman Says 'Cooperation' in Pacific Is Goal Now | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/cotton-futures-steady-and-higher-market-here-opens-1-to-3-points-up.html | COTTON FUTURES STEADY AND HIGHER; Market Here Opens 1 to 3 Points Up, Closes With Gains of 3 to 11 -- Range Narrow | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/joshua-h-baker.html | JOSHUA H. BAKER | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/11-in-hollywood-event-arcaro-to-ride-vulcans-forge-in-100000-gold.html | 11 IN HOLLYWOOD EVENT; Arcaro to Ride Vulcan's Forge in $100,000 Gold Cup Race | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/union-cites-diesel-costs-roads-save-150000000-on-fuel-bills.html | UNION CITES DIESEL COSTS; Roads Save $150,000,000 on Fuel Bills, Economist Testifies | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/regents-rule-on-eligibility-for-school-employment.html | Regents' Rule on Eligibility for School Employment | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/abetz-maintains-he-protected-french-art-by-transporting-carloads.html | Abetz Maintains He Protected French Art By Transporting Carloads Into Germany | True | By Lansing Warrenspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/accessory-tricks-mark-fall-themes.html | ACCESSORY TRICKS MARK FALL THEMES | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/eddie-de-lange-led-popular-orchestra.html | EDDIE DE LANGE, LED POPULAR ORCHESTRA | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/prof-a-s-procajlowicz.html | PROF, A. S. PROCAJLOWICZ | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/citizenship-regained-state-department-overruled-for-man-who.html | CITIZENSHIP REGAINED; State Department Overruled for Man Who Lingered Abroad | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/miss-kirk-wins-ohio-golf.html | Miss Kirk Wins Ohio Golf | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/the-bus-strike.html | THE BUS STRIKE | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/woodmere-taxpayer-in-long-island-sales.html | WOODMERE TAXPAYER IN LONG ISLAND SALES | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/11-new-polio-cases-reported.html | 11 New Polio Cases Reported | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/dr-g-m-von-alexich-educator-in-capital.html | DR. G. M. VON ALEXICH, EDUCATOR IN CAPITAL | True | special to Tm NwNo T1Mr. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/lucille-wolfs-nuptials-bride-of-alan-goran-bralower-exmarine-at.html | LUCILLE WOLF'S NUPTIALS; Bride of Alan Goran Bralower, Ex-Marine, at Sherry's | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/stores-and-suites-in-brooklyn-sales-trading-also-includes-corner.html | STORES AND SUITES IN BROOKLYN SALES; Trading Also Includes Corner Apartment Site at Ocean Parkway and Avenue L | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/furniture-rail-rise-off-icc-postpones-exception-rating-hearings-to.html | FURNITURE RAIL RISE OFF; ICC Postpones Exception Rating Hearings to September | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/byron-price-makes-no-comment.html | Byron Price Makes No Comment | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/bride-of-yesterday.html | BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/844-dps-arrive-tomorrow.html | 844 DP's Arrive Tomorrow | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/doctor-hurt-by-patient-skull-is-broken-in-fall-after-a.html | DOCTOR HURT BY PATIENT; Skull Is Broken in Fall After a Post-Operative Attack | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/will-not-visit-greece.html | Will Not Visit Greece | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/king-ranch-entry-seen-as-choice-in-50000-added-butler-handicap.html | King Ranch Entry Seen as Choice in $50,000 Added Butler Handicap Today; 11 RACERS NAMED FOR JAMAICA TEST Flying Missel and But Why Not Rated at Top in Mile, Three-sixteenths Event PALESTINIAN, DONOR READY Conniver, Whirling Fox Among Other Aces Entered -- Arcaro Triumphs With Sashay | True | By James Roach | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/howard-c-williams.html | HOWARD C, WILLIAMS | True | Sleclal to Nv YOK T1MF. S. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/reds-end-service-of-u-s-in-shanghai-order-information-bureau-to.html | REDS END SERVICE OF U. S. IN SHANGHAI; Order Information Bureau to Suspend Work -- Britain's Office Similarly Hit | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/shipping-news-and-notes-hearings-on-wage-contract-dispute-covering.html | Shipping News and Notes; Hearings on Wage Contract Dispute Covering Radio Group Are Set for Thursday | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/check-your-license-4-out-of-5-driving-permits-in-state-expire-sept.html | CHECK YOUR LICENSE!; 4 Out of 5 Driving Permits in State Expire Sept. 30 | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/ask-discrimination-end-students-would-drop-questions-on-race-and.html | ASK 'DISCRIMINATION' END; Students Would Drop Questions on Race and Religion | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/inadequate-subway-signs.html | Inadequate Subway Signs | True | MARTIN FREUND. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/haefner-awaits-waivers-still-on-senators-suspended-list-as-white.html | HAEFNER AWAITS WAIVERS; Still on Senators' Suspended List as White Sox Seek Him | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/refrigerator-man-killed.html | Refrigerator Man Killed | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/fall-kills-2yearold-boy.html | Fall Kills 2-Year-Old Boy | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/citys-first-movie-is-a-housing-story-new-municipal-unit-makes.html | CITY'S FIRST MOVIE IS A HOUSING STORY; New Municipal Unit Makes Stirring Documentary of Local Building Campaign VIDEO SHOWINGS PLANNED Mayor and Municipal Aides Sweat Under Klieg Lights as Cameras Record Meetings CITY'S FIRST MOVIE IS A HOUSING STORY | True | By Charles G. Bennett | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/pope-bitterly-attacked.html | Pope Bitterly Attacked | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/malone-joins-white-sox.html | Malone Joins White Sox | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mrs-florence-u-pd-eg-ra-ff.html | MRS, FLORENCE; U PD EG R-A FF | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/alltime-auto-output-record-set-here-and-in-canada-this-week-155350.html | All-Time Auto Output Record Set Here and in Canada This Week; 155,350 Vehicles Reported Produced in Period Compares With Previous High for Term Ended May 4, 1929 | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/hawaiis-strikers-ask-966000-in-suit-meet-matsons-damage-action-for.html | HAWAII'S STRIKERS ASK $966,000 IN SUIT; Meet Matson's Damage Action for $1,500,000 With Claim for Alleged Pay Losses | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/bible-cornering-denied-report-of-black-market-sales-in-japan-held.html | BIBLE 'CORNERING' DENIED; Report of Black Market Sales in Japan Held Erroneous | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/j-anderson-frazer.html | J. ANDERSON FRAZER | True | Stecte. J to TKZ NW OZ: TIMZS. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/djeddah-takes-eclipse-frenchowned-colt-scores-by-3-lengths-at.html | DJEDDAH TAKES ECLIPSE; French-Owned Colt Scores by 3 Lengths at Sandown | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/builders-to-get-loan-2950000-commitment-reported-on-jackson-heights.html | BUILDERS TO GET LOAN; $2,950,000 Commitment Reported on Jackson Heights Housing | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/pine-camp-units-shift-8500-guardsmen-end-training-similar-number-to.html | PINE CAMP UNITS SHIFT; 8,500 Guardsmen End Training, Similar Number to Start | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/politics-charges-denied-at-vatican-osservatore-romano-asserts-ban.html | 'POLITICS' CHARGES DENIED AT VATICAN; Osservatore Romano Asserts Ban on Communism Unmasks Reds' Hostility to Religion | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/h-j-heinz-reports-174877723-sales-record-set-for-year-ended-april.html | H. J. HEINZ REPORTS $174,877,723 SALES; Record Set for Year Ended April 30, With 3.2% Gain Over Previous 12 Months EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/illegal-cargo-holds-plane.html | Illegal Cargo Holds Plane | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/dorothy-head-advances-defeats-miss-hopkins-by-64-60-in-middle.html | DOROTHY HEAD ADVANCES; Defeats Miss Hopkins by 6-4, 6-0 in Middle States Tennis | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/harry-r-magoill.html | HARRY R. MAGOILL | True | Spectat to TH NW YOP, X T[MZS. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/students-against-reds-city-college-group-would-stop-use-of-colleges.html | STUDENTS AGAINST REDS; City College Group Would Stop Use of College's Name | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/good-food-sales-rest-of-year-seen-willis-makes-forecast-and-says.html | GOOD FOOD SALES REST OF YEAR SEEN; Willis Makes Forecast and Says Profits Dropped to 3% From 4.6% in 1939 | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/miss-b-ericsson-fiancee-daughter-of-upsala-college-dean-engaged-to.html | MISS B. ERICSSON FIANCEE; Daughter of Upsala College Dean Engaged to John P. Hegg | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/butler-bros-milwaukee-store.html | Butler Bros. Milwaukee Store | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/garfield-deal-off-at-warner-studio-actor-was-to-have-made-three.html | GARFIELD DEAL OFF AT WARNER STUDIO; Actor Was to Have Made Three Films for Firm and Others on Independent Basis | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/bushwicks-triumph-by-76.html | Bushwicks Triumph by 7-6 | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/girl-scouts-train-for-sweden.html | Girl Scouts Train for Sweden | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mrs-blanton-gains-golf-final.html | Mrs. Blanton Gains Golf Final | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/jailed-reds-lose-a-new-bail-plea-judge-hand-rejects-release-pending.html | JAILED REDS LOSE A NEW BAIL PLEA; Judge Hand Rejects Release Pending Appeal -- Illness of Juror Recesses Trial | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/russian-readers-told-americans-are-poor-hungry-and-diseased.html | Russian Readers Told Americans Are Poor, Hungry and Diseased | True | By Harrison E. Salisburyspecial To The New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/brazilian-envoy-leaves.html | Brazilian Envoy Leaves | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/truck-bids-extended-union-terminal-applications-now-due-on-aug-5.html | TRUCK BIDS EXTENDED; Union Terminal Applications Now Due on Aug. 5 | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/steel-loss-heavy-in-plans-for-halt.html | STEEL LOSS HEAVY IN PLANS FOR HALT | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/dutch-masters-reduces-paints.html | Dutch Masters Reduces Paints | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/bonds-and-shares-on-london-market-unexpected-firmness-develops-at.html | BONDS AND SHARES ON LONDON MARKET; Unexpected Firmness Develops at Week-End, Attributed to Lack of Offerings | | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/five-airlines-honored-they-are-cited-for-unbroken-safety-records-in.html | FIVE AIRLINES HONORED; They Are Cited for Unbroken Safety Records in 1948 | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/fusions-candidate.html | FUSION'S CANDIDATE | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/portugal-sends-troops-to-macao.html | Portugal Sends Troops to Macao | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/hope-lunin-married-to-joseph-t-klapper.html | HOPE LUNIN MARRIED TO JOSEPH T. KLAPPER | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/3rd-navy-district-picks-veteran-as-a-chaplain.html | 3rd Navy District Picks Veteran as a Chaplain | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/jersey-farm-income-off-decline-of-16-is-reported-for-first-half-of.html | JERSEY FARM INCOME OFF; Decline of 16% Is Reported for First Half of Year | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/federated-metals-vacation-set.html | Federated Metals Vacation Set | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/rajk-trial-charges-include-link-to-tito.html | RAJK TRIAL CHARGES INCLUDE LINK TO TITO | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/commonwealth-aides-discuss-cripps-plan.html | COMMONWEALTH AIDES DISCUSS CRIPPS PLAN | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/deals-closed-in-bronx-sales-include-20family-house-on-belmont.html | DEALS CLOSED IN BRONX; Sales Include 20-Family House on Belmont Avenue | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/customs-business-slumps-sharply-collections-of-14556581-in-june.html | CUSTOMS BUSINESS SLUMPS SHARPLY; Collections of $14,556,581 in June, Represented Drop of Nearly $1,500,000 | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/latin-america-to-get-japanese-machinery.html | LATIN AMERICA TO GET JAPANESE MACHINERY | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/dom-dimaggio-injured-bruised-thumb-will-keep-star-out-of-red-sox.html | DOM DIMAGGIO INJURED; Bruised Thumb Will Keep Star Out of Red Sox Line-Up | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/japanese-aces-to-swim-in-meet-at-los-angeles.html | Japanese Aces to Swim In Meet at Los Angeles | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/local-32b-gives-blood-donates-eightyfive-pints-to-the-red-cross.html | LOCAL 32-B GIVES BLOOD; Donates Eighty-five Pints to the Red Cross Bank | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/arthur-w-fuller.html | ARTHUR W. FULLER | True | peclel to Nz Yoz | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/drobnymiss-fry-victors-gain-in-swiss-mixed-doubles-cochell-net-pair.html | DROBNY-MISS FRY VICTORS; Gain in Swiss Mixed Doubles -- Cochell Net Pair Wins | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/white-russian-kidnapped.html | White Russian Kidnapped | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/gallant-near-finish-with-flying-cloud.html | GALLANT NEAR FINISH WITH FLYING CLOUD | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/september-bout-for-robinson.html | September Bout for Robinson | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/couple-win-mercy-in-foundling-case-court-drops-charge-against.html | COUPLE WIN MERCY IN FOUNDLING CASE; Court Drops Charge Against Parents Who Left Their Sick Baby at Hospital | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/prichard-free-on-bail-judge-refuses-exnew-dealer-new-election-fraud.html | PRICHARD FREE ON BAIL; Judge Refuses Ex-New Dealer New Election Fraud Trial | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/communists-as-teachers.html | COMMUNISTS AS TEACHERS | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/odwyer-ebullient-in-mexico-city-gets-local-honor-visits-aleman.html | O'Dwyer Ebullient in Mexico City; Gets Local Honor, Visits Aleman; Mayor on Vacation Has Return of Greetings to Mexican President Here in 1947 -- Reviews Sundry Bands and Police | True | By Murray Schumachspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/senate-agrees-to-vote-thursday-on-pact-as-foes-balk-earlier-test.html | Senate Agrees to Vote Thursday On Pact as Foes Balk Earlier Test; SENATE PACT VOTE SET FOR THURSDAY | True | By William S. Whitespecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/prices-are-mixed-in-cottonseed-oil-futures-30-points-lower-to-10.html | PRICES ARE MIXED IN COTTONSEED OIL; Futures 30 Points Lower to 10 Points Higher With July the Heaviest Loser | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/german-film-unit-will-be-dispersed-bipartite-board-decides-to.html | GERMAN FILM UNIT WILL BE DISPERSED; Bipartite Board Decides to Deconcentrate UFA Combine's Assets in Western Zones | True | By Jack Raymondspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mr-whitneys-views-taking-issue-with-editorial-labor-leader-states.html | Mr. Whitney's Views; Taking Issue With Editorial, Labor Leader States His Stand | True | A. F. WHITNEY, | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/martin-shifted-to-board-chairman-pearson-now-aircraft-president.html | Martin Shifted to Board Chairman, Pearson Now Aircraft President; MARTIN AIRCRAFT SHIFTS EXECUTIVES | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/inquiry-on-klan-halts-in-confusion-on-disclosure-juror-is-a-member.html | Inquiry on Klan Halts in Confusion On Disclosure Juror Is a Member; JUROR KLANSMAN, INQUIRY IN UPROAR | True | By John N. Pophamspecial To the New York Times. | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/civil-rights-speed-asked-of-congress-naacp-convention-messages.html | CIVIL RIGHTS SPEED ASKED OF CONGRESS; NAACP Convention Messages Follow Threat to Seek Defeat of Truman Program Foes | True | By George Streatorspecial to The New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/for-a-gold-standard.html | For a Gold Standard | True | GEORGE F. BAUER, | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/plan-to-dissolve-utility-approved-commonwealth-southern-corp.html | PLAN TO DISSOLVE UTILITY APPROVED; Commonwealth & Southern Corp. Arrangement Wins Order in Federal Court SEC ACTION HELD LEGAL Wilmington Judge Says His Ruling Is Based on Backing of Commission's Line | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mrs-enos-knapp.html | MRS, ENOS KNAPP | True | Special to TH .w NoJ TrlS. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/plane-ready-for-envoy.html | Plane Ready for Envoy | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/dog-corrals-suggested.html | Dog Corrals Suggested | True | HERBERT J. WIENER, M. D. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/alter-morrow-a-retired-editor.html | ALTER MORROW, A RETIRED EDITOR | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mrs-chandler-bates-jr-has-son.html | Mrs. Chandler Bates Jr. Has Son | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/services-plan-aid-to-small-business-new-policy-will-increase-role.html | SERVICES PLAN AID TO SMALL BUSINESS; New Policy Will Increase Role in Procurement, Matthews Tells House Group | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/howard-stores-sales-off.html | Howard Stores Sales Off | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/doctors-may-volunteer-army-authorizes-special-short-periods-of.html | DOCTORS MAY VOLUNTEER; Army Authorizes Special Short Periods of Active Duty | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/buffalo-bills-sign-breen.html | Buffalo Bills Sign Breen | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/fighting-fan-first-at-monmouth-park-favorite-ridden-by-boulmetis.html | FIGHTING FAN FIRST AT MONMOUTH PARK; Favorite, Ridden by Boulmetis, Defeats Sub at 6 Furlongs -- My Celeste Is Third | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/educators-clash-on-whether-reds-should-be-dismissed-as-teachers-2.html | Educators Clash on Whether Reds Should Be Dismissed as Teachers; 2 at Conference on Academic Freedom Siy Incompetence Should Be Only Ouster Reason -- Another Urges Discharges | True | By Benjamin Finespecial To The New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/optimism-marks-housewares-show-big-orders-written-by-many.html | OPTIMISM MARKS HOUSEWARES SHOW; Big Orders Written by Many Exhibitors With Others Doing Better Than Expected | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mrs-m-b-holmes-a-bride-in-chapel-marriage-to-haven-putnam-navy.html | MRS. M. B. HOLMES A BRIDE IN CHAPEL; Marriage to Haven Putnam, Navy Ex-Captain, Takes Place at Christ Methodist Church | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/runaway-train-kills-six.html | Runaway Train Kills Six | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/thomas-cards-138-in-jersey-tourney-forest-hills-pro-leader-at.html | THOMAS CARDS 138 IN JERSEY TOURNEY; Forest Hills Pro Leader at Halfway Point in Title Golf -- Sanok Next on 141 | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/city-ambulances-get-2way-radio-department-to-test-system-in-wake-of.html | CITY AMBULANCES GET 2-WAY RADIO; Department to Test System in Wake of 35-Minute Delay in Reaching Accident Scene | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/chess-federation-names-giers-head-syracusan-succeeds-wagner-as.html | CHESS FEDERATION NAMES GIERS HEAD; Syracusan Succeeds Wagner as President of U. S. Group -- Treend Secretary Again | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/scalding-pool-kills-boy-child-5-falls-into-water-among-yellowstone.html | SCALDING POOL KILLS BOY; Child, 5, Falls Into Water Among Yellowstone Geysers | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/angelo-m-paonessa.html | ANGELO M. PAONESSA | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/bombers-triumph-over-browns-60-lopat-wins-in-box-for-yanks-with.html | BOMBERS TRIUMPH OVER BROWNS, 6-0; Lopat Wins in Box for Yanks With 5-Hit Effort -- Berra Wallops Two Homers | True | By John Drebingerspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/luciano-is-freed-barred-from-rome.html | LUCIANO IS FREED, BARRED FROM ROME | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/defense-ministers-agree-principle-of-costs-accepted-by-aides-of.html | DEFENSE MINISTERS AGREE; Principle of Costs Accepted by Aides of Western Union | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/grains-unsettled-wheat-declining-bread-cereal-loses-34c-to-2c-a.html | GRAINS UNSETTLED, WHEAT DECLINING; Bread Cereal Loses 3/4c to 2c a Bushel -- Corn Irregular -- Rye Advances | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/careless-cyclist-receives-420-days-brooklyn-violator-draws-one-of.html | CARELESS CYCLIST RECEIVES 420 DAYS; Brooklyn Violator Draws One of Most Severe Sentences Ever Ordered Here | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/murray-urged-to-sway-naacp.html | Murray Urged to Sway NAACP | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/newcombe-downs-cincinnati-11-to-5-negro-righthander-breezes-to.html | NEWCOMBE DOWNS CINCINNATI, 11 TO 5; Negro Righthander Breezes to Seventh Victory Before 18,328 Ladies Day Fans TOMMY BROWN CONNECTS Gets First 4-Bagger With 2 On -- Campanella, Robinson Also Hit Circuit Blows | | By Roscoe McGowen | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/senate-gets-bill-to-implement-truman-fight-on-recession-senate-bill.html | Senate Gets Bill to Implement Truman Fight on Recession; SENATE BILL SEEKS CURB ON RECESSION | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/dr-c-s-woodruff-edgator-60-years-nea-president-193738-dies-began.html | DR. C. S. WOODRUFF, JEDUGATOR 60 YEARS NEA; President, 1937-38, Dies --- Began Teaching in Teens, Becme Leader in | True | Field | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/davis-and-remsen-take-medal-on-68-top-field-of-77-teams-in-the.html | DAVIS AND REMSEN TAKE MEDAL ON 68; Top Field of 77 Teams in the Member-Guest Tourney at Greenwich Country Club | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/rockefellers-son-fined.html | Rockefeller's Son Fined | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mine-union-journal-defends-3day-week.html | MINE UNION JOURNAL DEFENDS 3-DAY WEEK | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/justice-erik-solem-sentenced-quisling.html | JUSTICE ERIK SOLEM, SENTENCED QUISLING | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/race-week-to-start-at-larchmont-today.html | RACE WEEK TO START AT LARCHMONT TODAY | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/heads-liquor-group.html | HEADS LIQUOR GROUP | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/12-dead-in-indochina-riots.html | 12 Dead in Indo-China Riots | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/industry-awaiting-pumppriming-aid-new-york-new-england-other-areas.html | INDUSTRY AWAITING 'PUMP-PRIMING' AID; New York, New England, Other Areas Hit by Unemployment Seen in Line for Help STEELMAN DATA DUE FIRST Assistant to President to List Industrial Regions in Need of Government Orders | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/montgomery-holds-west-already-at-war-with-reds.html | Montgomery Holds West Already at War With Reds | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/freedom-denied-meyers-convicted-air-force-general-loses-plea-for.html | FREEDOM DENIED MEYERS; Convicted Air Force General Loses Plea for Writ | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/dean-of-g-a-r-is-108.html | Dean of G. A. R. Is 108 | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/swift-gets-cio-demands-union-asks-40-hours-pay-for-30hour-week-and.html | SWIFT GETS CIO DEMANDS; Union Asks 40 Hours Pay for 30-Hour Week and Pensions | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/regents-prescribe-loyalty-inquiries-education-boards-of-state-must.html | REGENTS PRESCRIBE LOYALTY INQUIRIES; Education Boards of State Must Investigate School Employes Annually on Subversion | True | By Murray Illsonspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/date-set-for-express-hearing.html | Date Set for Express Hearing | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/to-fight-nationalization-tate-lyle-plans-new-sugar-setup-with.html | TO FIGHT NATIONALIZATION; Tate & Lyle Plans New Sugar Set-Up With Exempt Assets | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/snyder-impressed-by-case-of-france-secretary-held-less-disposed.html | SNYDER IMPRESSED BY CASE OF FRANCE; Secretary Held Less Disposed Toward Britain on Trip -- Arrives for Rome Talks | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/limited-shortage-of-furniture-seen-forecast-for-fall-case-goods.html | LIMITED SHORTAGE OF FURNITURE SEEN; Forecast for Fall Case Goods Based on August Sales Plans of Department, Chain Stores | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/kansas-city-southern-to-borrow.html | Kansas City Southern to Borrow | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/giants-play-2-today-rain-prevents-pirate-clash-galan-sold-to.html | GIANTS PLAY 2 TODAY; Rain Prevents Pirate Clash -- Galan Sold to Athletics | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/court-denounces-usurer-longshore-money-lender-gets-penitentiary.html | COURT DENOUNCES USURER; Longshore Money Lender Gets Penitentiary Sentence | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/planning-for-defense.html | PLANNING FOR DEFENSE | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/international-shoe-to-resume.html | International Shoe to Resume | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/cutting-and-water-vital-for-flowers-not-every-kind-is-handled-in.html | CUTTING AND WATER VITAL FOR FLOWERS; Not Every Kind Is Handled in the Same Way, Experts Tell Growers of Blooms | True | By Dorothy H. Jenkins | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/no-loan-for-franco.html | NO LOAN FOR FRANCO | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/negro-girl-wins-trip-girls-state-governor-will-go-to-capital-after.html | NEGRO GIRL WINS TRIP; Girls' State Governor Will Go to Capital After All | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/southern-pacific-faces-july-22-tie-up-trainmens-union-calls-strike.html | SOUTHERN PACIFIC FACES JULY 22 TIE UP; Trainmen's Union Calls Strike in 7 States With 8,000 Set to Quit on Rail System | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/ftc-cites-two-companies-2-cement-makers-are-charged-with-price.html | FTC CITES TWO COMPANIES; 2 Cement Makers Are Charged With Price Discrimination | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/john-h-gerken.html | JOHN H. GERKEN | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/marines-off-to-camp-other-reservists-3000-in-all-to-arrive-in-city.html | MARINES OFF TO CAMP; Other Reservists, 3,000 in All, to Arrive in City Today | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/c-a-b-ends-phase-of-agency-study-but-travel-companies-fail-to.html | C. A. B. ENDS PHASE OF AGENCY STUDY; But Travel Companies Fail to Present Records -- Plane Lease Contract Produced | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/h-r-knickerbocker-buried-in-bombay.html | H. R. KNICKERBOCKER BURIED IN BOMBAY | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/estes-jensen-lead-among-50-canoe-teams-as-450mile-race-to.html | Estes, Jensen Lead Among 50 Canoe Teams As 450-Mile Race to Minneapolis Starts | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/population-shift-in-shanghai-urged-transfer-of-2-to-3-million-and.html | POPULATION SHIFT IN SHANGHAI URGED; Transfer of 2 to 3 Million and of Some Industries Is Proposed by Newspaper | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/stand-of-czech-council-organization-denies-affiliation-with-group.html | Stand of Czech Council; Organization Denies Affiliation With Group Named in Committee Report | True | JOHN DRAHOS, | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/edward-a-johnson.html | EDWARD A. JOHNSON | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/grocery-sales-off-in-may.html | Grocery Sales Off in May | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/state-aids-school-for-deaf.html | State Aids School for Deaf | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/move-to-purify-sound-new-rochelle-faces-injunction-on-sewage.html | MOVE TO PURIFY SOUND; New Rochelle Faces Injunction on Sewage Disposal | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/vegetarian-to-give-israel-meaty-advice.html | VEGETARIAN TO GIVE ISRAEL MEATY ADVICE | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/nugent-kiefer.html | Nugent -- Kiefer | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/eca-on-the-zuider-zee.html | ECA ON THE ZUIDER ZEE | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/steel-truce-ends-break-in-stocks-early-loss-eliminated-or-reduced.html | STEEL TRUCE ENDS BREAK IN STOCKS; Early Loss Eliminated or Reduced or Turned Into Gains, but List Closes Lower AVERAGES UP FOR WEEK 2.44-Point Rise Is Best for Period Since January -- Rail Bonds Strong for Day | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/unbossed-party-is-urged-by-kenny-jersey-city-mayor-backs-foes-of.html | 'UNBOSSED PARTY' IS URGED BY KENNY; Jersey City Mayor Backs Foes of Hague, Who Would Oust Latter as Slate Leader | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/cat-thief-held-in-bail-61-forays-worth-50000-laid-to-former.html | 'CAT THIEF' HELD IN BAIL; 61 Forays Worth $50,000 Laid to Former Paratrooper | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/president-signs-housing-bill-orders-work-begun-at-once-president.html | President Signs Housing Bill; Orders Work Begun at Once; PRESIDENT SIGNS HOUSING PROGRAM | True | By Charles Hurdspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/churchmen-attending-world-council-session-doubt-a-communist-also.html | Churchmen Attending World Council Session Doubt a Communist Also Can Be a Christian | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/irving-j-polack.html | IRVING J. POLACK | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/birney-e-trask.html | BIRNEY E. TRASK | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/will-address-lutherans-at-ocean-grove-today.html | Will Address Lutherans At Ocean Grove Today | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/coast-opera-house-banning-flagstad.html | COAST OPERA HOUSE BANNING FLAGSTAD | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/quintuplets-mark-6th-birthday.html | Quintuplets Mark 6th Birthday | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/change-in-bank-law-advanced.html | Change in Bank Law Advanced | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/joseph-gray.html | JOSEPH GRAY | True | Special. to Nw Yo. Tlar... | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/woman-legislator-weds-but-not-the-idaho-representative-who-proposed.html | WOMAN LEGISLATOR WEDS; But Not the Idaho Representative Who Proposed in Boise | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/james-e-alcorn.html | JAMES E. ALCORN | True | Special to Yom 'x.s. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/churchill-to-set-out-party-policy.html | Churchill to Set Out Party Policy | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/dies-while-being-shaved.html | Dies While Being Shaved | True | Special to TH NV YoxK TIM. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/rites-for-gerald-nezick.html | Rites for Gerald Nezick | True | SpclLl .o Nzw No Xh'M,t | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/radio-and-television-burl-ives-is-signed-by-abc-as-a-summer.html | Radio and Television; Burl Ives Is Signed by ABC as a Summer Replacement for Walter Winchell | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/new-rolling-stock-wanted.html | New Rolling Stock Wanted | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/expressways-stir-westchester-row-two-routes-for-mixed-traffic.html | EXPRESSWAYS STIR WESTCHESTER ROW; Two Routes for Mixed Traffic Involved -- State Controls Most of Land Needed BOTH TO BE BUILT SOON Municipalities in Protest, See Loss of Homes and Heavy Assessment Reductions | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/lesinski-pressed-on-school-aid-vote-organizations-committee-asks.html | LESINSKI PRESSED ON SCHOOL AID VOTE; Organizations' Committee Asks House Group to Take Up Two Conflicting Bills | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/june-quarter-net-higher-for-at-54390000-compares-with-52293630.html | JUNE QUARTER NET HIGHER FOR A.T.&T.; $54,390,000 Compares With $52,293,630 Year Ago -- Half-Million New Phones | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/2-madagascar-deputies-spared-from-execution.html | 2 Madagascar Deputies Spared From Execution | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/japan-seen-at-crisis-on-democratic-ways.html | JAPAN SEEN AT CRISIS ON DEMOCRATIC WAYS | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/quill-may-widen-bus-strike-to-3d-ave-transit-system-threatens-to.html | Quill May Widen Bus Strike To 3d Ave. Transit System; Threatens to Halt Service for Additional 1,800,000 Riders -- Prospects for Speedy Settlement Are Dimmer AN UNUSUAL SCENE ON FIFTH AVENUE IN NEW YORK QUILL THREATENS STRIKE ON 3D AVE. | True | By Alexander Feinberg | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/emergency-in-australia.html | Emergency in Australia | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/british-office-closed.html | British Office Closed | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/heads-general-electric-employe-benefits-unit.html | Heads General Electric Employe Benefits Unit | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/dp-seized-as-smuggler-german-accused-of-bringing-in-1160-cigarette.html | DP SEIZED AS SMUGGLER; German Accused of Bringing In 1,160 Cigarette Lighters | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/saddler-stops-house-in-4th.html | Saddler Stops House in 4th | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/tooker-andrus.html | Tooker -- Andrus | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/two-reuther-foes-expelled-by-uaw-treason-charged-in-paterson.html | TWO REUTHER FOES EXPELLED BY UAW; 'Treason' Charged in Paterson Gambling Publicity -- 3 of That Local Also Ousted | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/prague-assails-stars.html | Prague Assails Stars | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/16-in-75000-futurity-field-of-swift-2yearolds-to-run-today-at.html | 16 IN $75,000 FUTURITY; Field of Swift 2-Year-Olds to Run Today at Arlington | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/naval-base-to-lay-off-400.html | Naval Base to Lay Off 400 | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/seamen-to-get-more-near-chinese-coast.html | SEAMEN TO GET MORE NEAR CHINESE COAST | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/peter-ebert.html | PETER EBERT | True | DE'CIS. I to 'rHll NEXV YOKK TIMEB. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/peron-trade-aides-to-join-talks-here-key-economic-experts-to-go-to.html | PERON TRADE AIDES TO JOIN TALKS HERE; Key Economic Experts to Go to Washington to Accelerate Resolution of Issues | True | By Milton Brackerspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/william-f-dewitt.html | WILLIAM F. DEWITT | True | SPecla! to Tm NwNo TZMILS. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/appointed-ad-manager-by-lafayette-radio.html | Appointed Ad Manager By Lafayette Radio | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/bids-opened-for-queens-school.html | Bids Opened for Queens School | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mrs-henry-hodges-jr.html | MRS. HENRY HODGES JR. | True | Special to T1 Nzw NoRx Tis. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/jewish-year-book-in-jubilee-issue-notable-roman-catholic-books-also.html | JEWISH YEAR BOOK IN JUBILEE ISSUE; Notable Roman Catholic Books Also Just Published -- New 'Story of Methodism' | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/hornets-acquire-moon.html | Hornets Acquire Moon | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/son-to-the-ben-hale-goldens.html | Son to the Ben Hale Goldens | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/cross-education-lauded-by-johnson.html | 'CROSS EDUCATION' LAUDED BY JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/new-inquisition-charged.html | 'New Inquisition' Charged | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/cashmore-mdonald-designated-in-kings.html | CASHMORE, M'DONALD DESIGNATED IN KINGS | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/orenstein-gains-final.html | Orenstein Gains Final | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/pollet-of-cards-checks-phils-10-st-louis-hurler-stops-rivals-with-6.html | POLLET OF CARDS CHECKS PHILS, 1-0; St. Louis Hurler Stops Rivals With 6 Hits and Drives In Run in 7th With Single | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/police-courtesy-asked-obrien-issues-reminder-during-promotion.html | POLICE COURTESY ASKED; O'Brien Issues Reminder During Promotion Ceremony | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/towns-betger-in-final-will-meet-for-national-public-links-laurels.html | TOWNS, BETGER IN FINAL; Will Meet for National Public Links Laurels Today | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/u-n-statistics.html | U. N. STATISTICS | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/washington-responsive.html | Washington Responsive | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/tennis-bodies-give-stand.html | Tennis Bodies Give Stand | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/l-wilmerding-69-stockbroker-herb-bankerformerlimitedpartner-in.html | L. WILMERDING, 69, STOCKBROKER HERB; Banker,FormerLimitedPartner in Harris, Upham & Co. Dies. mAided Philanthropies | True | Sl3eoJa-t to Zzv Yo 'rmt. ' | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/seatrain-cancels-sailings-to-cuba-growing-of-labor-difficulty-on.html | SEATRAIN CANCELS SAILINGS TO CUBA; Growing of Labor Difficulty on Island Halts Service, Head of Line Says | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/stock-exchange-reports-first-profit-since-1947.html | Stock Exchange Reports First Profit Since 1947 | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/u-n-university-plan-for-africa-criticized.html | U. N. UNIVERSITY PLAN FOR AFRICA CRITICIZED | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/new-zealanders-draw-score-194-for-4-in-2d-innings-in-northampton.html | NEW ZEALANDERS DRAW; Score 194 for 4 in 2d Innings in Northampton Cricket | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/600-lumber-mills-go-out-of-business-broderick-lists-them-as-small.html | 600 LUMBER MILLS GO OUT OF BUSINESS; Broderick Lists Them as Small Concerns That Sprang Up in Northeast in Wartime | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mrs-cudone-wins-on-77-mrs-davis-annexes-net-prize-in-somerset-hills.html | MRS. CUDONE WINS ON 77; Mrs. Davis Annexes Net Prize in Somerset Hills Golf | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/graves-to-coach-allstars.html | Graves to Coach All-Stars | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mrs-sarah-m-syron.html | MRS. SARAH M. SYRON | True | SpeciaJ to EwozK TrMgs. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/weather-bureau-doesnt-back-up-legend-about-rain-we-had-on-st.html | Weather Bureau Doesn't Back Up Legend About Rain We Had on St. Swithin's Day | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/alien-reds-case-argued-brief-is-asked-on-legality-of-f-c-smiths.html | ALIEN RED'S CASE ARGUED; Brief Is Asked on Legality of F. C. Smith's Arrest | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/johne-ehrleh-aide-toijtilitie-vice-president-of-the-american.html | JOHNE. EHRLEH, AIDE TOIJTILITIES; Vice President of the American Intercontinental Trade Co. is Dead--Berlin Ex-Banker | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/season-tickets-for-yale-home-game-system-in-football-restored-after.html | SEASON TICKETS FOR YALE; Home Game System in Football Restored After 20 Years | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/prague-declares-obeying-papal-ban-will-be-treason-communist-regime.html | PRAGUE DECLARES OBEYING PAPAL BAN WILL BE TREASON; Communist Regime Answers Excommunication Ruling on Active Party Members NEW CHURCH LAW DRAFTED All Faiths Would Be Placed Under State, Which Would Make Appointments PRAGUE WARNS ALL BACKING PAPAL BAN | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/miss-watters-married-she-becomes-bride-of-francis-culver-in.html | MISS WATTERS MARRIED; She Becomes Bride of Francis Culver in Georgetown, D. C. | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/william-a-shambler.html | WILLIAM A. SHAMBLER | True | Specta] t Tz NEW Nox Ts. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/evacuation-move-studied.html | Evacuation Move Studied | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/swedes-trade-tie-with-russia-fails-stockholms-lag-in-deliveries-and.html | SWEDES TRADE TIE WITH RUSSIA FAILS; Stockholm's Lag in Deliveries and Moscow's Inability to Pay Bog Down Goods Exchange BARTER PACT FAR BEHIND Purchases by Sweden Exceed Soviet's by $14,000,000 -- No Sign of Improvement | True | By George Axelssonspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/state-rests-monday-in-hearts-murder.html | STATE RESTS MONDAY IN 'HEART'S MURDER | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/miss-carol-green-prospective-bride-former-red-cross-aide-fiancee-of.html | MISS CAROL GREEN PROSPECTIVE BRIDE; Former Red Cross Aide Fiancee of C. Butler Jellinghaus -- Wedding Set for Winter | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/talbert-conquers-dorfman-by-61-64-reaches-eastern-clay-court.html | TALBERT CONQUERS DORFMAN BY 6-1, 6-4; Reaches Eastern Clay Court Semi-Finals -- McNeill Gains, Beating Wood, 6-1, 7-5 | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/fuel-drivers-strike-ends-at-idlewild.html | FUEL DRIVERS STRIKE ENDS AT IDLEWILD | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/named-arbiter-for-press-i-r-feinberg-to-act-for-citys-publishers.html | NAMED ARBITER FOR PRESS; I. R. Feinberg to Act for City's Publishers and Mailers' Union | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/i-newton-rosekrans.html | I. NEWTON ROSEKRANS | True | Special to Tree Nzw Yo TnlJ. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/secretary-praises-italy.html | Secretary Praises Italy | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/nominated-for-yonkers-mayor.html | Nominated for Yonkers Mayor | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/management-wins-eversharp-fight-opposition-stockholders-take-no.html | MANAGEMENT WINS EVERSHARP FIGHT; Opposition Stockholders Take No Part in Voting at Final Annual Meetng ACTING PRESIDENT IS KEPT L. A. Stone Retained by Board -- Strauss, Former Chairman, Issues Statement | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mrs-torgerson-defeats-mrs-may-for-metropolitan-title-6-and-5-cherry.html | Mrs. Torgerson Defeats Mrs. May For Metropolitan Title, 6 and 5; Cherry Valley Player Regains District Laurels at Hackensack Club by Fine Putting in 46th Annual Contest | True | By Maureen Orcutt special To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/expansion-is-set-by-tennessee-gas-company-proposes-142mile-pipeline.html | EXPANSION IS SET BY TENNESSEE GAS; Company Proposes 142-Mile Pipeline, With Stock Issue Up to SEC for Approval | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/more-harness-dates-on-coast.html | More Harness Dates on Coast | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/daughter-to-wt-stuchells-jr.html | Daughter to W. T. Stuchells Jr. | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/elizabeth-settles-in-her-first-home-fourstory-house-of-princess-and.html | ELIZABETH SETTLES IN HER FIRST HOME; Four-Story House of Princess and Philip Abounds in All Modern Conveniences | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/strike-mediation-in-britain-blocked-labor-minister-links-setback-to.html | STRIKE MEDIATION IN BRITAIN BLOCKED; Labor Minister Links Setback to 2 Dock Union Leaders -- Ire Against Reds Mounts | True | By Benjamin Welles special To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/fred-w-green.html | FRED. W. GREEN | True | Sveclal to THZ I'rw YOJo T'z3isS. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/murray-is-grave-as-big-steel-bows-he-appears-sure-that-truman-board.html | MURRAY IS GRAVE AS 'BIG STEEL' BOWS; He Appears Sure That Truman Board Will Support Union in Fight With Owners NOT BOUND BY FINDINGS But the Recommendations Will Affect Public Opinion, a Factor in Strategy | True | By Joseph A. Loftus special To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/snead-moves-three-strokes-ahead-in-dapper-dan-links-test-at.html | Snead Moves Three Strokes Ahead in Dapper Dan Links Test at Pittsburgh; CARD OF 134 POSTED BY WEST VIRGINIAN Snead Gets Second 67, 5 Under Par, to Top Metz' 36-Hole 137 in $16,500 Tourney LLOYD MANGRUM AT 138 Shares Third Place With Webb and Greiner -- Haas Drops to 139 -- Four Hit 140's | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/luxembourg-visitors-two-boys-on-visit-here-to-go-to-boy-scout-camp.html | LUXEMBOURG VISITORS; Two Boys on Visit Here to Go to Boy Scout Camp | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/parker-defeats-flam-gains-final-secondseeded-star-victor-by-63-75.html | PARKER DEFEATS FLAM, GAINS FINAL; Second-Seeded Star Victor by 6-3, 7-5, 6-3 on Clay Court -- Miss Baker Advances | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/arthur-t-scales.html | ARTHUR T. SCALES | True | .SpeclsJ to THJ NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/sec-province-act-to-guard-suckers-official-of-british-columbia.html | SEC, PROVINCE ACT TO GUARD 'SUCKERS; Official of British Columbia Hopes for Help in Drive to Stifle Rackets | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/city-properties-in-new-ownership-small-apartment-buildings-and-a.html | CITY PROPERTIES IN NEW OWNERSHIP; Small Apartment Buildings and a Rooming House Figure in Manhattan Deals | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/veiled-data-hinted-in-a-tokyo-rose-skit.html | VEILED DATA HINTED IN A TOKYO ROSE SKIT | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/senussi-chief-in-london-to-confer-with-bevin-on-plans-for.html | SENUSSI CHIEF IN LONDON; To Confer With Bevin on Plans for Cyrenaican Regime | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/doctor-aids-stricken-boy-stops-car-finds-youngster-has-been-hit-in.html | DOCTOR AIDS STRICKEN BOY; Stops Car, Finds Youngster Has Been Hit in Auto Mishap | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/blouses-now-perfumed-scent-lasts-for-months-choice-of-varieties.html | BLOUSES NOW PERFUMED; Scent Lasts for Months, Choice of Varieties Offered | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/t-solberg-ea-copyright-expert-first-register-of-the-u-in-post-33.html | T. SOLBERG })EA]); COPYRIGHT EXPERT; First Register of the U. S., in Post 33 Years, Was 97-- Wanted Laws Altered | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/belgrade-circles-deplore-u-s-note-protest-by-washington-london-on.html | BELGRADE CIRCLES DEPLORE U. S. NOTE; Protest by Washington, London on Trieste Currency Held a Handicap to Amity | True | By M. S. Handlerspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/richard-rodgers-buys-home.html | Richard Rodgers Buys Home | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/american-chicle-gets-contract.html | American Chicle Gets Contract | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/defense-of-canton-demanded-by-chiang.html | DEFENSE OF CANTON DEMANDED BY CHIANG | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/advertising-news.html | Advertising News | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/big-inch-blast-kills-youth.html | Big Inch Blast Kills Youth | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/2-czech-tennis-aces-renounce-country-drobny-and-cernik-defy-order.html | 2 CZECH TENNIS ACES RENOUNCE COUNTRY; Drobny and Cernik Defy Order by Red Regime to Return -- Will Seek U. S. Refuge CZECH JUSTICE WITH ARCHBISHOP BERAN -- NET STARS CONFER 2 CZECH NET STARS RENOUNCE COUNTRY | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mississippians-rebel-repudiate-civil-rights-plan-and-states-rights.html | MISSISSIPPIANS REBEL; Repudiate Civil Rights Plan and States Rights, Too | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/bomb-thrown-in-paper-pressman-burned-23-are-routed-from-chicago.html | 'BOMB THROWN IN PAPER; Pressman Burned, 23 Are Routed From Chicago Weekly Plant | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/taft-hits-truman-on-spending-plans-deficit-outlays-will-lead-u-s-to.html | TAFT HITS TRUMAN ON SPENDING PLANS; Deficit Outlays Will Lead U. S. to a Totalitarian State, Senator Says Over Radio | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/indians-defeated-by-athletics-80-philadelphia-knocks-out-feller-for.html | INDIANS DEFEATED BY ATHLETICS, 8-0; Philadelphia Knocks Out Feller for First Victory in Seven Games -- Fowler Winner | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/bears-halt-jersey-city-dycks-fourrun-homer-in-first-brings-43.html | BEARS HALT JERSEY CITY; Dyck's Four-Run Homer in First Brings 4-3 Triumph | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/offers-new-photo-copy-device.html | Offers New Photo Copy Device | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/alaskas-gold-yield-off-decrease-of-11-per-cent-from-1947-for-1948.html | ALASKA'S GOLD YIELD OFF; Decrease of 11 Per Cent From 1947 for 1948 Reported | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/invasion-gang-held-after-bronx-attack.html | 'INVASION' GANG HELD AFTER BRONX ATTACK | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/father-backs-drobny.html | Father Backs Drobny | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/25-u-n-aides-here-face-a-spy-inquiry-clark-testifies-685-aliens-are.html | 25 U. N. AIDES HERE FACE A SPY INQUIRY; Clark Testifies 685 Aliens Are Being Studied for Possible Link to Iron-Curtain Rings 25 OF U. N. IN CITY UNDER SPY INQUIRY | True | By Lewis Woodspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/lawrence-obtains-lidor-play-script-shubert-aide-hopes-to-bring-a.html | LAWRENCE OBTAINS LIDOR PLAY SCRIPT; Shubert Aide Hopes to Bring 'A Springboard to Nowhere' to Broadway in October | True | By Louis Calta | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/one-in-9-children-is-city-dependent-132500-youngsters-look-to.html | ONE IN 9 CHILDREN IS CITY DEPENDENT; 132,500 Youngsters Look to Father Knickerbocker for a Happy Home Life | True | By Lucy Freeman | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/new-york-woman-appointed.html | New York Woman Appointed | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/glass-blowers-get-rise-tobin-almost-doubles-their-pay-for.html | GLASS BLOWERS GET RISE; Tobin Almost Doubles Their Pay for Government Work | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/store-to-sell-homes-bamberger-to-feature-allsteel-house-at.html | STORE TO SELL HOMES; Bamberger to Feature All-Steel House at Furniture Show | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/basis-for-vote-against-pact-financial-aspects-of-arms-proposal.html | Basis for Vote Against Pact; Financial Aspects of Arms Proposal Believed Cause of Opposition | True | ROBERT M. GARDINER. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/east-west-offer-two-for-gop-head-wherry-urges-howard-to-get.html | EAST, WEST OFFER TWO FOR GOP HEAD; Wherry Urges Howard to Get 'Harmony' -- Dewey, Taft Said to Back Danaher | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/col-gordoneclark.html | COL-. GORDONE,-CLARK | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/wilson-harvard-aide.html | Wilson Harvard Aide | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/steel-walkout-is-averted-mills-accept-truman-plan-he-names-threeman.html | STEEL WALKOUT IS AVERTED; MILLS ACCEPT TRUMAN PLAN; HE NAMES THREE-MAN BOARD; 60-DAY TRUCE IS SET Big Companies Stipulate They Will Not View Panel as Binding REPORT IS DUE IN 45 DAYS Recommendations to Be Made on Union's Demands Over Wages and Pensions STEEL WORKERS AND MEMBERS OF THE FACT-FINDING BOARD STEEL STRIKE OFF; MILLS ACCEPT PLAN | By Louis Starkspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/senate-unit-votes-1010000000-cut-in-services-funds-appropriations.html | SENATE UNIT VOTES $1,010,000,000 CUT IN SERVICES FUNDS; Appropriations Group Slashes Bill of House $433,000,000 Under Truman Estimates JOHNSON FINDS NO RISK Thomas of Oklahoma Asserts Savings, Plus Others in Sight, Could Balance Budget Senate Group Votes Cut of Billion in House Bill for Services' Funds | By C. P. Trussellspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/l-i-college-choice-voted-by-regents-school-of-medicine-to-become.html | L. I. COLLEGE CHOICE VOTED BY REGENTS; School of Medicine to Become Part of State University Under Merger Plan SCHOLARSHIPS ARE SET UP Two Medical Centers Would Be Located in Syracuse and in Brooklyn | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/singer-balloting-near-rival-unions-at-struck-plant-in-jersey-open.html | SINGER BALLOTING NEAR; Rival Unions at Struck Plant in Jersey Open Campaigns | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/monopoly-charged-in-1584000-suit-continental-ore-sues-union-carbide.html | MONOPOLY CHARGED IN $1,584,000 SUIT; Continental Ore Sues Union Carbide, Vanadium Alleging It Was Forced to Wall | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/petroleum-stocks-reduced.html | Petroleum Stocks Reduced | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/gop-rejects-shuffle-to-get-dulles-a-post.html | GOP REJECTS SHUFFLE TO GET DULLES A POST | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/presses-dockseizure-plan.html | Presses Dock-Seizure Plan | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/ellsworth-w-bennett.html | ELLSWORTH W. BENNETT | True | Special to Tm NL,V Nop.x 'Zv... | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/meeting-planned-by-church-units-liberal-group-to-open-first-postwar.html | MEETING PLANNED BY CHURCH UNITS; Liberal Group to Open First Post-War Congress Tuesday in the Netherlands ATHENAGORAS TO LEAVE Metropolitan to Be Installed at Istanbul -- Clergymen Visiting Posts Abroad | True | By Preston King Sheldon | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/benjamin-kassewitz.html | BENJAMIN KASSEWITZ | True | Special to T1 NL' Yol'.K 'TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/marriage-of-mary-king-wed-to-nathaniel-frothingham-a-student-at.html | MARRIAGE OF MARY KING; Wed to Nathaniel Frothingham, a Student at Harvard | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/west-wall-is-demobilized.html | West Wall Is Demobilized | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/bullfighters-pal-thrown-by-police-old-indictment-for-mulcting.html | BULLFIGHTERS' PAL THROWN BY POLICE; Old Indictment for Mulcting Matadors Lands a World Traveler in Jail Here | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/no-order-to-west-coast.html | No Order to West Coast | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/u-s-studies-holding-prices-of-milk-here.html | U. S. STUDIES HOLDING PRICES OF MILK HERE | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/exchange-seat-to-be-sold.html | Exchange Seat to Be Sold | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/miss-jane-layton-affianced.html | Miss Jane Layton Affianced | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/named-law-school-dean.html | Named Law School Dean | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/news-of-food-cooking-meat-over-an-outdoor-fire-has-its-fine-points.html | News of Food; Cooking Meat Over an Out-Door Fire Has Its Fine Points, Specialist Warns | True | By Jane Nickerson | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/greer-garson-married-actress-bride-in-santa-fe-of-col-e-e-fogelson.html | GREER GARSON MARRIED; Actress Bride in Santa Fe of Col. E. E. Fogelson, Rancher | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/japans-antireds-quit-union-rally-protest-threat-of-a-strike-over.html | JAPAN'S ANTI-REDS QUIT UNION RALLY; Protest Threat of a Strike Over Worker Dismissals -- Wide Break in Ranks Seen | True | By Lindesay Parrottspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/chile-dismisses-consuls-two-officials-in-new-york-said-to-have-red.html | CHILE DISMISSES CONSULS; Two Officials in New York Said to Have Red Ties | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/tigers-snap-red-sox-streak-87-with-4run-onslaught-in-ninth-boston.html | Tigers Snap Red Sox Streak, 8-7, With 4-Run Onslaught in Ninth; Boston Gains 7-2 Lead on Drives by Zarilla and Stephens, Then Kinder Is Routed -- Kramer Losing Pitcher on Lipon's 4th Blow | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/spahn-of-braves-trips-cubs-by-61-helps-clinch-tenth-triumph-with.html | SPAHN OF BRAVES TRIPS CUBS BY 6-1; Helps Clinch Tenth Triumph With 2-Run Homer in 2d -- Heath Is Back in Action | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mrs-hattie-b-wilson.html | MRS. HATTIE B. WILSON | True | Special to TS Nmv YO Trzs | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/week-sees-a-rise-in-primary-prices-major-commodities-advance-except.html | WEEK SEES A RISE IN PRIMARY PRICES; Major Commodities Advance Except Lighting Materials and Fuel, Both Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/democrats-designate-1st-woman-to-run-for-congress-in-brooklyn-mrs.html | Democrats Designate 1st Woman To Run for Congress in Brooklyn; Mrs. Edna F. Kelly, City Court Justice's Widow, to Seek Andrew Somers' Seat | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/soft-coal-output-124-under-year-ago.html | SOFT COAL OUTPUT 12.4% UNDER YEAR AGO | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/w-m-shaahan.html | W. M. SHAAHAN | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/kelly-in-copenhagen-regatta.html | Kelly in Copenhagen Regatta | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/child-to-daniel-r-prosnit.html | Child to Daniel R. Prosnit | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/asks-klan-reds-be-outlawed.html | Asks Klan, Reds Be Outlawed | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/wage-drive-of-cio-now-turns-to-ford-with-steel-pressure-relaxed-uaw.html | WAGE DRIVE OF CIO NOW TURNS TO FORD; With Steel Pressure Relaxed, UAW Carries 4th Round Demands to Industry CIO's Fourth-Round Wage Drive Now Is Turned to Ford by UAW | True | By Walter W. Ruchspecial To the New York Times. | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/football-yanks-sign-three.html | Football Yanks Sign Three | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/43000-in-gifts-saves-opera.html | $43,000 in Gifts Saves Opera | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/senate-group-backs-bill-for-mine-safety.html | SENATE GROUP BACKS BILL FOR MINE SAFETY | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/humm-finishes-with-two-birdies-to-beat-knott-in-l-i-amateur-scores.html | Humm Finishes With Two Birdies To Beat Knott in L. I. Amateur; Scores by 2 and 1 to Gain Quarter-Finals on Meadow Brook Course -- Tom Strafaci and Galletta Bow -- Sweeny Advances | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/burglars-do-job-to-pay-for-bail-legal-services-also-are-costly-3.html | BURGLARS DO JOB 'TO PAY FOR BAIL'; Legal Services Also Are Costly, 3 Remind Police Who Nab Them in Gas Station | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/filipino-in-welsh-net-final.html | Filipino in Welsh Net Final | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/memorial-to-12-soldiers-monument-in-norway-to-honor-americans.html | MEMORIAL TO 12 SOLDIERS; Monument in Norvay to Honor Americans Killed in Crash | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/billows-beats-langan-on-18th-to-gain-final-in-state-golf-as-ward-to.html | Billows Beats Langan on 18th to Gain Final In State Golf as Ward Tops Ribner, 3 and 2 | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/navarra-beats-hoppe-6050.html | Navarra Beats Hoppe, 60-50 | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/hot-knob-seals-egress-man-in-blazing-brooklyn-suite-rescued-by.html | HOT KNOB SEALS EGRESS; Man in Blazing Brooklyn Suite Rescued by Neighbors | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/lumber-production-off-30-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 30% Decline Reported for Week Compared With Year Ago | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/house-gop-is-rallied-to-defeat-farm-bill.html | HOUSE GOP IS RALLIED TO DEFEAT FARM BILL | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/burns-on-rutgers-staff.html | Burns on Rutgers Staff | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mrs-drazin-triumphs-she-and-mrs-trepner-win-net-prize-in-glen-oaks.html | MRS. DRAZIN TRIUMPHS; She and Mrs. Trepner Win Net Prize in Glen Oaks Golf | True | Special to THE NEW YORK TIMES. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/malik-sails-home-smilingly-silent-the-soviet-diplomat-is-bound-for.html | MALIK SAILS HOME SMILINGLY SILENT; The Soviet Diplomat Is Bound for Vacation -- Rabbi Silver Also on Queen Elizabeth | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/senators-6-in-8th-top-white-sox-94-wight-routed-after-holding.html | SENATORS 6 IN 8TH TOP WHITE SOX, 9-4; Wight Routed After Holding Two-Run Lead -- Mele Paces Victors With Four Hits | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/mrs-thomas-f-clark.html | MRS. THOMAS F. CLARK | True | - Special to THis Nbv 'Ol,.K TIM[S. | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/diagnosis-speeded-for-athletes-foot-podiatrists-are-told-of-test.html | DIAGNOSIS SPEEDED FOR ATHLETE'S FOOT; Podiatrists Are Told of Test Tube Typing of Fungus and of Better Remedies | True | | | C1B 200926 | |
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/death-delays-subway-train.html | Death Delays Subway Train | True | | | C1B 200926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-16 | 1949-07-16 | https://www.nytimes.com/1949/07/16/archives/james-swight.html | JAMES S. WIGHT | True | _ gee{d to Ta NwNoPJc Tz. | | C1B 200926 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/fraser-takes-boys-title-turns-back-johnston-in-state-tennis-final.html | FRASER TAKES BOYS TITLE; Turns Back Johnston in State Tennis Final, 6-3, 6-1 | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/renamed-to-visitors-boards.html | Renamed to Visitors Boards | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/two-are-questioned-in-killing-of-exgi.html | TWO ARE QUESTIONED IN KILLING OF EX-GI | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/rye-takes-lead-in-grain-markets-gains-5-125-34-cents-a-bushel-net-a.html | RYE TAKES LEAD IN GRAIN MARKETS; Gains 5 1/2-5 3/4 Cents a Bushel Net as Shorts Are Caught -- Wheat, Soybeans Up | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/camera-over-alaska.html | Camera Over Alaska | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/new-commander-named-by-kings-county-legion.html | New Commander Named By Kings County Legion | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/61-big-cities-ready-to-speed-housing-half-of-810000-contemplated.html | 61 BIG CITIES READY TO SPEED HOUSING; Half of 810,000 Contemplated Units Under New Law Exist on Paper, Survey Shows | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/crash-trial-ordered-puerto-ricco-acts-in-accident-that-killed-53.html | CRASH TRIAL ORDERED; Puerto Ricco Acts in Accident That Killed 53 Persons | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/forgotten-village-dumfries-in-virginia-200-years-old-this-year-has.html | FORGOTTEN VILLAGE; Dumfries in Virginia, 200 Years Old This Year, Has Lost Its Colonial Splendor | True | By L. H. Preston | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/offbroadway.html | OFF-BROADWAY | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/farm-policy-under-fire-polish-deputy-premier-tells-of-attacks-and.html | FARM POLICY UNDER FIRE; Polish Deputy Premier Tells of Attacks and 'Doubts' | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/jones-sparks-attack-against-brecheen-as-phillies-triumph-over.html | Jones Sparks Attack Against Brecheen as Phillies Triumph Over Cardinals; BOROWY IS VICTOR OVER ST. LOUIS, 4-2 Phils' Right-Hander, Hurling Eight-Hitter, Shuts Out Cardinals Until Ninth JONES DRIVES 10TH HOMER Winners' Third Baseman Also Gets 2 Singles -- Brecheen Yields Seven Safeties | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/steel-board-opens-inquiry-tomorrow-locale-of-hearings-will-be-set.html | STEEL BOARD OPENS INQUIRY TOMORROW; Locale of Hearings Will Be Set at First Meeting -- Work Is Rushed in Pittsburgh Area STEEL BOARD OPENS INQUIRY TOMORROW | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/hemerocallis-star-in-many-garden-roles.html | HEMEROCALLIS STAR IN MANY GARDEN ROLES | True | By Mary Deputy Lamson | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/he-is-flying-back-gracie-mansion-parleys-to-start-soon-after-he.html | HE IS FLYING BACK; Gracie Mansion Parleys to Start Soon After He Arrives This Morning BUS STRIKERS PUSH FIGHT Quill Will Request TWU Local to Order Walkout on 3d Ave. System at 4 A. M. Tuesday SLOWDOWN THREAT CALLS MAYOR BACK | True | By Alexander Feinberg | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/ruth-herzog-to-be-bride-becomes-fiancee-of-aaron-gross-member-of.html | RUTH HERZOG TO BE BRIDE; Becomes Fiancee of Aaron Gross, Member of New York Bar | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/porter-appointed-to-palestine-body-truman-names-former-head-of-opa.html | PORTER APPOINTED TO PALESTINE BODY; Truman Names Former Head of OPA to Succeed Ethridge on U. N. Commission | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/hague-is-rebuffed-on-his-biography-rejecting-exmayors-protest.html | HAGUE IS REBUFFED ON HIS BIOGRAPHY; Rejecting Ex-Mayor's Protest, Newark News Will Print 'Last of Bosses' Series | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/motoring-in-europe-excellent-roads-and-courteous-officials-help.html | MOTORING IN EUROPE; Excellent Roads and Courteous Officials Help Make a Holiday Tour Enjoyable | True | By Ruth Gannon | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/seminar-on-russia.html | Seminar on Russia | True | JEAN M. WALSER. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/betty-c-liidblom-i-married-in-jersey-wed-to-the-rev-theodore-wall.html | BETTY C. LIIDBLOM I MARRIED IN JERSEY; Wed to the Rev. Theodore Wall of Bakbrsfield, Calif., in East Orange Church | True | Sptlal to Taz Nw Yox Tnau. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/jersey-nuptials-for-mollie-ellis-she-is-bride-of-john-h-velzy-in.html | JERSEY NUPTIALS FOR MOLLIE ELLIS; She Is Bride of John H. Velzy in Upper Montclair Church --Reception Held in Club | True | SpcJaJ to THE Nz%/%* YORK T14uS. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/japans-foreign-trade-drops.html | Japan's Foreign Trade Drops | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/college-murder-student-body-by-m-r-hodgkin-996-pp-new-york-charles.html | College Murder; STUDENT BODY. By M. R. Hodgkin. 996 pp. New York: Charles Scribner's Sons. $2.50. | True | E. B. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/byrne-loses-4-to-2-browns-reach-him-for-all-four-runs-in-first-as-2.html | BYRNE LOSES, 4 TO 2; Browns Reach Him for All Four Runs in First a 2 Errors Help OSTROWSKI HALTS YANKS Checks Bombers Until Fourth -- Rain Ends the St. Louis Game After 5 1/2 Frames BROWNS OVERCOME YANKEES BY 4 TO 2 | True | By John Drebingerspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/southern-beginnings-the-southern-colonies-in-the-seventeenth.html | Southern Beginnings; THE SOUTHERN COLONIES IN THE SEVENTEENTH CENTURY, 1607-1789. By Wesley Frank Craven. 451 pp. Baton Rouge: Louisiana State University Press. $6. | True | By Douglas Adair | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/new-zealand-gets-first-innings-423-sutcliffe-opens-for-cricket.html | NEW ZEALAND GETS FIRST INNINGS 423; Sutcliffe Opens for Cricket Tourists With Strong 183 Against Scotland | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/church-members-put-at-77-million-disturbing-discrepancy-found.html | CHURCH MEMBERS PUT AT 77 MILLION; ' Disturbing Discrepancy' Found Between Membership and Effect on American Life | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/heads-audiovisual-council.html | Heads Audio-Visual Council | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/march-of-progress.html | MARCH OF PROGRESS | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/miss-irene-roche-affianced.html | Miss Irene Roche Affianced | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/steel-gain-seen-in-strike-delay-industry-may-complete-new.html | STEEL GAIN SEEN IN STRIKE DELAY; Industry May Complete New Adjustment -- Resolved to Resist Wage Increase STEEL GAIN SEEN IN STRIKE DELAY | True | By Thomas E. Mullaney | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/i-ceorc-illbn-nds-i-wds-0_-oani.html | I CEORC ,ILLBN ,NDS I WDS 0_? o?ANI | True | Special to Tm Nw Yo Tu. ] | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/registration-at-hofstra.html | Registration at Hofstra | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/film-group-may-strike-processors-assert-movie-concerns-flatly.html | FILM GROUP MAY STRIKE; Processors Assert Movie Concerns Flatly Rejected Demands | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/exploring-discriminatioin.html | EXPLORING DISCRIMINATIOIN | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/now-the-trouble-with-congress-a-venerable-and-occasionally-baffling.html | NOW, THE TROUBLE WITH CONGRESS . ."; A Venerable and Occasionally Baffling Institution Undergoes Re-examination CONGRESS ON TRIAL The Politics of Modern Law-Making. By James McGregor Burns. 224 pp. New York: Harper & Brothers. $3. Congress | True | By Edward S. Corwin | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/poor-eyesight-laid-to-britons.html | Poor Eyesight Laid to Britons | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/new-york.html | New York | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/varied-lives-davy-crockett-young-rifleman-by-aileen-w-parks.html | Varied Lives; DAVY CROCKETT: YOUNG RIFLEMAN. By Aileen W. Parks. Illustrated by Charles V. John. 194 pp. JOHN MARSHALL: BOY OF YOUNG AMERICA. By Helen A. Monsell. Illustrated by Syd Browne. 206 pp. MARY MAPES DODGE: JOLLY GIRL. By Miriam E. Mason. Illustrated by Sandra James. 199 pp. LOU GEHRIG: BOY OF THE SANDLOTS. By Guernsey Van Riper Jr. Illustrated by Paul Laune. 194 pp. The Childhood of Famous Americans Series. Indianapolis: The Bobbs-Merrill Company. $1.75 each. | True | RALPH ADAM BROWN. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/more-gore-please-lost-art-of-theatrical-murder-is-lamented.html | MORE GORE, PLEASE; Lost Art of Theatrical Murder Is Lamented | True | By Eugene Burr | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/new-york-84274422.html | NEW YORK. | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/count-de-boisgelin-marries-in-capital.html | COUNT DE BOISGELIN MARRIES IN CAPITAL | True | Spedal to m Nzw'o TIM. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/85-exchange-teachers-to-sail.html | 85 Exchange Teachers to Sail | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/three-transports-arrive-here.html | Three Transports Arrive Here | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mgrath-hails-peace-aid-senator-says-our-policy-bars-spread-of.html | MGRATH HAILS PEACE AID; Senator Says Our Policy Bars Spread of Communism | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/correction-on-teachers.html | Correction on Teachers | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/krackekahn.html | Kracke-Kahn | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/odwyer-seems-assured-of-a-second-election-the-mayor-counts-on.html | O'DWYER SEEMS ASSURED OF A SECOND ELECTION; The Mayor Counts on Strong Support Among All Groups in the City | True | By James A. Hagerty | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/news-of-the-world-of-stamps-philatelic-agencys-sales-reach-record.html | NEWS OF THE WORLD OF STAMPS; Philatelic Agency's Sales Reach Record Total in 1948-49 Fiscal Year | True | By Kent B. Stiles | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/our-request-wins-stake-11to1shot-leads-nasophar-a-3to5-choice-at.html | OUR REQUEST WINS STAKE; 11-to-1-Shot Leads Nasophar, a 3-to-5 Choice, at Detroit | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/brisk-action-the-body-beautiful-by-bill-s-ballinger-244-pp-new-york.html | Brisk Action; THE BODY BEAUTIFUL. By Bill S. Ballinger. 244 pp. New York: Harper & Brothers. $9.50. | True | ANTHONY BOUCHER. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/no-splintering-of-our-party-system-should-we-encourage-a.html | No Splintering of Our Party System; Should we encourage a realignment of parties? Here is the argument against making a change. No Splintering of Our Party System | True | By David Cushman Coyle | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/bridge-choice-of-the-opening-lead.html | BRIDGE: CHOICE OF THE OPENING LEAD | True | By Albert H. Morehead | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/stuart-on-allstars-army-back-to-play-in-game-at-soldier-field-on.html | STUART ON ALL-STARS; Army Back to Play in Game at Soldier Field on Aug. 12 | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/class-for-engineers-refresher-course-to-be-given-for-great-lakes.html | CLASS FOR ENGINEERS; Refresher Course to Be Given for Great Lakes Workers | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/pirates-set-back-giants-by-90-76-annex-nightcap-in-11-frames-wallop.html | PIRATES SET BACK GIANTS BY 9-0, 7-6; Annex Nightcap in 11 Frames -- Wallop Six Home Runs as Chesnes Hurls Shut-Out PIRATES SET BACK GIANTS BY 9-0, 7-6 | True | By James P. Dawson | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/afghan-bombing-studied-pakistani-delegation-leaves-for-joint.html | AFGHAN BOMBING STUDIED; Pakistani Delegation Leaves for Joint Investigation | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/milano-to-oppose-stars-here-today-italian-soccer-team-to-meet.html | MILANO TO OPPOSE STARS HERE TODAY; Italian Soccer Team to Meet American League Squad in Third of 4-Game Tour | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/klan-jury-request-rejected-by-court.html | KLAN JURY REQUEST REJECTED BY COURT | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/threenation-pact-outlined.html | Three-Nation Pact Outlined | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/weisbergs-on-wedding-trip.html | Weisbergs on Wedding Trip | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/letter-from-london-eric-linklater-writes-a-plotless-play-and.html | LETTER FROM LONDON; Eric Linklater Writes a Plotless Play And Thereby Raises a Question | True | By W. A. Darlingtonlondon. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/margaret-a-balsam.html | Margaret A. Balsam | True | Engaged | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | L. B. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/daugherty-awaits-facts.html | Daugherty Awaits 'Facts' | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/carter-in-ring-wednesday.html | Carter in Ring Wednesday | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/taylor-signs-with-redskins.html | Taylor Signs With Redskins | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/fresh-air-fund-to-be-aided.html | Fresh Air Fund to Be Aided | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/scandinavia-cuts-cardboard.html | Scandinavia Cuts Cardboard | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-new-plymouth-de-luxe-twodoor-sedan.html | THE NEW PLYMOUTH DE LUXE TWO-DOOR SEDAN | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/finalairconditioned-rosette-she-becomes-r-o-william-jl-henderson-jn.html | FinalAir-Conditioned Rosette; She Becomes r;; o;; William J'l Henderson Jn Chur---h Here J | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/europe-seeking-new-marshall-plan-approach-proposals-for-the-second.html | EUROPE SEEKING NEW MARSHALL PLAN APPROACH; Proposals for the Second Half of ERP Likely to Meet U. S. Resistance | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/new-york-builds.html | New York Builds | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/critic-of-our-foreign-policy-last-call-for-common-sense-by-james-p.html | Critic of Our Foreign Policy; LAST CALL FOR COMMON SENSE. By James P. Warburg. 311 pp. New York: Harcourt. Brace & Co. $3. | True | By Byron Dexter | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/communists-resume-drive.html | Communists Resume Drive | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/soviet-air-force-fete-today.html | Soviet Air Force Fete Today | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/czechs-exceed-quotas-agency-says-fiveyear-plan-was-fulfilled-1019.html | CZECHS EXCEED QUOTAS; Agency Says Five-Year Plan Was Fulfilled 101.9% in Six Months | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/ward-strollers-entertain-in-8-hospitals-this-week-free-concerts-to.html | ' Ward Strollers' Entertain In 8 Hospitals This Week; Free Concerts to Be Provided by Fund of Petrillo's Musicians' Union | True | By Howard A. Rusk, M. D. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/unions-trade-charges-red-issue-raised-in-the-dispute-of-rival.html | UNIONS TRADE CHARGES; Red Issue Raised in the Dispute of Rival Singer Groups | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/edward-j-devlin.html | EDWARD J, DEVLIN | True | special to dew Yom TrMss, | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/troth-announced-of-marcia-morris-bryn-mawr-alumna-s-fiancee-of.html | TROTH ANNOUNCED OF MARCIA MORRIS, Bryn Mawr Alumna !s Fiancee of Willis G. Nea!ley Jr.. Graduate of Brown | True | Special to Nzw Yam=. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/300-to-exhibit-furniture-5000-buyers-expected-at-show-opening-in.html | 300 TO EXHIBIT FURNITURE; 5,000 Buyers Expected at Show Opening in High Point, N. C. | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/palestine-first-at-sandown.html | Palestine First at Sandown | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/navy-ships-to-test-antiroll-system-electronic-watertank-device-said.html | NAVY SHIPS TO TEST ANTI-ROLL SYSTEM; Electronic Water-Tank Device Said to Reduce Vessel's Motion 80 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/black-gold-the-magic-of-oil-by-ray-bethers-diagrams-by-the-author.html | Black Gold; THE MAGIC OF OIL. By Ray Bethers. Diagrams by the author. 48 pp. New York: Aladdin Books. $2. | True | ALICE N. FEDDER. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/newport-digging-pushed-research-workers-hope-to-find-origin-of.html | NEWPORT DIGGING PUSHED; Research Workers Hope to Find Origin of Famed Tower | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/how-to-get-along-with-sex-sex-and-you-by-lemon-clark-m-d-203-pp.html | How to Get Along With Sex; SEX AND YOU. By LeMon Clark, M. D. 203 pp. Indianapolis: BobbsMerrill Company. $2.75. SEX AND MARRIAGE, A GUIDE TO MARITAL RELATIONS. Edited with an introduction by Burdett Wylie, M. D. 348 pp. Cleveland: The World Publishing Company. $3. | True | By Dr. James F. Bender | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/he-holds-the-key-in-britain-sir-stafford-cripps-chancellor-of-the.html | He Holds the Key in Britain; Sir Stafford Cripps, Chancellor of the Exchequer, runs the kingdom's economy in ways that both please and annoy radicals as well as Tories. He Holds the Key in Britain | True | By Foster Hailey | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/buying-stepped-up-in-readytowear-but-housewares-lamp-china-shows.html | BUYING STEPPED UP IN READY-TO-WEAR; But Housewares, Lamp, China Shows Report Objections Over Current Prices | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/iissm-d-roberts-llai-tova-bride-she-is-attended-by-five-at-her.html | IISSM. D. ROBERTS LLAI, tOVA BRIDE; She Is Attended by Five 'at Her 'Marriage in Cousins' Home to Stuart D. Stevenson | True | S[peeIal to THZ NEW YOR TtMXS. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/antihague-group-upheld-jersey-cio-leaders-supported-by-political.html | ANTI-HAGUE GROUP UPHELD; Jersey CIO Leaders Supported by Political Committee | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/homers-by-red-sox-crush-tigers-111-four-circuit-blows-drive-in-nine.html | HOMERS BY RED SOX CRUSH TIGERS, 11-1; Four Circuit Blows Drive in Nine Runs -- Parnell Holds Detroit to Four Hits | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/british-communists-under-labor-fire-government-and-trade-unions-are.html | BRITISH COMMUNISTS UNDER LABOR FIRE; Government and Trade Unions Are Aiming to Put an End to Their Opposition | True | By Foster Haileyspecial To The New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/science-in-review-the-russians-formulate-a-communistic-theory-of.html | SCIENCE IN REVIEW; The Russians Formulate a Communistic Theory Of the Universe to Confound Bourgeoisie | True | By Waldemar Kaempffert | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/july-stars.html | JULY STARS | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/for-a-trim-edging-hardy-germander-is-ideal-in-northern-areas.html | FOR A TRIM EDGING; Hardy Germander Is Ideal in Northern Areas | True | R. G. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/james-b-crane.html | JAMES B. CRANE | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/costantino-in-ring-tomorrow.html | Costantino in Ring Tomorrow | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/appeals-vote-fraud-conviction.html | Appeals Vote Fraud Conviction | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/to-confer-on-navigation-eleven-u-s-delegates-selected-to-attend.html | TO CONFER ON NAVIGATION; Eleven U. S. Delegates Selected to Attend Lisbon Congress | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/kennally-advanced-by-philco.html | Kennally Advanced by Philco | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/talk-with-albert-schweitzer.html | Talk With Albert Schweitzer | True | By Harvey Breit | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/prices-holding-firm-in-home-furnishings.html | PRICES HOLDING FIRM IN HOME FURNISHINGS | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/israels-defense-urged-chief-of-staff-says-increased-strength-will.html | ISRAEL'S DEFENSE URGED; Chief of Staff Says Increased Strength Will Insure Peace | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mahmud-hassan-pasha.html | MAHMUD HASSAN PASHA | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/new-rotary-club-for-suffolk.html | New Rotary Club for Suffolk | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/margaret-muendel-jerry-tallmer-wed.html | MARGARET MUENDEL, JERRY TALLMER WED | True | SCpeeLal to Tml NEW YOzoc TZM. | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/more-chaos.html | More Chaos | True | A. R. KRAIG | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mercur-in-tennis-final-kruger-also-triumphs-in-u-s-veterans.html | MERCUR IN TENNIS FINAL; Kruger Also Triumphs in U. S. Veterans' Tournament | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/4-arrested-as-muggers-assaults-near-st-marys-park-in-the-bronx.html | 4 ARRESTED AS MUGGERS; Assaults Near St. Mary's Park in the Bronx Admitted | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/shipping-news-and-notes-absorption-of-extra-ship-insurance-cost.html | Shipping News and Notes; Absorption of Extra Ship Insurance Cost Protested by CIO as Marine Evil | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/reznikoffstein.html | Reznikoff---Stein | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/twice-told-tales-childrens-stories-to-read-or-tell-by-alice-isabel.html | Twice Told Tales; CHILDREN'S STORIES TO READ OR TELL. By Alice Isabel Hazeltine. 224 pp. Nashville: Abingdon-Cokesbury. $2.50. CLEVER AND FOOLISH TALES FOR CHILDREN. By Maud Owens Walters. Illustrated by Ted Freed. 290 pp. New York: Dodd, Mead & Co. $2.50. | True | MARIAN RAYBURN BROWN. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/troth-of-janet-horton-i-student-at-teachers-collegej-fiancee-of.html | ! TROTH OF JANET HORTON; [ I Student at Teachers CollegeJ Fiancee of Dean Hatheway I | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mrs-e-k-walton-is-wed-she-is-bride-of-harold-petersen-at-ceremony.html | MRS. E. K. WALTON IS WED; She Is Bride of Harold Petersen at Ceremony in White Plains | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/will-it-light-or-blow-a-fuse.html | WILL IT LIGHT OR BLOW A FUSE?" | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-big-river-the-mackenzie-by-leslie-roberts-illustrated-by.html | The Big River; THE MACKENZIE. By Leslie Roberts. Illustrated by Thoreau MacDonald. Rivers of America Series. 276 pp. New York: Rinehart & Co. $3.50. | True | By Richard L. Neuberger | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/rites-for-mrs-goelet-newport-summer-colonists-at-service-at-trinity.html | RITES FOR MRS. GOELET; Newport Summer Colonists at Service at Trinity Church | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/dock-peace-hopes-improve-in-london-shipping-federation-is-asked-by.html | DOCK PEACE HOPES IMPROVE IN LONDON; Shipping Federation Is Asked by 2 British Union Heads to Mediate Canadians' Case | True | By Benjamin Wellesspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/heddenmarden.html | Hedden--Marden | True | Special to THE NEW YO Tuazs. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/armynavy-union-elects-e-j-mcgrath-new-president-succeeding-c-s.html | ARMY-NAVY UNION ELECTS; E. J. McGrath New President, Succeeding C. S. Mandel | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mary-p-walther-a-bride-in-3hapel-wed-to-corydon-s-kammler-at-the.html | MARY P. WALTHER A BRIDE IN (3HAPEL; Wed to Corydon S. Kammler at the Little Church Around the Corner by Dr. Ray | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/british-atom-request-a-washington-problem-london-which-aided-in.html | BRITISH ATOM REQUEST A WASHINGTON PROBLEM; London, Which Aided in Development Of Bombs in Wartime, Might Now Like Some of Them TRUMAN WEIGHS THE DEMAND | True | By Edwin L. James | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/summer-students-will-give-hamlet-city-college-group-rehearsing-for.html | SUMMER STUDENTS WILL GIVE 'HAMLET'; City College Group Rehearsing for Two-Night Production in Business School | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/sports-of-the-times-gentleman-from-sheepshead-bay.html | Sports of the Times; Gentleman from Sheepshead Bay | True | By James Roach | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/review-in-brief.html | Review in Brief | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/export-or-die.html | EXPORT OR DIE" | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/taft-going-home-to-rebuild-fences-senator-is-believed-to-have.html | TAFT GOING HOME TO REBUILD FENCES; Senator Is Believed to Have Weakened His Position by Labor and Pact Stands | True | By E. J. Whitneyspecial To The New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/successful-culture-daylilies-are-easy-to-grow-but-some-catering.html | SUCCESSFUL CULTURE; Daylilies Are Easy to Grow, but Some Catering Brings Stunning Results | True | By Mary L. Coleman | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-outlook-for-recovery-horticultural-experts-take-an-inventory-of.html | THE OUTLOOK FOR RECOVERY; Horticultural Experts Take an Inventory of Drought Damage To Small Properties in Several Northeastern States | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/one-regains-job-one-doesnt.html | One Regains Job, One Doesn't | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mme-onegin-memorial-contraltos-home-in-switzerland-is-dedicated-as.html | MME. ONEGIN MEMORIAL; Contralto's Home in Switzerland Is Dedicated as Shrine | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/welsh-net-title-to-ampon.html | Welsh Net Title to Ampon | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/arms-aid-essential-commitment-called-inherent-in-pact-designed-to.html | Arms Aid Essential; Commitment Called Inherent in Pact Designed to Protect U. S. Security | True | By Hanson W. Baldwin | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/baseball-clinic-aides-borgmann-and-keane-to-help-at-state-coaching.html | BASEBALL CLINIC AIDES; Borgmann and Keane to Help at State Coaching School | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/weizmann-urges-homes-for-arabs-president-declares-israel-will-help.html | WEIZMANN URGES HOMES FOR ARABS; President Declares Israel Will Help if Other Middle East States Do Their Part | True | By Gene Currivanspecial To The New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/smugglers-suitable-for-framing-by-james-atlee-phillips-154-pp-new.html | Smugglers; SUITABLE FOR FRAMING. By James Atlee Phillips. 154 pp. New York: The Macmillan Company. $9.50. | True | A. B. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/housing-help-due-for-135000-farms-loans-for-buildings-repairs-are.html | HOUSING HELP DUE FOR 135,000 FARMS; Loans for Buildings, Repairs Are Provided in New Act Signed by President | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/s-c-gerrards-on-wedding-tripl.html | S. C. Gerrards on Wedding Tripl | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/fire-where-firewater-flowed.html | FIRE WHERE FIREWATER FLOWED | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/colgate-talks-set-on-foreign-policy.html | COLGATE TALKS SET ON FOREIGN POLICY | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/becomes-affianced.html | BECOMES AFFIANCED | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/dr-robert-mathews.html | DR. ROBERT MATHEWS | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/automobiles-lights-60-per-cent-of-night-accidents-are-laid-to.html | AUTOMOBILES; LIGHTS; 60 Per Cent of Night Accidents Are Laid To 'One-Eyed' Cars or Illegal Glare | True | By Bert Pierce | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/savage-resigns-from-amc.html | Savage Resigns From AMC | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/rev-l-c-mpherson-of-west-orange-dies.html | REV. L. C. M'PHERSON OF WEST ORANGE DIES | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mozart-symphonies-new-edition-allows-student-to-trace-the-composers.html | MOZART SYMPHONIES; New Edition Allows Student to Trace The Composer's Development | True | By Olin Downes | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/u-s-paper-output-drops.html | U. S. Paper Output Drops | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/more-marine-units-to-begin-training-ground-and-air-groups-leave-new.html | MORE MARINE UNITS TO BEGIN TRAINING; Ground and Air Groups Leave New York for Maneuvers in Southern Camps | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/stager-beats-scott-in-class-c-outboard-event-at-new-jersey-state.html | Stager Beats Scott in Class C Outboard Event at New Jersey State Regatta; WHITFIELD VICTOR ON LAKE HOPATCONG National Champion Captures Class M Honors as Jersey Title Regatta Starts BUCKMAN FIRST IN CLASS A Scott Scores in Free-for-All -- Inboard Competition to Be Conducted Today | True | By Clarence E. Lovejoyspecial to the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/heads-new-presbyterian-group.html | Heads New Presbyterian Group | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/major-sports-news.html | Major Sports News | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/brannan-plan-dead-for-49-aiken-says.html | BRANNAN PLAN DEAD FOR '49, AIKEN SAYS | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/beverley-moses-to-wed-aide-at-u-embassy-in-rome-fiancee-of-capt.html | BEVERLEY MOSES TO WEDI; Aide at U. 'S. Embassy in Rome[ Fiancee of Capt. J.___ Peightel | True | Special to Ta NW YORK Tnzs. ' { | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/titokremlin-conflict-hurting-greek-rebels-guerrilla-forces-suffer.html | TITO-KREMLIN CONFLICT HURTING GREEK REBELS; Guerrilla Forces Suffer Setback as Result of Closing Yugoslav Border | True | By M. S. Handlerspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/william-m-van-duzer.html | WILLIAM M. VAN DUZER | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/where-we-stand.html | Where We Stand | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/british-yachtsmen-take-series-lead-defeat-united-states-team-in.html | BRITISH YACHTSMEN TAKE SERIES LEAD; Defeat United States Team in Six-Meter Class Event, 24.25 Points to 12 | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/foreign-relations-how-foreign-policy-is-made-by-kurt-london-the-van.html | Foreign Relations; HOW FOREIGN POLICY IS MADE By Kurt London. The Van Nostrand Political Science Series. 277 pp. New York: D. Van Nostrand Company. $3.50. | True | By John Desmond | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-republicans-search-for-a-leader.html | THE REPUBLICANS SEARCH FOR A LEADER | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/u-s-visas-granted-to-82-spy-suspects-intelligence-says-29-cleared.html | U. S. VISAS GRANTED TO 82 SPY SUSPECTS, INTELLIGENCE SAYS; 29 Cleared Were High Officials of Communist Party Abroad, Senators Are Informed DATA SOUGHT ON 100 CASES 3 Foreign Mission Members' Espionage Ousters Disclosed by the State Department U. S. VISAS GRANTED TO 82 SPY SUSPECTS | True | By John D. Morrisspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/izabethm-kerr-of-ithaca-elq6a6ed-i-betrothal-o-cornell-graduate-i-to.html | IZABETHM. KERR OF ITHACA Elq6A6ED i; Betrothal of Cornell Graduate to Henry Grady Black Jr. Announced by Parents | True | Special to Nsw No.g TZ | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/quite-different.html | QUITE DIFFERENT" | | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/shanghai-censors-foreign-newsmen-reds-issue-rules-to-protect-lives.html | SHANGHAI CENSORS FOREIGN NEWSMEN; Reds Issue Rules to Protect 'Lives,' Prevent 'Sabotage' -- Curbs on Travel Eased | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/six-yachts-near-ocean-race-finish-zodiac-kitten-have-chance-to-win.html | SIX YACHTS NEAR OCEAN RACE FINISH; Zodiac, Kitten Have Chance to Win Pacific Test -- Flying Cloud Holds the Lead | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/weeks-best-promotions-taffeta-dresses-1495-to-45-lead-list-of.html | WEEK'S BEST PROMOTIONS; Taffeta Dresses, $14.95 to $45, Lead List of Offerings | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/miss-lindsay-golf-victor.html | Miss Lindsay Golf Victor | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/colonel-mike-beats-eatontown-by-two-lengths-in-lamplighter-at.html | Colonel Mike Beats Eatontown by Two Lengths in Lamplighter at Monmouth; REVEILLE, 2-1 RUNS FIFTH IN FEATURE Colonel Mike, Paying $21.60, Comes Up From Eighth and Goes Ahead in Stretch NEAR THING 3D AT WIRE Trails Eatontown by Three Lengths in $15,000 Added Race at Monmouth | | By Joseph C. Nicholsspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/new-party-for-odwyer-modell-plans-move-to-give-him-second-line-on.html | NEW PARTY FOR O'DWYER; Modell Plans Move to Give Him Second Line on Ticket | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/linn-l-mitohell-r-g-acl-arr-wedding-takes-place-in-chris-church.html | LINN L. MITOHELL, R. G. ACI ARR; Wedding Takes Place in Chris' Church, Rye---Couple Plan Trip to Canada, West | | {{mealal tD N'L',,v yo lu 'T'n,,T.S. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/berlin-mayor-asks-corridor-to-west-reuter-bids-3-powers-strive-for.html | BERLIN MAYOR ASKS CORRIDOR TO WEST; Reuter Bids 3 Powers Strive for an Unrestricted Lane Through Soviet Zone | True | By Jack Raymondspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/returned-gi-faces-trial-after-malnutrition-treatment-army-will.html | RETURNED GI FACES TRIAL; After Malnutrition Treatment Army Will Press Charges | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/marines-train-at-crete-mock-landing-maneuvers-held-on-mediterranean.html | MARINES TRAIN AT CRETE; Mock Landing Maneuvers Held on Mediterranean Island | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/calico-factory-kitty-by-helen-hoke-illustrated-by-harry-lees.html | Calico"; FACTORY KITTY. By Helen Hoke. Illustrated by Harry Lees. Unpaged. New York: Franklin Watts, Inc. $2. | | ELENA BAKER. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/william-n-hewlett.html | WILLIAM N, HEWLETT | | Spectel i'o '[']z] Nmv Yo: . | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/norrvia-oshea-affianced-marriage-to-john-delaney-jr-will-take-place.html | NORrvIA O'SHEA AFFIANCED; Marriage to John Delaney Jr. Will Take Place in Autum | True | n | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/article-4-no-title.html | Article 4 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/roller-coaster-fatal-exgi-thrown-from-speeding-car-as-bride-looks.html | ROLLER COASTER FATAL; Ex-GI Thrown From Speeding Car as Bride Looks On | | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/soviet-held-to-aim-at-bonn-state-ban-observers-say-russians-gird.html | SOVIET HELD TO AIM AT BONN STATE BAN; Observers Say Russians Gird Forces for Final Drive on West German Republic | | By Drew Middletonspecial To the New York Times. | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/richards-vaulting-pole-plane-loaders-problem.html | Richards' Vaulting Pole Plane Loaders' Problem | True | By the United Press. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/montgomery-denounced-london-daily-worker-calls-his-speech-warlike.html | MONTGOMERY DENOUNCED; London Daily Worker Calls His Speech, 'Warlike, Outrageous' | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/europeans-relaxing-for-first-time-since-war-fear-of-russia-is.html | EUROPEANS RELAXING FOR FIRST TIME SINCE WAR; Fear of Russia Is Slowly Diminishing, Though People Are Not Lulled | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/work-at-mills-resumed.html | Work at Mills Resumed | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/wife-drowns-trying-to-rescue-husband.html | WIFE DROWNS TRYING TO RESCUE HUSBAND | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/polio-victor-home-again-air-force-plane-takes-marian-hawco-to.html | POLIO VICTOR HOME AGAIN; Air Force Plane Takes Marian Hawco to Newfoundland | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/us-agencies-pay-even-if-penniless-delays-in-congress-still-hold.html | U. S. AGENCIES PAY EVEN IF 'PENNILESS; Delays in Congress Still Hold Back Appropriations, but It Happens Every Year | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/strafaci-and-paul-reach-golf-final-triumph-over-humm-lyons-in.html | STRAFACI AND PAUL REACH GOLF FINAL; Triumph Over Humm, Lyons in Semi-Finals of Long Island Amateur at Westbury | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/aviation-in-the-black-rise-in-airlines-traffic-and-profits-this.html | AVIATION: IN THE BLACK; Rise in Airlines' Traffic and Profits This Year Expected to Equal 1948's Losses | True | FREDERICK GRAHAM. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/short-lyrics-thanatopsis-by-herbert-cahoon-25-pp-new-york-printed.html | Short Lyrics; THANATOPSIS. By Herbert Cahoon. 25 pp. New York. Printed at The Banyan Press for The Tiger's Eve. $4. | True | By Maurice H. Irvine | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/stiffer-trust-law-asked-of-congress.html | STIFFER TRUST LAW ASKED OF CONGRESS | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/twoweek-travel-time-set.html | Two-Week Travel Time Set | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/from-the-mail-pouch-on-violins-and-bows.html | FROM THE MAIL POUCH: ON VIOLINS AND BOWS | True | ROMAN TOTENBERG | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/will-manage-canadian-concern.html | Will Manage Canadian Concern | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/hoppe-off-for-new-york-after-losing-to-navarra.html | Hoppe Off for New York After Losing to Navarra | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/pictures-of-insects-how-to-pose-them-for-lifelike-photographs.html | PICTURES OF INSECTS; How to Pose Them for Lifelike Photographs | True | By Jacob Deschin | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/rosamond-m-hall-married-upstate-becomes-bride-of-irving-hugh-norton.html | ROSAMOND M. HALL MARRIED UP-STATE; Becomes Bride of Irving Hugh Norton in Albany Church-- Her Twin Honor Matron | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/henry-d-burghardt.html | HENRY D. BURGHARDT | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/midwest-states-gradual-spread-of-optimism-is-noted-throughout.html | MIDWEST STATES; Gradual Spread of Optimism Is Noted Throughout Region | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/volcano-active-9-days-loss-in-canary-islands-mount-pelada-eruption.html | VOLCANO ACTIVE 9 DAYS; Loss in Canary Islands' Mount Pelada Eruption Is $2,000,000 | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/joseph-a-ehrhardt.html | JOSEPH A. EHRHARDT | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/holidays-of-mayor-curtailed-7-times.html | Holidays of Mayor Curtailed 7 Times | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/chile-bans-red-women-voters.html | Chile Bans Red Women Voters | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/fire-routs-60-families.html | Fire Routs 60 Families | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/f-p-bartlett-weds-in-londoni.html | F. P. Bartlett Weds' in Londo.nl | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/inn-carol-christ-cathedral-bride-hempstead-girl-wed-to-james-a.html | íNN CAROL CHRIST CATHEDRAL BRIDE; Hempstead Girl Wed to James A, Cormack in Garden City by Dean Hubert S, Wood | True | Spec2al to T Nv Yo T. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/patch-skirt-founder-off-dutch-woman-jailed-by-nazis-ends-tour-of.html | PATCH SKIRT FOUNDER OFF; Dutch Woman Jailed by Nazis Ends Tour of America | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/how-ireland-grew-the-irish-a-character-study-by-sean-ofaolain-180.html | How Ireland Grew; THE IRISH: A Character Study by Sean O'Faolain. 180 pp. New York: The Devin-Adair Company. $2.75. | True | By James Stern | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/spangler-bows-out-of-race-for-gop-post.html | SPANGLER BOWS OUT OF RACE FOR GOP POST | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/hat-importance.html | Hat Importance | True | By Virginia Pope | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/reuther-outlines-ford-parley-plans-instructs-the-union-council-on.html | REUTHER OUTLINES FORD PARLEY PLANS; Instructs the Union Council on Strategy to Win Demands for Social Benefits, Pay Rise | True | By Walter W. Ruchspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/wins-atomic-research-award.html | Wins Atomic Research Award | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/biedermeier-work-to-be-sold-thursday.html | BIEDERMEIER WORK TO BE SOLD THURSDAY | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/bette-nalentine-beoome-a-bride-wed-to-john-ir-somerville-jr-in.html | BETTE NALENTINE BECOOME'S A BRIDE; Wed to John ir. Somerville Jr. in Christ Methodist Church by Rev. Neal Alexander | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/bud-ward-takes-pro-post.html | Bud Ward Takes Pro Post | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/army-defies-chief-on-racial-policies-still-is-opposed-to-johnson.html | ARMY DEFIES CHIEF ON RACIAL POLICIES; Still Is Opposed to Johnson Views, Holding Service Will Comply With Local Custom ARMY DEFIES CHIEF ON RACIAL POLICIES | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/american-cartoonists-look-at-eropean-economy.html | AMERICAN CARTOONISTS LOOK AT EROPEAN ECONOMY | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/russian-maneuvers-reported.html | Russian Maneuvers Reported | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/elizabeth-goff-wed-to-lee-c-alexander.html | ELIZABETH GOFF WED TO LEE C. ALEXANDER | True | Special to Tm Nw YOP. Tixs. | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/notes-on-tips-tippers-and-tippees-a-glance-under-the-saucers-of-the.html | Notes on Tips, Tippers and Tippees; A glance under the saucers of the nation discloses some facts about an old custom. Notes on Tips, Tippers and Tippees | True | By Richard Strouse | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/11-die-in-greek-boat-accident.html | 11 Die in Greek Boat Accident | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/problem-of-a-growing-boy.html | PROBLEM OF A GROWING BOY'' | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/auto-accident-fatal-to-arthur-w-davis.html | AUTO ACCIDENT FATAL TO ARTHUR W. DAVIS | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/o-henry-man-of-contradictions-o-henry-the-man-and-his-work-by-e.html | O. Henry -- Man of Contradictions; O. HENRY: The Man and His Work. By E. Hudson Long. 158 pp. Philadelphia: University of Pennsylvania Press. $2.75. O. Henry | True | By Franklin P. Adams | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-southeast-caution-marks-business-view-of-the-economic-situation.html | THE SOUTHEAST; Caution Marks Business View of the Economic Situation | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/honduras-trio-the-little-voyage-by-letitia-preston-osborne-254-pp.html | Honduras Trio; THE LITTLE VOYAGE. By Letitia Preston Osborne. 254 pp. Philadelphia: J. B. Lippincott Company. $2.75. | True | BEATRICE SHERMAN. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/fish-pier-walkout-continues-at-boston.html | FISH PIER WALKOUT CONTINUES AT BOSTON | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/u-s-press-lauded-at-quito-congress-news-declared-free-in-only-5.html | U. S. PRESS LAUDED AT QUITO CONGRESS; News Declared Free in Only 5 American Nations -- Banned Papers' Reopening Urged | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-world.html | THE WORLD | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/soviet-invention-list-up-first-balloon-ascent-in-1731-is-added-to.html | SOVIET INVENTION LIST UP; First Balloon Ascent, in 1731, Is Added to Aviation Claim | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/south-africa-rugby-winner.html | South Africa Rugby Winner | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/bill-bars-justices-as-witnesses-on-character-as-at-hiss-trial-bill.html | Bill Bars Justices as Witnesses On Character as at Hiss Trial; BILL LIMITS JUDGES AS TRIAL WITNESSES | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/camille-e-valder.html | CAMILLE E. VALDER | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/clarification.html | Clarification | True | IRMA G. DROOZ. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/union-sues-leader-serving-in-house-petition-for-accounting-says.html | UNION SUES LEADER SERVING IN HOUSE; Petition for Accounting Says Irving of Missouri Spent Funds Politically | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/russia-sees-lift-scandal-says-u-s-british-capitalists-profit-at.html | RUSSIA SEES LIFT SCANDAL; Says U. S., British Capitalists Profit at Expense of Germans | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/irking.html | IRKING | True | L. R. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/industrial-buying-sets-new-records-automotive-supply-purchases-at.html | INDUSTRIAL BUYING SETS NEW RECORDS; Automotive Supply Purchases at Peacetime Peak in Survey for First 6 Months of 1949 GENERAL MOTORS IN LEAD Chain Outlets' Durable Goods and Farm Equipment Among Other Most Active Lines | True | By Hartley W. Barclay | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/vienna-trade-pacts-set-new-agreements-concluded-with-poles-and.html | VIENNA TRADE PACTS SET; New Agreements Concluded With Poles and Czechs | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/gasoline-taxes.html | GASOLINE TAXES | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/indians-protect-charity-give-fund-8500-lost-at-gate-by-absence-of.html | INDIANS PROTECT CHARITY; Give Fund $8,500 Lost at Gate by Absence of Pirate Stars | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/luders-surf-among-the-winners-as-larchmont-race-week-starts-before.html | Luders' Surf Among the Winners As Larchmont Race Week Starts; BEFORE START OF LIGHTNING CLASS IN LUDERS SURF FIRST IN LARCHMONT SAIL | True | By James Robbinsspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/lublin-miracle-studied-polish-government-curbs-rail-traffic-to.html | LUBLIN MIRACLE STUDIED; Polish Government Curbs Rail Traffic to Cathedral City | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/carefree-texans-the-flying-red-horse-by-frances-crane-918-pp-new.html | Carefree Texans; THE FLYING RED HORSE. By Frances Crane. 918 pp. New York: Random House. $9.50. | True | A. B. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/elinor-lefferts-fox-wed-to-frank-stead.html | ELINOR LEFFERTS FOX WED TO FRANK STEAD | True | Special to Tm Nzw YoaK Tnzs. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/rules-on-walcott-purse.html | Rules on Walcott Purse | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/bach-music-opens-tanglewood-fete-overflow-throng-turns-out-for.html | BACH MUSIC OPENS TANGLEWOOD FETE; Overflow Throng Turns Out for First Concert of Season - Symphony Starts July 28 | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/abram-kass.html | ABRAM KASS | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/socialists-in-interdict.html | Socialists in Interdict | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/yoshida-appeals-to-public-on-reds-urges-calmness-on-japanese-in.html | YOSHIDA APPEALS TO PUBLIC ON REDS; Urges Calmness on Japanese in Face of Incitements Over Job Dismissal Policy | True | By Lindesay Parrottspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/price-of-watches-raised-by-swiss-industry-hit-by-import-curbs-calls.html | PRICE OF WATCHES RAISED BY SWISS; Industry, Hit by Import Curbs, Calls for Free Competition in World Trading | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/these-fields.html | THESE FIELDS | True | CAROLINE K. SIMON. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/a-mellow-educator-the-greater-power-and-other-addresses-by-frank.html | A Mellow Educator; THE GREATER POWER AND OTHER ADDRESSES. By Frank Diehl Fackenthal. ii+87 pp. New York: Columbia University Press. $1.50. | True | By Henry Noble MacCracken | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/service-unity-bill-called-deficient-r-l-johnson-again-asks-full.html | SERVICE UNITY BILL CALLED DEFICIENT; R. L. Johnson Again Asks Full Plan for Civilian Control and Authority Line | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/58-mackinac-craft-sail-wind-favors-fleet-as-331mile-race-starts-at.html | 58 MACKINAC CRAFT SAIL; Wind Favors Fleet as 331-Mile Race Starts at Chicago | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/new-group-exhibitions.html | NEW GROUP EXHIBITIONS | True | By Stuart Preston | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/everyday-things-the-important-book-words-by-margaret-wise-brown.html | Everyday Things; THE IMPORTANT BOOK. Words by Margaret Wise Brown. Pictures by Leonard Weisgard. 20 pp. New York: Harper & Brothers. $1.50. | True | LOIS PALMER. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/aspen-sets-sights-for-cultural-role-town-in-rockies-now-mecca-for.html | ASPEN SETS SIGHTS FOR CULTURAL ROLE; Town in Rockies, Now Mecca for Skiers, Gets Impetus From Goethe Sessions | True | By Austin Stevensspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/sometaro-shiba.html | SOMETARO SHIBA | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/white-collar-zoo.html | WHITE COLLAR ZOO" | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/inez-rits-prospective-bride.html | Inez Rits Prospective Bride | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/new-party-in-south-africa.html | New Party in South Africa | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/heartfelt-errand-give-him-my-love-by-margaret-mackay-273-pp-new.html | Heartfelt Errand; GIVE HIM MY LOVE. By Margaret Mackay. 273 pp. New York: John Day Company. $3. | True | JUDITH P. QUEHL. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/car-stolen-as-boy-slumbers-in-seat-thieves-unaware-of-a-child-in.html | CAR STOLEN AS BOY SLUMBERS IN SEAT; Thieves Unaware of a Child in Rear, Abandon Auto in South Ozone Park | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/notes-on-science-mosquito-theory-of-encephalitis-is-injuries-from.html | NOTES ON SCIENCE; Mosquito Theory of Encephalitis Injuries From Beryllium | True | W. K. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mrs-betty-v-field-married-.html | Mrs. Betty V. Field Married . | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/gop-delays-parley-plans-announcement-on-grass-roots-meeting-in-west.html | GOP DELAYS PARLEY PLANS; Announcement on 'Grass Roots' Meeting in West Postponed | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/lightning-kills-four-in-london.html | Lightning Kills Four in London | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-singing-lady-goes-before-the-cameras-ireene-wicker-finds-she.html | ' THE SINGING LADY" GOES BEFORE THE CAMERAS; Ireene Wicker Finds She Must Modify The Classics for Video Children | True | By Val Adams | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/evans-and-sandrin-draw-in-u-s-chess-new-yorker-holds-leader-even-in.html | EVANS AND SANDRIN DRAW IN U. S. CHESS; New Yorker Holds Leader Even in Fifth Round of Open Tourney at Omaha | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/bombay-schedules-air-crash-inquiry-hearings-to-open-this-week-u-s.html | BOMBAY SCHEDULES AIR CRASH INQUIRY; Hearings to Open This Week -- U. S. Technical Expert Will Aid Indian Ministry Board | True | By Robert Trumbullspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/banks-again-start-campaign-to-find-owners-of-deposits-long.html | Banks Again Start Campaign to Find Owners of Deposits Long Unclaimed; UNCLAIMED FUNDS START NEW SEARCH | True | By J. E. McMahon | | C1B 200927 | |
| 1949-07-17 | | https://www.nytimes.com/1949/07/17/archives/for-modeling-en-route.html | For Modeling En Route | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/union-urges-veterans-caravan.html | Union Urges Veterans Caravan | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/in-a-glass-house-reckless-ideas-spouted-by-the-fountainhead.html | IN A GLASS HOUSE; Reckless Ideas Spouted By 'The Fountainhead' | True | By Bosley Crowther | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/miss-ruth-pahler-betrothed.html | Miss Ruth Pahler Betrothed | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/savings-funds-increase-federal-associations-in-philadelphia-area.html | SAVINGS FUNDS INCREASE; Federal Associations in Philadelphia Area Report | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/kornblattgruber.html | Kornblatt--Gruber | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/light-from-india-lead-kindly-light-by-vincent-sheean-374-pp-new.html | Light From India; LEAD. KINDLY LIGHT. By Vincent Sheean. 374 pp. New York: Random House. $3.75. India | True | By Louis Fischer | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/patriia-s-mkee-john-grout-marry-finch-alumna-becomes-bride-of.html | PATRI(IA S. M'KEE, JOHN GROUT MARRY; Finch Alumna Becomes Bride of Former MarineOfficer at Grosse Pointe, Mich. | True | . $peota! to NL-N NOJ T-t!. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/campus-crisis-after-the-storm-by-garth-hale-320-pp-new-york-e-p.html | Campus Crisis; AFTER THE STORM. By Girth Hale. 320 pp. New York: E. P. Dutton & Co. $3. | True | JOAN ANDREWS. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/miss-r-stanborough-bride-in-larchmont.html | MISS R. STANBOROUGH BRIDE IN LARCHMONT | True | Spectal to T lsw Noc Trss. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/utilities-combat-public-ownership-london-publishers-criticism-of.html | UTILITIES COMBAT PUBLIC OWNERSHIP; London Publisher's Criticism of Nationalization Is Cited by Power Companies UTILITIES COMBAT PUBLIC OWNERSHIP | True | By John P. Callahan | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/shipshape-food-the-cruising-cookbook-easy-to-cook-meals-on-a.html | Ship-Shape Food; THE CRUISING COOKBOOK. Easy to Cook Meals on a Two-Burner Stove. By Russell K. Jones and C. McKim Norton. 302 pp. New York: W. W. Norton. $2.95. | True | AUSTIN STEVENS. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/food-subsidys-end-hit-by-argentines-zooming-prices-lead-to-wide.html | FOOD SUBSIDY'S END HIT BY ARGENTINES; Zooming Prices Lead to Wide Protests and Revived Drive Against Speculators | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/iiss-groskery-a-stamford-bride-st-fancis-church-the-scene-of-her.html | IISS 'GROSKERY A STAMFORD BRIDE; St. Fancis Church the Scene of Her Marriage to August Jandorek, Colgate '47 | True | Special to Nv Yo Tns. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/big-new-telescope-will-map-universe.html | BIG NEW TELESCOPE WILL MAP UNIVERSE | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/thomas-e-oshea.html | THOMAS E. O'SHEA | True | Special to TH Nw YO TrMEs. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mary-l-rust-a-bride-in-italy.html | Mary L. Rust a Bride in Italy | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/australia-buys-liner-former-monarch-of-bermuda-purchased-for.html | AUSTRALIA BUYS LINER; Former Monarch of Bermuda Purchased for $4,030,000 | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/greek-rebel-losses-high-athens-reports-1418-killed-or-captured-in.html | GREEK REBEL LOSSES HIGH; Athens Reports 1,418 Killed or Captured in Two Weeks | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/sweeneyfield.html | Sweeney]Field | True | Speclftl to Nzw Yo Mz | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/review-1-no-title-log-chute-death-murder-without-weapons-by-a-b.html | Review 1 -- No Title; Log Chute Death MURDER WITHOUT WEAPONS. By A. B. Cunningham. 292 pp. New York: E. P. Dutton & Co. $9.50. | True | ELIZABETH BULLOCK. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-financial-week-stocks-close-firmer-for-fourth-consecutive.html | THE FINANCIAL WEEK; Stocks Close Firmer for Fourth Consecutive Period -- President's Economic Report Favorable | True | By John G. Forrestfinancial Editor | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/8000-at-chautauqua-symphony-launches-the-season-with-allwagner.html | 8,000 AT CHAUTAUQUA; Symphony Launches the Season With All-Wagner Program | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/welles-arrives-in-france.html | Welles Arrives in France | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/girls-day-wednesday.html | Girls Day Wednesday | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/shellyvan-derveer.html | Shelly-Van Derveer | True | Special to ml N-w Yo- Tntr.s. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/news-notes-from-the-field-of-travei.html | NEWS NOTES FROM THE FIELD OF TRAVEI | True | By Diana Rice | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/dance-to-help-camp-fund.html | Dance to Help Camp Fund | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/relief.html | RELIEF | True | (Mrs.) SUSAN FAULKNER. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/steeplejack.html | STEEPLEJACK | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/about-run-down.html | ABOUT RUN DOWN" | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/summer-mulches-serve-important-purpose.html | SUMMER MULCHES SERVE IMPORTANT PURPOSE | True | By Paul F. Frese | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/betty-at-se__ll__y-engageb-graduate-of-n-y-u-is-fiancee-of-samuel.html | BETTY At SE__LL__Y. ENGAGEB; {Graduate of N. Y. U. Is Fiancee of Samuel Zander Smith | True | SpecleJ. to zw YOPJ zEs. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/amandoles-leader-in-public-links-golf.html | AMANDOLES LEADER IN PUBLIC LINKS GOLF | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/federal-aid-is-asked-by-metal-mining-men.html | FEDERAL AID IS ASKED BY METAL MINING MEN | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/7000000-antipact-signatures.html | 7,000,000 Anti-Pact Signatures' | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/award-winners-to-study-at-oxford-and-cambridge.html | Award Winners to Study At Oxford and Cambridge | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-great-schism.html | THE GREAT SCHISM | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/grain-crops-push-close-to-record-despite-deterioration-wheat-with.html | GRAIN CROPS PUSH CLOSE TO RECORD; Despite Deterioration, Wheat, With Carryover, Will Total 1,500,000,000 Bushels 450,000,000 FOR EXPORT Corn, at 4,250,000,000, Also Presents Surplus Problem -Price Support Outlays Due GRAIN CROPS PUSH CLOSE TO RECORD | True | By J. H. Carmical | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/world-bank-bonds-face-brisk-bidding-commercial-group-is-receptive.html | WORLD BANK BONDS FACE BRISK BIDDING; Commercial Group Is Receptive to Competitive Method of Disposing of Securities $100,000,000 MAY BE SOLD Underwriters Already Forming Groups to Vie for Issue if Plan Is Carried Out | True | By George A. Mooney | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/ind-tickettaker-lends-out-fares-admits-he-loses-about-30c-a-month.html | IND TICKET-TAKER 'LENDS OUT' FARES; Admits He Loses About 30c a Month -- Finds It's Easier to Be Nice Than Nasty | True | By Jack Roth | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/procter-gamble-cuts-prices.html | Procter & Gamble Cuts Prices | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/an-easy-saxifrage-silvery-leaved-variety-needs-little-care.html | AN EASY SAXIFRAGE; Silvery - Leaved Variety Needs Little Care | True | By C. W. Wood | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/rmolliewberry-f-h-gronauer-ed-bride-wears-gown-of-antique-ivory.html | rMOLLIEWBERRY, F. H. GRONAUER /ED; Bride Wears Gown of Antique Ivory Satin at Marriage in !rvington, N. Y., Church | True | Special to Tm N '0 T.s. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/nations-economy-tied-to-wagepension-talks-parleys-going-on-between.html | NATION'S ECONOMY TIED TO WAGE-PENSION TALKS; Parleys Going On Between Unions And Industry Will Shape Pattern | True | By Louis StarkSpecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/germans-recover-ceramic-markets-plants-reported-overcoming.html | GERMANS RECOVER CERAMIC MARKETS; Plants Reported Overcoming Shortages of Raw Material and Skilled Workers | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/princeton-awards-17-scholarships-regional-grants-to-graduates-of.html | PRINCETON AWARDS 17 SCHOLARSHIPS; Regional Grants to Graduates of Secondary Schools Total $16,200 in Value | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/new-bridge-to-end-shore-traffic-jam-sixlane-atlantic-beach-span-as.html | NEW BRIDGE TO END SHORE TRAFFIC JAM; Six-Lane Atlantic Beach Span as Key Link for Parkways Will Be Started This Fall WHERE NEW SPAN WILL END BOTTLENECK NEW BRIDGE TO END SHORE TRAFFIC JAM | | By Joseph C. Ingrahamspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/suggestions-for-long-motor-trips.html | Suggestions for Long Motor Trips | True | BY Catherine MacKenzie | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/nuptials-in-autumn-for-ul leen-richman.html | NUPTIALS IN AUTUMN FOR ulLEEN RICHMAN | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/dorothy-ohuck-engaged-to-wed.html | Dorothy Sohuck Engaged to Wed | True | Spfsl to NLV YO Tmr. s. ] | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/dance-team-found-with-fatal-stabs.html | DANCE TEAM FOUND WITH FATAL STABS | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/anne-louise-cooper-to-wed.html | Anne Louise Cooper to Wed | True | Special to N'W YOP TIES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/church-body-gives-plan-to-avoid-war-federal-council-holds-russia.html | CHURCH BODY GIVES PLAN TO AVOID WAR; Federal Council Holds Russia and the West Can Co-Exist, Mission Group Is Told | True | By George Duganspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/braves-rout-cubs-with-14-hits-91-sain-victor-as-mates-clinch.html | BRAVES ROUT CUBS WITH 14 HITS, 9-1; Sain Victor as Mates Clinch Contest on 4-Run Second -- Fletcher Connects | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/zernial-in-light-drill.html | Zernial in Light Drill | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/midsummers-tale-pink-magic-by-margaret-lee-runbeck-231-pp-boston.html | Midsummer's Tale; PINK MAGIC. By Margaret Lee Runbeck. 231 pp. Boston: Houghton Mifflin Company. $2.75. | True | BARBARA BOND. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/henry-george-meeting-association-will-open-conference-here-on.html | HENRY GEORGE MEETING; Association Will Open Conference Here on Friday | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/police-check-lowflying-planes-guilty-pilots-to-be-haled-to-court.html | Police Check Low-Flying Planes; Guilty Pilots to Be Haled to Court | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-fight-for-life-medicine-on-the-march-by-marguerite-clark-308-pp.html | The Fight for Life; MEDICINE ON THE MARCH. By Marguerite Clark. 308 pp. New York: Published for Newsweek by Funk & Wagnalls Company. $3.50. | True | By Howard A. Rusk | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/fear.html | FEAR | True | BEN AUSTEN. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/doyleana.html | Doyleana | True | WILLIAM SWIFT DALLIBA. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/a-f-whitney-dies-head-ofrailunion-president-of-brotherhood-since.html | A. F. WHITNEY DIES; HEAD OFRAILUNION; President of Brotherhood Since 1928 Succumbs at 76 of Heart Attack at Home in Ohio LED 2-DAY TIE-UP IN 1946 Split With Truman on Labor Policies, but Later Relentedm Started as Candy Butoher | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/williams-bout-favorite.html | Williams Bout Favorite | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/dr-carl-bracy-in-new-post.html | Dr. Carl Bracy in New Post | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/influential-apologist-c-s-lewis-apostle-to-the-skeptics-by-chad.html | Influential Apologist; C. S. LEWIS: APOSTLE TO THE SKEPTICS. By Chad Walsh. xiii+ 176 pp. New York: The Macmillan Company. $2.50. | True | By George N. Shuster | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/new-cochran-show-unveiled-in-london.html | NEW COCHRAN SHOW UNVEILED IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/nonunion-men-unload-a-ship-at-honolulu.html | NONUNION MEN UNLOAD A SHIP AT HONOLULU | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/100000-at-state-salute-asbury-park-crowd-witnesses-second-annual.html | 100,000 AT STATE SALUTE; Asbury Park Crowd Witnesses Second Annual Observance | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/superliner-plans-in-advanced-stage-procurement-program-reported.html | SUPERLINER PLANS IN ADVANCED STAGE; Procurement Program Reported Well on Way -- Deadlines Expected to Be Met | True | By George Horne | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/toward-a-pacific-pact.html | TOWARD A PACIFIC PACT | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/along-radio-row-series-to-study-motionpicture-field-other-items.html | ALONG RADIO ROW; Series to Study Motion-Picture Field - Other Items From the Studios | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/towns-20-annexes-public-links-title-burlingame-calif-youth-is.html | TOWNS, 20, ANNEXES PUBLIC LINKS TITLE; Burlingame (Calif.) Youth Is Victor Over Betger, 5 and 3, In Final at Los Angeles | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/diagramming-flavors-for-tasters.html | Diagramming Flavors for Tasters | True | W. K. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/to-head-sales-promotion-of-prestige-inc-hosiery.html | To Head Sales Promotion Of Prestige, Inc., Hosiery | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/fbi-is-main-target-at-rights-session-fascism-american-style-is.html | FBI IS MAIN TARGET AT RIGHT'S SESSION; ' Fascism, American Style,' Is Theme at Opening of TwoDay Conference Here | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/regarding-the-ancients-lemprieres-classical-dictionary-of-proper.html | Regarding the Ancients; LEMPRIERE'S CLASSICAL DICTIONARY OF PROPER NAMES. With Additions and a Short Notice of J. Lempriere by F. A. Wright. xxviii 675 pp. New York: E. P. Dutton & Co. $5. | True | By James E. Walsh | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/this-era-of-haste.html | This Era of Haste | True | CLARENCE EDWARD HELLER. | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By I. Donald Adams | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/in-the-alps-switzerland-edited-by-dote-ogrizek-and-j-g-rufenacht.html | In The Alps; SWITZERLAND. Edited by Dote Ogrizek and J. G. Rufenacht. The World in Color Series. 972 pp. New York: Whittlesey House. $5. TRAVELLERS IN SWITZERLAND. By G. R. de Beer, F.R.S. xvii+584 pp. New York: Oxford University Press. $8. | True | By Robert Meyer Jr. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/sullivanwalsh-take-title.html | Sullivan-Walsh Take Title | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/airlines-point-to-their-overall-safety-record.html | AIRLINES POINT TO THEIR OVER-ALL SAFETY RECORD | True | By Frederick Graham | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/2-major-generals-relieved-by-army-in-buying-inquiry-pending.html | 2 MAJOR GENERALS RELIEVED BY ARMY IN BUYING INQUIRY; PENDING FINDINGS Waitt, Chemical Head, Quartermaster General Feldman Suspended IMPROPRIETY SUSPECTED Officers Involved in Study by Senate Group of Award of Military Contracts 2 MAJOR GENERALS RELIEVED BY ARMY | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/democrats-grope-for-farm-program-practical-politics-is-involved-in.html | DEMOCRATS GROPE FOR FARM PROGRAM; Practical Politics Is Involved in the Setback Suffered by Brannan Plans | True | By John D. Morrisspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/gets-post-at-rollins-harvey-l-woodruff-to-direct-college-music.html | GETS POST AT ROLLINS; Harvey L. Woodruff to Direct College Music Conservatory | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/miss-nahg-fiancee-of-tehchang-ko0-will-be-married-on-aug.html | MISS NAHG FIANCEE OF TEH-CHANG KO0; Will Be Married on Aug. 20-- Prospective Bridegroom Son of Chinese Ambassador | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/camille-t-cucolo-i-wed-in-suffbii-alumna-of-syracuse-university.html | CAMILLE T. CUCOLO I WED IN SUFFBII; Alumna of Syracuse University Bride of Charles Palomba Jr., Georgetown Student | True | Smntal to'T I'w YOE | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/snyder-meets-twice-with-italian-chiefs.html | SNYDER MEETS TWICE WITH ITALIAN CHIEFS | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/robbinshopson.html | RobbinsHopson | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/brazil-confident-of-loan-from-u-s-dollar-problem-solution-also-seen.html | BRAZIL CONFIDENT OF LOAN FROM U. S; Dollar Problem Solution Also Seen in Washington Talks -New Oil Refineries Planned | True | By Frank M. Garciaspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/col-abendroth-in-new-post.html | Col. Abendroth in New Post | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/5-canadians-die-in-boat-blast.html | 5 Canadians Die in Boat Blast | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/masonic-group-to-aid-hospital.html | Masonic Group to Aid Hospital | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/indonesia-manila-in-consul-pact.html | Indonesia, Manila in Consul Pact | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/wene-attacks-driscoll-jersey-gubernatorial-candidate-sees-unkept.html | WENE ATTACKS DRISCOLL; Jersey Gubernatorial Candidate Sees 'Unkept Promises' | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/skf-plants-closing-for-vacations.html | SKF Plants Closing for Vacations | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/beirut-group-ends-u-s-school-attack-christian-party-recants-in.html | BEIRUT GROUP ENDS U. S. SCHOOL ATTACK; Christian Party Recants in Suggesting That American University Be Closed | True | By Albion Rossspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/c-r-holton-dies-steel-leader-62-vice-president-of-bethlehem-co-in-c.html | C. R. HOLTON DIES; STEEL LEADER, 62; Vice President of Bethlehem Co. in Charge of Purchases !n Industry Since 1901 | True | Special to TH Nsw Yogi[ Tuzs. ' | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/troth-of-ivii__ss-m__d-vieii-former-red-cross-aide-in-wari-engaged.html | TROTH OF IVIIS__SS M__D. VI''Eil; Former Red Cross Aide in Warl Engaged to George Davis Jr. | True | I I Special to TNS Nsw YOKK TLzS. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/home-for-captive-boy-mother-signs-papers-for-custody-by-catholic.html | HOME FOR 'CAPTIVE BOY'; Mother Signs Papers for Custody by Catholic Bureau | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/fellow-travelers-included.html | Fellow Travelers Included | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/abetz-suggested-death-of-mandel-admits-he-also-urgzd-killing-blum.html | ABETZ SUGGESTED DEATH OF MANDEL; Admits He Also Urged Killing Blum, Reynaud but Insists He Did Not Mean It | True | By Lansing Warrenspecial To The New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/miss-gleason-affianced-buffalo-girl-to-become-bridei-of-robert.html | MISS GLEASON AFFIANCED; Buffalo Girl to Become 'Bridei ! of Robert McChord Wickl'iffe I | True | [ Special to Tm Nw YoR TrMES. ] | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mr-low-comments-on-the-dockers-strike.html | MR. LOW COMMENTS ON THE DOCKERS' STRIKE | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/air-force-major-dies-in-crash.html | Air Force Major Dies in Crash | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/a-aninoff-dead-entomol06ist-65-former-director-of-carnegie-museum-a.html | A. ANINOFF DEAD; ENTOMOL06IST, 65; Former Director of Carnegie Museum a Butterfly Expert-Collected 80,000 Specimens | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/business-index-in-3point-drop.html | BUSINESS INDEX IN 3-POINT DROP | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/a-gallant-american-rebel-the-bending-cross-a-biography-of-eugene.html | A Gallant American Rebel; THE BENDING CROSS. A Biography of Eugene Victor Debs. By Ray Ginger. 516 pp. New Brunswick, N. J.: Rutgers University Press. $5. | True | By Sidney Hook | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/lillian-larsens-troth-bard-college-alumna-is-engaged-to-lewis-h.html | LILLIAN LARSEN'S TROTH; Bard College Alumna Is Engaged to Lewis H, Williamson 2d | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/el-n-thiede-westfield-bride-wed-in-presbyterian-churoh-to-william-n.html | EL N. THIEDE WESTFIELD BRIDE; Wed in Presbyterian Churoh to William N. Taylor Escorted by Father | True | Special to T Nzw Yo | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/a-hot-one.html | A HOT ONE" | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/weekend-gardening.html | WEEK-END GARDENING | True | IRIS K. GARST. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/spa-braces-itself-for-an-other-season-of-racing-big-month-coming.html | SPA BRACES ITSELF FOR AN OTHER SEASON OF RACING; BIG MONTH COMING FOR SARATOGA | True | P. J. C. F. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/jean-e-stewart-to-wed-skidmore-graduate-is-betrothed-to-f-a-brandt.html | JEAN E, STEWART TO WED; Skidmore Graduate Is Betrothed to F. A. Brandt, Metallurgist | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mare-wins-butler-conniver-paying-35-nips-palestinian-at-wire-at.html | MARE WINS BUTLER; Conniver, Paying $35, Nips Palestinian at Wire at Jamaica TRIUMPH IS WORTH $40,300 Stunts, 41-1 Chance, Third in Handicap -- Eagle Eye Beats My Request in Sprint PALESTINIAN BEATEN IN FEATURE RACE AT JAMAICA CONNIVER SCORES IN $58,400 BUTLER | True | By James Roach | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/salvation-bonnet-stays-timeless-look-of-service-hat-cited-by-army.html | SALVATION BONNET STAYS; ' Timeless Look' of Service Hat Cited by Army Commissioner | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/export-cooperatives-will-oppose-ending-of-antitrust-exemptions.html | Export Cooperatives Will Oppose Ending of Anti-Trust Exemptions; Multer Amendment to Webb-Pomerene Act, 1918 Law Aimed at Cartels Abroad, Held Actually a Repeal Measure EXPORTERS OPPOSE ENDING EXEMPTION | True | By Brendan M. Jones | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-southwest-business-outlook-is-brighter-now-than-last-spring.html | THE SOUTHWEST; Business Outlook Is Brighter Now Than Last Spring | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/doctor-hurt-by-patient-gains.html | Doctor Hurt by Patient Gains | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/camera-notes-new-sales-plan-reduces-linhof-technika-cost.html | CAMERA NOTES; New Sales Plan Reduces Linhof Technika Cost | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/u-s-observers-present.html | U. S. Observers Present | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/chapters-of-air-force-history-the-army-air-forces-in-world-war-ii.html | Chapters of Air Force History; THE ARMY AIR FORCES IN WORLD WAR II: Volume II -- Europe, Torch to Pointblank. Edited by W. F. Craven and J. L. Cate. Chicago: University of Chicago Press. 6. Air Force | True | By Harold B. Hinton | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/u-n-and-ilo-plan-union-rights-body-nongovernmental-board-to.html | U. N. AND ILO PLAN UNION RIGHTS BODY; Non-Governmental Board to Investigate Violations Is Moved by Lie, Morse | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/essolendenng-is-wedin-illinois-church-of-the-redeemer-elgin-s.html | ,ESS'OLENDENNG IS WEDIN ILLINOIS; ' Church of the Redeemer, Elgin, !s Setting. for Her Marriage to Kenneth' Johnson Jr. | True | Special to Tm Nw.No Tn,.s. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/religionlessness-drive-started-czech-reds-to-give-clerics-no-mercy.html | Religionlessness Drive Started; CZECH REDS TO GIVE CLERICS NO MERCY | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/britannic-is-scheduled-for-long-winter-cruise.html | Britannic Is Scheduled For Long Winter Cruise | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/regents-hear-protest-on-communism.html | Regents Hear Protest on Communism | True | MURRAY ILLSON. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mayor-regretful-at-hurried-return-statement-praises-mexican.html | MAYOR REGRETFUL AT HURRIED RETURN; Statement Praises Mexican Officials and Tells of the Emergency at Home | True | By Murray Schumachspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/german-blast-toll-14-dynamite-was-being-used-to-demolish-hitlers.html | GERMAN BLAST TOLL 14; Dynamite Was Being Used to Demolish Hitler's West Wall | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/moylan-halts-mcneill-talbert-downs-vogt-in-eastern-tennis.html | Moylan Halts McNeill, Talbert Downs Vogt in Eastern Tennis Semi-Finals; JERSEY CHAMPION WINS, 6-2, 6-3, 6-1 Moylan Checks McNeill Rally in Second Set and Goes on to Clay Court Final TALBERT TRIUMPHS EASILY Retains Command Throughout Match for 6-4, 6-1, 6-1 Victory Over Vogt | | By Michael Straussspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/nurses-for-polio-sought-red-cross-asks-enrollments-for-little-rock.html | NURSES FOR POLIO SOUGHT; Red Cross Asks Enrollments for Little Rock Epidemics | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/miss-head-wins-63-60-mrs-vosters-also-gains-final-in-middle-states.html | MISS HEAD WINS, 6-3 6-0; Mrs. Vosters Also Gains Final in Middle States Tennis | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/setup-box-concern-sold.html | Set-Up Box Concern Sold | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/dr-kurt-schumacher.html | DR. KURT SCHUMACHER | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/new-ideas-and-inventions.html | New Ideas And Inventions | True | By Mary Roche | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/miss-helen-goodwin-engaged-to-be-wed.html | MISS HELEN GOODWIN ENGAGED TO BE WED | True | Special to Tml Nw Yo TI!S. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/george-s-beyrer.html | GEORGE S. BEYRER | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/adele-mettber6-bride-in-jersey-married-in-first-presbyterian-church.html | ADELE METTBER6 BRIDE IN JERSEY; Married in First Presbyterian Church, Palisades Park, to Edwin Albert Holmes | | Si3eet to Nsw No!.o | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/presidents-policy-as-business-spur-his-announcement-on-taxation.html | PRESIDENT'S POLICY AS BUSINESS SPUR; His Announcement on Taxation Expected to Help Clarify Attitude Toward Enterprise NEW INVESTMENT NEEDED Effects of Fair and Equitable Levies in Creating Purchasing Power Considered PRESIDENT'S POLICY AS BUSINESS SPUR | True | By Godfrey N. Nelson | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/miss-joanne-tucker-become_s_b__et__rothed.html | MISS JOANNE TUCKER BECOME_S B__ET__ROTHED | True | Special to T Nzw YoRlc TiMZ | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/gossip-of-the-rialto-the-cherry-orchard-is-being-adapted-by-joshua.html | GOSSIP OF THE RIALTO; ' The Cherry Orchard Is Being Adapted By Joshua Login -- Other Items | True | By Lewis Funke | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/estes-and-jensen-keep-first-place-set-another-record-on-second-leg.html | ESTES AND JENSEN KEEP FIRST PLACE; Set Another Record on Second Leg of 450-Mile Canoe Race -- Hughes-Westby Second | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mrs-jay-g-eldridge.html | MRS. JAY G. ELDRIDGE | True | Special to NL, W Yolu Try_. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/war-i-defeats-war-ii-clarence-phelan-named-head-of-suffolk-legion.html | WAR I DEFEATS WAR II; Clarence Phelan Named Head of Suffolk Legion | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/guards-on-piers-face-a-screening-many-ship-lines-and-stevedore.html | GUARDS ON PIERS FACE A SCREENING; Many Ship Lines and Stevedore Concerns Will License Them Under New State Law | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/by-way-of-report-independent-producers-seek-they-shall-not-die.html | BY WAY OF REPORT; Independent Producers Seek 'They Shall Not Die' -- Newcomer -- Other Items | True | By A. H. Weiler | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/news-and-notes-of-television.html | NEWS AND NOTES OF TELEVISION | True | By Sidney Lohman | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/white-sox-triumph-over-senators-51.html | WHITE SOX TRIUMPH OVER SENATORS, 5-1 | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mary-b-lupto_____nn-a-irioe-i-she-is-wed-to-john-van-kirk-jri.html | MARY B. LUPTO_____NN A IRIOE I; She Is Wed to John Van Kirk Jr.I | True | .?J'"'J22'.? I | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/a-new-high-in-roses-many-hybrid-teas-are-available-in-tree-form.html | A NEW HIGH IN ROSES; Many Hybrid Teas Are Available in Tree Form | True | By Ernest K. Thomas | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/they-thought-of-it-first-patent-applied-for-a-century-of-fantastic.html | They Thought of It First; PATENT APPLIED FOR: A Century of Fantastic Inventions. By Fred Coppersmith and J. J. Lynx. 100 pp. London: Coordination (Press and Publicity) Ltd. Distributed by Technicosmos Company. N. Y. $3. | True | By Rex Lardner | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mcginnis-named-for-legion-job.html | McGinnis Named for Legion Job | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/newsprint-use-rises-reports-to-anpa-find-papers-consuming-349944-to.html | NEWSPRINT USE RISES; Reports to ANPA Find Papers Consuming 349,944 Tons | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/growing-up-defeats-georges-girl-in-betsy-ross-stakes-at-suffolk-141.html | Growing Up Defeats George's Girl In Betsy Ross Stakes at Suffolk; 14-1 Shot First by 3 1/2 Lengths in Sprint -Fantom Venture and Idio Triumph for Daily Double Pay-Off of $1,282 | | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/revised-arctic-saga-becomes-hot-property.html | REVISED ARCTIC SAGA BECOMES HOT PROPERTY | True | By Robert Josephhollywood. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/drink-upi.html | DRINK UPI" | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/presbyterians-show-gain-members-of-church-in-u-s-a-put-at-record.html | PRESBYTERIANS SHOW GAIN; Members of Church in U. S. A. Put at Record 2,330,136 | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/bls-sees-limited-jobs-for-engineers-until-53.html | BLS Sees Limited Jobs For Engineers Until '53 | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/gunner-a-tent-on-corsica-by-martin-quigley-192-pp-philadelphia-j-b.html | Gunner; A TENT ON CORSICA. By Martin Quigley. 192 pp. Philadelphia: J. B. Lippincott Company. $2.75. | True | HERBERT MITGANG. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/what-is-free-speech-threat-to-national-welfare-said-to-justify.html | What Is Free Speech?; Threat to National Welfare Said To Justify Legal Curbs | True | A. BARR COMSTOCK. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/upsurge-of-arab-horse-opera-along-the-nile-postwar-renovation-and.html | UPSURGE OF ARAB 'HORSE OPERA' ALONG THE NILE; Post-War Renovation and Expansion Marked in Egyptian Movie Studios | True | By Albion Rosscairo. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/miss-irene-burbank-bride-of-physician.html | MISS IRENE BURBANK BRIDE OF PHYSICIAN | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/nehrlughoran.html | NehrlugHoran | True | Special to THZ Nv Yox Tin73. | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/cooper-drives-two-red-catchers-2d-homer-with-one-on-decides.html | COOPER DRIVES TWO; Red Catcher's 2d Homer With One On Decides Brooklyn Game, 7-6 ROE IS ROUTED IN NINTH Retires After Yielding Tying Run With Two Out -- Barney Loser, Erautt Winner REDS TOP DODGERS IN 10TH INNING, 7-6 | True | By Louis Effrat | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/nankeville-annexes-mile-race-in-4088.html | NANKEVILLE ANNEXES MILE RACE IN 4:08.8 | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/alumni-of-denver-greet-new-chief-prof-albert-c-jacobs-columbia.html | ALUMNI OF DENVER GREET NEW CHIEF; Prof. Albert C. Jacobs, Columbia Provost, Is Welcomed Here as Chancellor-Elect | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/alqlqjedaugherty-h-j-rogers-marry-nuptials-are-held-in-st-lukes.html | AlqlqJ(EDAUGHERTY, H. J. ROGERS MARRY; Nuptials Are Held in St. Luke's, Darien--Bride Wears a Gown of White Lace | True | Special to Tm NL'W YO Tnr.s. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/donna-l-htlleboe-rjthfford-bride-sister-honor-maid-at-marriage-of.html | DONNA L. HtLLEBOE ,RJTHFFORD BRIDE; Sister Honor Maid at Marriage of Smith-College Graduate to Donald DeMuth | True | Special to T[s Nrw YORK Tr.S. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/cold-dishes-for-hot-days.html | Cold Dishes For Hot Days | True | By Jane Nickerson | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/saks-fifth-avenue-to-open-seventh-branch-in-gimbels-pittsburgh.html | Saks Fifth Avenue to Open Seventh Branch In Gimbel's Pittsburgh Store in September | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/abetz-trial-opens-old-french-wounds-public-shows-little-interest-in.html | ABETZ TRIAL OPENS OLD FRENCH WOUNDS; Public Shows Little Interest in Proceedings, but the Case Recalls Past Suffering | True | By Lansing Warrenspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/florence-rebuilds-a-symbol-the-ponte-santa-trinita-blasted-by-the.html | Florence Rebuilds a Symbol; The Ponte Santa Trinita, blasted by the Nazis, is to be restored as a token of Italy's past and hope for the future. | True | By R. L. Duffus | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THZ NI:W YO: TE. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/n-c-a-a-move-hits-wildcat-contests-nineman-group-authorized-to-set.html | N. C. A. A. MOVE HITS 'WILDCAT' CONTESTS; Nine-Man Group Authorized to Set Code of Standards for Post-Season Football | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/dr-m-novey-dies-medical-official-director-of-the-baltimore-child.html | DR. M. NOVEY DIES; MEDICAL OFFICIAL; Director of the Baltimore Child Hygiene Unit and Lecturer at Johns Hopkins Was 49 | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/daylilies-unlimited-modern-hybrids-bolster-old-favorites-and-bloom.html | DAYLILIES UNLIMITED; Modern Hybrids Bolster Old Favorites And Bloom From Spring Until Frost | True | By Mary R. Seckman | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/could-there-be-a-little-more.html | COULD THERE BE A LITTLE MORE?" | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/priscilla-masten-fiancee-of-ensin-sweet-briar-alumna-will-be-bride.html | PRISCILLA MASTEN FIANCEE OF ENSI'N; Sweet Briar Alumna Will Be Bride of Harry R. Thurber Jr., Son of Rear Admiral | True | Special to Nw Yox rs. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/nann-enoh-engaged-to-marry.html | Nan=N Eno=h Engaged to Marry | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/bt-e__-otoi-becomes-the-prospective-bridei-f-lfeus-t-m-zwwijolamju.html | B=T, ,,E=,.=_. ??oT,=oI; Becomes the Prospective Bridel f Lfeus t M' zWWijol/amj'-.U SA | True | j | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mitchel-pilgrimage-tuesday.html | Mitchel Pilgrimage Tuesday | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/a-coldwar-salvo.html | A Cold-War Salvo | True | By Harry Schwartz | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/central-states-many-observers-now-foresee-an-end-to-current-decline.html | CENTRAL STATES; Many Observers Now Foresee an End to Current Decline | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/quarrels-may-aid-chances-for-wene-jersey-county-chiefs-despite.html | QUARRELS MAY AID CHANCES FOR WENE; Jersey County Chiefs, Despite Internal Dissension, Show No Desire for a 'Walk' | True | By James Lawrencespecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/rosemary-layne-r-t-m-frost-wed-california-girl-and-composer-marry.html | ROSEMARY LAYNE, R. T. M. FROST WED; ! California Girl and Composer Marry in Church of Messiah in Woods Hole, Mass. | True | Special to THS NEW YOrK TL'r.S. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/weird-adventure-cover-his-face-by-thomas-kyd-a-main-line-mystery.html | Weird Adventure; COVER HIS FACE. By Thomas Kyd. A Main Line Mystery. 912 pp. Philadelphia: J. B. Lippincott Company. $9.50. | True | E. B. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/for-critical-taste-studies-in-poetry-by-neal-frank-doubleday-370-pp.html | For Critical Taste; STUDIES IN POETRY. By Neal Frank Doubleday. 370 pp. New York: Harper & Brothers. $2.25. | True | By Robert Hillyer | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/killed-by-hitrun-driver.html | Killed by Hit-Run Driver | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/science-develops-new-tin-plate-oil-synthetic-substitute-for-palm.html | SCIENCE DEVELOPS NEW TIN PLATE OIL; Synthetic Substitute for Palm Made From Vegetable Fats at Armour Foundation | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/-the-upturn-in-business-is-not-far-away-this-is-the-conclusion-of.html | ' The Upturn in Business Is Not Far Away'; This is the conclusion of an economist who weighs trade and psychological factors of the recession. The Upturn In Business' | True | By Sumner H. Slichter | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/justin-f-mcarthy.html | JUSTIN F. M'CARTHY | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/valuable-junk-treasures-in-truck-and-trash-by-morgan-towne.html | Valuable Junk; TREASURES IN TRUCK AND TRASH. By Morgan Towne. Introduction by Carl W. Drepped. xiv+205 pp. New York: Doubleday & Co. $2. | True | By Barrows Mussey | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/vanguard-of-lions-here-for-sessions-first-of-the-30000-expected.html | VANGUARD OF LIONS HERE FOR SESSIONS; First of the 30,000 Expected Visitors Arrive for Second Consecutive Convention VANGUARD OF LIONS HERE FOR SESSIONS THE LIONS ROAR INTO TOWN | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/three-volumes-of-modern-verse-exile-and-other-poems-by-st-john.html | Three Volumes of Modern Verse; EXILE AND OTHER POEMS BY ST. JOHN PERSE. Translated by Denis Devlin. Bilingual Edition. The Bollingen Series XV. 166 pp. New York: Pantheon Books. $5. ASPECTS OF PROTEUS. By Hyam Plutzik. 94 pp. New York: Harper & Brothers. $2.50. THE SELECTED POEMS OF WILLIAM CARLOS WILLIAMS. Introduction by Randall Jarrell. The New Classics Series. 140 pp. New York: New Directions. $1.50 | True | By Herbert Barrows | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/by-car-to-canadas-booming-goldmine-towns.html | BY CAR TO CANADA'S BOOMING GOLD-MINE TOWNS | True | By James Montagnes | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/stores-see-trend-to-fewer-leases-with-more-trained-employes.html | STORES SEE TREND TO FEWER LEASES; With More Trained Employes Available, Retailers Predict Return of Departments | True | By Greg MacGregor | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/2-bavarian-parties-join-forces.html | 2 Bavarian Parties Join Forces | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/clare-thoivipso____ns-trothi-carsdale-girl-to-become-bride.html | CLARE THOIVIPSO____N'S TROTHI; Scarsdale Girl to Become Bride | True | I | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/eca-asked-to-help-stranded-students.html | ECA ASKED TO HELP STRANDED STUDENTS | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/big-grain-harvest-expect-in-russia-but-machinery-freight-car.html | BIG GRAIN HARVEST EXPECT IN RUSSIA; But Machinery, Freight Car Shortages Hamper CropGathering and Transport | True | By Harry Schwartz | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/empire-state-leaves-portsmouth.html | Empire State Leaves Portsmouth | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/w-l-card-dies-of-injuries.html | W. L. Card Dies of Injuries | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/wage-defaults-mount-in-japan-occupation-stabilization-plan-blamed.html | WAGE DEFAULTS MOUNT IN JAPAN; Occupation Stabilization Plan Blamed as Fall in Buying Power Hits Employers | True | By Burton Cranespecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/billows-defeats-ward-at-the-39th-poughkeepsie-golfer-takes-state.html | BILLOWS DEFEATS WARD AT THE 39TH; Poughkeepsie Golfer Takes State Amateur Laurels in Stirring Contest | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/treasure-chest.html | Treasure Chest | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/barbara-magruder-married.html | Barbara Magruder Married | True | Special to THn .nw'ORK TI.IES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/teachers-discuss-12month-school-n-y-u-educator-backs-plan-at.html | TEACHERS DISCUSS 12-MONTH SCHOOL; N. Y. U. Educator Backs Plan at Chautauqua but Others See Plenty of Obstacles | True | By Benjamin Finespecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/records-quartets-mozart-and-beethoven-scores-in-new-albums.html | RECORDS: QUARTETS; Mozart and Beethoven Scores in New Albums | True | By Howard Taubman | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/education-in-review-decline-of-veterans-enrollment-in-colleges-is.html | EDUCATION IN REVIEW; Decline of Veterans' Enrollment in Colleges Is Expected to Pose Financial Problems | True | By Benjamin Fine | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/st-johns-to-have-labor-course.html | St. John's to Have Labor Course | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/surplus-is-held-key-to-trade-gap-import-rise-not-export-drop-is.html | SURPLUS IS HELD KEY TO TRADE GAP; Import Rise, Not Export Drop, Is Only Solution to Problem, Tufts Economists Assert IMPORT SURPLUS KEY TO TRADE GAP | True | By Thomas F. Conroy | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/jacob-crystal.html | JACOB CRYSTAL | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/ship-union-to-seek-china-trade-again-marine-cooks-and-stewards-also.html | SHIP UNION TO SEEK CHINA TRADE AGAIN; Marine Cooks and Stewards Also Lay Loss of Jobs to Use of Foreign Vessels | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/air-tickets-cheaper-if-bought-in-mexico.html | AIR TICKETS CHEAPER IF BOUGHT IN MEXICO | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/a-truce-in-steel.html | A TRUCE IN STEEL | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/austrian-scandal-sifted-ministry-links-officials-to-scrap-shipments.html | AUSTRIAN SCANDAL SIFTED; Ministry Links Officials to 'Scrap' Shipments to Soviet Area | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/west-union-unifies-arms-production-5-european-powers-agree-on-plan.html | WEST UNION UNIFIES ARMS PRODUCTION; 5 European Powers Agree on Plan for Interchangeable Weapons and Supply | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/lady-niaud-cordeaux.html | LADY NIAUD CORDEAUX | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/bevan-sees-betrayal.html | Bevan Sees Betrayal | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/infant-is-polio-victim-stricken-mother-died-after-his-birth-in-iron.html | INFANT IS POLIO VICTIM; Stricken Mother Died After His Birth in 'Iron Lung' | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-dance-repertory-new-works-scheduled-for-connecticut-festival.html | THE DANCE: REPERTORY; New Works Scheduled for Connecticut Festival | True | By John Martin | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/tanneries-closing-over-strike.html | Tanneries Closing Over Strike | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/hoping-for-the-worst.html | HOPING FOR THE WORST'' | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/troth-of-miss-norma-into.html | Troth of Miss Norma Into | True | Special to Tz Nzw YOK TzZS. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/nmu-asks-review-of-hiring-hall-ban-union-lawyer-argues-court.html | NMU ASKS REVIEW OF HIRING HALL BAN; Union Lawyer Argues Court Sanctioned 'Unsound Theory in the Great Lakes Case | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/negro-group-hints-white-may-resign-officials-reluctant-to-discuss.html | NEGRO GROUP HINTS WHITE MAY RESIGN; Officials Reluctant to Discuss Reports, but Delegates Seek Facts at Convention | True | By George Streatorspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/hans-schmidt-portrait-of-a-kleiner-mann-he-is-hopeful-germany-can.html | Hans Schmidt: Portrait of a 'Kleiner Mann'; He is hopeful Germany can recover her strength, but doubts if democracy is the right medicine. Hans Schmidt: The Portrait of a Kleiner Mann' | True | By Drew Middleton | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/londons-proms.html | LONDON'S PROMS | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/private-collectors-their-taste-is-revealed-in-metropolitan-show.html | PRIVATE COLLECTORS; Their Taste is Revealed in Metropolitan Show | True | By Aline B. Louchheim | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/luther.html | LUTHER | True | CHESTER B. NORRIS. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/u-s-team-trials-set-for-saturday-three-craft-will-be-picked-to.html | U. S. TEAM TRIALS SET FOR SATURDAY; Three Craft Will Be Picked to Oppose Canada, Italy in Final on July 29 | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/pickett-first-among-stars.html | Pickett First Among Stars | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/south-african-is-119-today.html | South African Is 119 Today | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/pacifist-in-the-orient-china-changed-my-mind-by-david-morris-202-pp.html | Pacifist in the Orient; CHINA CHANGED MY MIND. By David Morris. 202 pp. Boston: Houghton Mifflin Company. $2.50. | True | By Annalee Jacoby | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/quayle-to-get-foreign-order.html | Quayle to Get Foreign Order | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/trouble-finder-seven-trails-by-max-brand-256-pp-new-york-dodd-mead.html | Trouble Finder; SEVEN TRAILS. By Max Brand. 256 pp. New York: Dodd, Mead & Co. $2. | | HOFFMAN BIRNEY. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/august-magnusson.html | AUGUST MAGNUSSON | True | Special to TCB N:w No TLES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/seiberling-rubber-advances-4.html | Seiberling Rubber Advances 4 | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mafee-to-rejoin-bears-star-back-gets-leave-from-post-at-wake-forest.html | MAFEE TO REJOIN BEARS; Star Back Gets Leave From Post at Wake Forest College | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/ray-poole-with-giants-star-end-to-play-third-year-for-new-york.html | RAY POOLE WITH GIANTS; Star End to Play Third Year for New York Eleven | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/american-storytellers-the-best-american-short-stories-1949-edited.html | American Storytellers; THE BEST AMERICAN SHORT STORIES 1949. Edited by Martha Foley. 334 pp. Boston: Houghton Mifflin Company. $3.50. | | By Nona Balakian | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/wherry-condemns-truman-economics-deficitspending-would-cost.html | WHERRY CONDEMNS TRUMAN ECONOMICS; Deficit-Spending Would Cost Trillion in 50 Years, Says Senator, Hitting 'Blunder' | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/miss-hillman-engaged-i-i-new-jersey-girl-to-be.html | MiSS HILLMAN ENGAGED; I I New Jersey Girl to Be | True | Bride of] | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/barbara-hiotchins-prospective-bride-fiancee-of-mark-hargrave-jr.html | BARBARA HIOTCHINS PROSPECTIVE BRIDE; Fiancee of Mark Hargrave Jr., Ex-Officer With the Army Engineers in Philippines | True | Special to r NZW Yor, Tzr.s. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/sara-foste_____r-r-married-i-bride-in-garden-city-of-georgei-morton.html | SARA FOSTE____R_R MARRIED; I [Bride in Garden City of Georgel Morton, Wesleyan Alumnus I I | True | special to T Naw YORK T[[ZS. j | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/error-charged-to-mize-allstar-game-scorer-reverses-decision-on.html | ERROR CHARGED TO MIZE; All-Star Game Scorer Reverses Decision on First-Inning Play | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/edmund-rosses-have-daughteri.html | Edmund Rosses Have DaughterI | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/village-fights-poison-ivy.html | Village Fights Poison Ivy | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/john-j-hufnale.html | JOHN J. HUFNALE | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/check-requested.html | CHECK REQUESTED | True | (Rev.) HOWARD L. HALTER. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/lyonshanion.html | Lyons--HanIon | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-world-of-music-bid-for-dantons-tod-city-opera-company-considers.html | THE WORLD OF MUSIC: BID FOR 'DANTON'S TOD; City Opera Company Considers Production Of Gottfried von Einem's Opera | | By Ross Parmenter | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/heirloom-jewelry-stolen-by-prowler.html | HEIRLOOM JEWELRY STOLEN BY PROWLER | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/variety-of-recipes-tante-maries-french-kitchen-translated-by.html | Variety of Recipes, TANTE MARIE'S FRENCH KITCHEN. Translated by Charlotte Sturgeon. Illustrated by Julian Brazelton. 322 pp. New York: Oxford University Press. $3.50. A DICTIONARY OF GASTRONOMY. By Andre L. Simon. 264 pp. New York: Farrar, Straus & Co. $5. THE ART OF FISH COOKERY. By Milo Miloradovich. 457 pp. New York: Doubleday & Co. $3.50. ANN BATCHELDER'S COOKBOOK. 308 pp. New York: M. Barrows & Co. $2.75. DELIGHTES FOR LADIES. By Sir Hugh Plot. 106 pp. New York: Transatlantic Arts. $4.50. | | By Mary Poore | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/public-works-backlog-is-put-at-100-billion-truman-seeks-to-speed.html | PUBLIC WORKS BACKLOG IS PUT AT $100 BILLION; Truman Seeks to Speed Blueprints For Program to Cushion Slump | True | By Jay Walzspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/davis-and-remsen-triumph-2-and-1-medalists-conquer-vernon-and.html | DAVIS AND REMSEN TRIUMPH, 2 AND 1; Medalists Conquer Vernon and Pedersen in Member-Guest Golf at Greenwich Club | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/-remember-how-he-used-to-win-every-scrap.html | " REMEMBER HOW HE USED TO WIN EVERY SCRAP?" | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/atom-labor-body-to-sit-plans-hearings-in-bangor-me-on-2-disputes.html | ATOM LABOR BODY TO SIT; Plans Hearings in Bangor, Me., on 2 Disputes July 21 and 28 | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/in-emergency-strikes-retention-of-injunctive-powers-under-labor-act.html | In Emergency Strikes; Retention of Injunctive Powers Under Labor Act Advocated | True | SAMUEL PLEASANTS. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/room-aboard-ships-bookings-opening-up-for-late-summer-travel.html | ROOM ABOARD SHIPS; Bookings Opening Up for Late Summer Travel -- Tourist Class Still Crowded | True | By George Horne | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/more-companies-use-hiring-tests-employment-survey-indicates-efforts.html | MORE COMPANIES USE HIRING TESTS; Employment Survey Indicates Efforts to Reduce Expense of Office Replacements | True | By Alfred R. Zipser Jr. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/germans-highlight-aims-in-election-campaign-unity-of-nation-is.html | GERMANS HIGHLIGHT AIMS IN ELECTION CAMPAIGN; Unity of Nation Is Major Theme as the Parties Prepare for August Poll | True | By Drew Middletonspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/tax-move-revives-industry-projects-freezing-of-corporate-levies-and.html | TAX MOVE REVIVES INDUSTRY PROJECTS; Freezing of Corporate Levies and Drop in Costs Will Spur Programs, Says Engineer | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/1viiss-m-s-starr-becomes-fiancee-prospective-bride-of-michael.html | 1VIISS M. S. STARR BECOMES FIANCEE; Prospective Bride of Michael Jenkins Kernan Jr., Son of Former State Senator | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/austrian-treaty-advanced.html | AUSTRIAN TREATY ADVANCED | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/timken-union-accepts-terms.html | Timken Union Accepts Terms | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/feet-of-children-to-be-protected-podiatrists-join-civic-groups-in.html | FEET OF CHILDREN TO BE PROTECTED; Podiatrists Join Civic Groups in State-Wide Program Caring for Pupils in Schools | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/three-views-on-the-presidents-report.html | THREE VIEWS ON THE PRESIDENT'S REPORT | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/u-s-envoy-leaves-el-salvador.html | U. S. Envoy Leaves El Salvador | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/kelly-out-of-copenhagen-event.html | Kelly Out of Copenhagen Event | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/thomas-captures-jersey-open-title-forest-hill-pro-wins-with-a-277.html | THOMAS CAPTURES JERSEY OPEN TITLE; Forest Hill Pro Wins With a 277 Card -- Baker Second on 281, With Stuhler Third | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/truman-economic-plan-has-wide-implications-his-formula-for-meeting.html | TRUMAN ECONOMIC PLAN HAS WIDE IMPLICATIONS; His Formula for Meeting Recession Is Likely to Play Important Role in Forthcoming Political Debates OPPOSITION STIRS IN CONGRESS | True | By Arthur Krock | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/navy-to-experiment-on-submarine-power.html | NAVY TO EXPERIMENT ON SUBMARINE POWER | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/programs-in-review-cbs-presents-documentary-by-corwin-and-nbcs.html | PROGRAMS IN REVIEW; CBS Presents Documentary by Corwin -And NBC's 'Hollywood Calling' | True | By Jack Gould | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/more-newsprint-used-but-supply-is-improved.html | More Newsprint Used, But Supply Is Improved | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-nation.html | THE NATION | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/churchcommunist-war-enters-crucial-phase-vatican-now-attempting-to.html | CHURCH-COMMUNIST WAR ENTERS CRUCIAL PHASE; Vatican Now Attempting to Mobilize Strength of the Catholic World | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/obituary.html | OBITUARY | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/five-british-airmen-killed.html | Five British Airmen Killed | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/output-held-high-in-auto-industry-companies-raise-production.html | OUTPUT HELD HIGH IN AUTO INDUSTRY; Companies Raise Production Schedules to Meet Demand While Other Lines Slump | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/holiday-in-a-pioneer-setting-early-american-customs-still-survive.html | HOLIDAY IN A PIONEER SETTING; Early American Customs Still Survive in the Rustic Ozarks | True | By Harry W. Malm | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/diana-gibbings-to-wed-fiancee-of-james-rutherford-trowbridge-2d.html | DIANA GIBBINGS TO WED; Fiancee of James Rutherford Trowbridge 2d, Yale '42 | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mrs-henry-a-truslow.html | MRS. HENRY A. TRUSLOW | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/coal-arrives-in-sydney-10000ton-delivery-is-made-despite-unions-ban.html | COAL ARRIVES IN SYDNEY; 10,000-Ton Delivery Is Made Despite Union's Ban | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/modern-materialism-philosophy-for-the-future-the-quest-of-modern.html | Modern Materialism; PHILOSOPHY FOR THE FUTURE: The Quest of Modern Materialism. Edited by Roy Wood Sellars, V. J. McGill and Marvin Farber. xii+652 pp. New York: The Macmillan Company. $7.50. | True | By James K. Feibleman | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/hollywood-digest-l-b-mayer-attacks-screens-screens-sordid-realism-baseball.html | HOLLYWOOD DIGEST; L. B. Mayer Attacks Screen's 'Sordid Realism' -- Baseball Film -- Addenda | True | By Thomas F. Bradyhollywood. | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/russian-children-seek-heroic-role-letter-of-girl-who-dreamed-she.html | RUSSIAN CHILDREN SEEK HEROIC ROLE; Letter of Girl Who Dreamed She Was Famous Stirs Exhaustive Debate | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/east-coast-is-less-optimistic-than-rest-of-country-but-general.html | East Coast Is Less Optimistic Than Rest of Country, but General Feeling Is That Downward Trend Is Slowing; NEW ENGLAND Britain's Plan to Cut Imports Worries Cotton Industry | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/academic.html | ACADEMIC | True | JOHN P. O'ROURKE. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/norman-c-parker.html | NORMAN C. PARKER | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/warning-to-hitler-on-u-s-disclosed-notes-by-washington-envoy-found.html | WARNING TO HITLER ON U.S. DISCLOSED; Notes by Washington Envoy Found in Captured Papers -London Advice Differed | True | By Harold B. Hintonspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/chiang-heads-war-council-for-fight-on-reds-in-china-generalissimo.html | Chiang Heads War Council For Fight on Reds in China; Generalissimo Names Acting President Li as His Sole Deputy Leader, Announces 3-Nation Anti-Communist Pact Decision CHINA WAR COUNCIL HEADED BY CHIANG | True | By the United Press. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/joan-sunderland-is-wed-in-jersey-becomes-the-bride-of-charles.html | JOAN SUNDERLAND iS WED IN JERSEY; Becomes the Bride of Charles Scribner Jr. in Church of the Redeemer, Morristown | True | gpecial t6 NzwNOR TZ.tve | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/child-to-mrs-charles-w-frank.html | Child to Mrs.. Charles W. Frank | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/john-a-lingo-jr.html | JOHN A. LINGO JR. | True | Special to 'z Nzw Nouc T4Es. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/the-deep-south-while-some-pessimism-exists-many-see-upturn-soon.html | THE DEEP SOUTH; While Some Pessimism Exists, Many See Upturn Soon | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/troth-is-announced-of-elizabeth-brown.html | TROTH IS ANNOUNCED OF ELIZABETH BROWN | True | Sp'cial to Haw NOP.K Ti,r.s. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/george-j-boehm-jr.html | GEORGE J. BOEHM JR. | True | Special to THZ NEW YOP. TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/mountain-states-rise-in-the-price-of-metals-helps-offset-mining.html | MOUNTAIN STATES; Rise in the Price of Metals Helps Offset Mining Slump | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/british-auto-exports-up-sir-william-welsh-reports-on-sales-in.html | BRITISH AUTO EXPORTS UP; Sir William Welsh Reports on Sales in Canada and U. S. | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/holes-in-the-chute.html | HOLES IN THE 'CHUTE?" | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/29th-radium-victim-poison-from-painting-watches-fatal-after-31.html | 29TH RADIUM VICTIM; Poison From Painting Watches Fatal After 31 Years | True | Special to THE NEW YORK TIMES. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/rising-birth-rate.html | RISING BIRTH RATE | True | | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/cripps-will-enter-clinic-for-health-doctors-order-chancellor-to.html | CRIPPS WILL ENTER CLINIC FOR HEALTH; Doctors Order Chancellor to Undergo Swiss Treatment for Six-Week Period | True | By Sydney Grusonspecial To the New York Times. | | C1B 200927 | |
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/indians-turn-back-athletics-7-to-3-paige-takes-over-in-7th-with.html | INDIANS TURN BACK ATHLETICS, 7 TO 3; Paige Takes Over in 7th With Bases Full, 2 Out to Save Victory for Bearden | True | | | C1B 200927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-17 | 1949-07-17 | https://www.nytimes.com/1949/07/17/archives/pilgrimage-to-boston-annual-journey-to-english-town-revived-after.html | PILGRIMAGE TO BOSTON; Annual Journey to English Town Revived After Ten-Year Lapse | True | | | C1B 200927 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/issues-for-sale-this-week-amount-to-43326534.html | Issues for Sale This Week Amount to $43,326,534 | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/suspension-urged-for-gen-vaughan-representative-shafer-asks-truman.html | SUSPENSION URGED FOR GEN. VAUGHAN; Representative Shafer Asks Truman to Act -- Feldman, Waitt Not Linked to Graft | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/student-parley-planned-wells-college-will-greet-world-delegates.html | STUDENT PARLEY PLANNED; Wells College Will Greet World Delegates July 23 | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/stratocruiser-balked-plane-returns-to-london-with-an-engine-out-4th.html | STRATOCRUISER BALKED; Plane Returns to London With an Engine Out -- 4th Such Case | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/browns-turn-back-senators-158-74-sievers-5-hits-spark-attack-st.html | BROWNS TURN BACK SENATORS, 15-8, 7-4; Sievers' 5 Hits Spark Attack -- St. Louis Gets 3 Runs in 8th to Take Nightcap | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/joseph-blowitz.html | JOSEPH BLOWITZ | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/birnsmalnd.html | Birns--Malnd | True | pecial to NwYom . | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/harmony-of-races-sought-for-peace-university-day-plea-is-made-at-st.html | HARMONY OF RACES SOUGHT FOR PEACE; University Day Plea Is Made at St. Mark's Methodist for World Understanding | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/agency-to-guard-civil-rights.html | Agency to Guard Civil Rights | True | MARILYN KAEMMERLE, | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/truman-hailed-by-cio-on-steel-peace-plan.html | TRUMAN HAILED BY CIO ON STEEL PEACE PLAN | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/berlins-attitude-to-west-warms-in-wake-of-airlift-change-is-most.html | Berlin's Attitude to West Warms in Wake of Airlift; Change Is Most Noticeable in GI Relations -- Mayor Stresses Interests in Common | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/moylan-talbert-to-end-play-today-trenton-ace-leads-64-911-62-when.html | MOYLAN, TALBERT TO END PLAY TODAY; Trenton Ace Leads, 6-4, 9-11, 6-2, When Rain Halts Final in Eastern Tennis | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/indians-and-red-sox-break-even-4baggers-deciding-both-games-wynns.html | Indians and Red Sox Break Even, 4-Baggers Deciding Both Games; Wynn's Wallop in Eighth Clinches Opener for Cleveland, 4-2, Before 73,599 -- Blast by Stephens in 9th Wins Nightcap, 2-1 | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/potato-support-cut-to-onefifth-of-1948.html | POTATO SUPPORT CUT TO ONE-FIFTH OF 1948 | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/olmo-homer-in-9th-downs-chicago-43-fourply-blow-off-schmitz-decides.html | OLMO HOMER IN 9TH DOWNS CHICAGO, 4-3; Four-Ply Blow Off Schmitz Decides After Dodgers Tie With Three in Eighth CAMPANELLA DRIVE HELPS Pinch Circuit Blast Follows Brown's Single -- Banta Gains Triumph on the Mound | True | By Louis Effrat | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/stuart-is-delayed-in-leaving-nanking-shop-guarantee-technicality.html | STUART IS DELAYED IN LEAVING NANKING; 'Shop Guarantee' Technicality Also Holds Up Departure of Consul General Cabot | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/world-seen-split-by-two-ideologies-cold-war-is-basically-a-clash-of.html | WORLD SEEN SPLIT BY TWO IDEOLOGIES; 'Cold War' Is Basically a Clash of Spiritual and Material Beliefs, Henry Holds | True | | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/miss-elsa-golub-wed-to-roger-sonnabeivd.html | MISS ELSA GOLUB WED TO ROGER SONNABEIVD | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/joseph-howarth.html | JOSEPH HOWARTH' | True | Special to Ta. N.w Yox Trans. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/west-bengal-poll-likely-india-congress-leaders-act-on-nehrus-report.html | WEST BENGAL POLL LIKELY; India Congress Leaders Act on Nehru's Report on Unrest | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/london-digs-up-big-bomb-2500pound-nazi-missile-had-lain-unexploded.html | LONDON DIGS UP BIG BOMB; 2,500-Pound Nazi Missile Had Lain Unexploded 9 Years | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/resident-offices-report-on-trade-fur-trimmed-coats-stressed-for.html | RESIDENT OFFICES REPORT ON TRADE; Fur Trimmed Coats Stressed for August Promotions -- Fear Lag in Deliveries | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/ortiz-stops-valero-in-7th.html | Ortiz Stops Valero in 7th | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/prophets-not-priests-our-need.html | Prophets, Not Priests, Our Need | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/quakers-urge-u-s-offer-russia-peace-concessions-report-proposes-a-n.html | Quakers Urge U. S. Offer Russia Peace Concessions; Report Proposes a 'Neutral' Germany, Free Flow of East–West Trade, Sealing of Atomic Bombs Under U. N. Quakers Urge U. S. Take Initiative Toward a Settlement With Russia | True | By A. M. Rosenthal | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/drought-reduces-wheat-prospects-new-revision-downward-seen-due-to.html | DROUGHT REDUCES WHEAT PROSPECTS; New Revision Downward Seen Due to Dry Spell in Midwest and Canadian Areas | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/henry-h-spitz-67-a-state-exaide-bronx-lawyer-diesdeputyi-attorney.html | HENRY H. SPITZ, 67, A STATE EX-AIDE; Bronx Lawyer Dies;--DeputyI Attorney General, 1930-32, I mProsecutedStock Frauds I | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/milano-team-shows-way-5-to-0-for-third-straight-in-soccer-tour.html | Milano Team Shows Way, 5 to 0, For Third Straight in Soccer Tour; Champion Italian Eleven Downs American Pro League All-Stars Before 9,000 at Randalls Island -- Nyers Excels | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/carter-to-fight-bernard.html | Carter to Fight Bernard | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/shipping-news-and-notes-vessel-brings-46-tons-of-coca-for-drug.html | Shipping News and Notes; Vessel Brings 46 Tons of Coca for Drug Maker -- New Coastal Service | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/reds-halt-braves-after-54-setback-peterson-hurls-cincinnati-to-32.html | REDS HALT BRAVES AFTER 5-4 SETBACK; Peterson Hurls Cincinnati to 3-2 Victory in Second Game -- Stanky, Ed Suer Star | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/i8-julia-foook-marriolq-coast-she-is-wed-to-hancock-banning-3d-in.html | IS8 JULIA FOOOK MARRI'Olq COAST; She is Wed to Hancock Banning 3d in San Gabriel Church by Indianapolis Bishop Bl)eet1 | True | to T:m Nw Yoo W:3S. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/13-safeties-amassed-by-redbirds-in-rout-of-polo-grounders-101-cards.html | 13 Safeties Amassed by Redbirds In Rout of Polo Grounders, 10-1; Cards Pound Koslo, Higbe and Webb to Score Easily Over Giants for Munger -- Rain, Darkness Halt Nightcap in 2d | True | By James P. Dawson | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/stage-offerings-fewest-in-years-only-13-left-on-the-boards-john.html | STAGE OFFERINGS FEWEST IN YEARS; Only 13 Left on the Boards -John Golden Expresses Need for 'Good' Playwrights | True | By J. P. Shanley | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/girl-dead-three-hurt-in-crash.html | Girl Dead, Three Hurt in Crash | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/elaine-h-shot-becomes-bride.html | Elaine H. Shot Becomes Bride | True | Special to Taz NEW NOK TtMZS. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/cotton-sustained-by-crop-prospect-yield-equal-to-5year-mean-and.html | COTTON SUSTAINED BY CROP PROSPECT; Yield Equal to 5-Year Mean and Better Goods Market Prop Gains in Futures | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/reunion-of-first-division.html | Reunion of First Division | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/polio-rises-in-illinois-sister-kenny-hospital-will-be-reopened-in.html | POLIO RISES IN ILLINOIS; Sister Kenny Hospital Will Be Reopened in Centralia | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/mill-on-three-shifts-american-velvet-co-announces-24houraday.html | MILL ON THREE SHIFTS; American Velvet Co. Announces 24-Hour-a-Day Operation | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/7640000-bridge-for-harlem-urged-plans-for-a-span-to-eliminate.html | $7,640,000 BRIDGE FOR HARLEM URGED; Plans for a Span to Eliminate Present Traffic Bottleneck to Go to Board Thursday SIX LANES ARE PROPOSED Link Would Carry Broadway and IRT Across the River at 225th Street | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/pressure-in-shanghai.html | PRESSURE IN SHANGHAI | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/tokyo-holds-2-in-train-deaths.html | Tokyo Holds 2 in Train Deaths | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/8-die-in-egyptian-air-crash.html | 8 Die in Egyptian Air Crash | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/40000-berliners-hear-talk-by-pope-pontiff-in-broadcast-scores.html | 40,000 BERLINERS HEAR TALK BY POPE; Pontiff, in Broadcast, Scores Mundane Values and Holds Communism Too Will Die | True | By Michael Jamesspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/44000000-rises-allowed-utilities-public-service-commission-reports.html | $44,000,000 RISES ALLOWED UTILITIES; Public Service Commission Reports on Changes in Rates Made Last Year HIGHER COSTS TO BE MET Agency States Its Policies -Recalls Cuts Before 1947 Were $100,000,000 | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/argentine-four-on-top-defeats-u-s-allstars-by-108-in-chicago-series.html | ARGENTINE FOUR ON TOP; Defeats U. S. All-Stars by 10-8 in Chicago Series Opener | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/statistics-report-hits-at-high-costs-bureau-of-economic-research-of.html | STATISTICS REPORT HITS AT HIGH COSTS; Bureau of Economic Research Offers 28 Recommendations for Simplifying Procedure UNIFYING AGENCIES URGED U. S. Employs 10,000 Persons, Spends $40,000,000 a Year to Gather Essential Data | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/greenbergwolfinger.html | Greenberg--Wolfinger | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/buys-home-in-pelham-n-y.html | Buys Home in Pelham, N. Y. | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/exslave-sees-first-film-georgia-woman-marks-her-111th-birthday-with.html | EX-SLAVE SEES FIRST FILM; Georgia Woman Marks Her 111th Birthday With Trip to Town | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/inventions-and-labor.html | INVENTIONS AND LABOR | True | | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/sturgess-tennis-victor-takes-swedish-final-beating-johansson-by-61.html | STURGESS TENNIS VICTOR; Takes Swedish Final, Beating Johansson by 6-1, 6-0, 6-4 | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/fillercoealis.html | ]fillerCoealis | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/westchester-restrictions-criticized.html | Westchester Restrictions Criticized | True | WILMA RUDLEY. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/typhoon-kills-one-in-japan.html | Typhoon Kills One in Japan | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/german-election-campaign.html | GERMAN ELECTION CAMPAIGN | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/antired-chinese-unite-varied-parties-in-this-city-form-a-league-for.html | ANTI-RED CHINESE UNITE; Varied Parties in This City Form a League for Democracy | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/rent-up-77-curbs-back-woods-restores-control-in-area-in.html | RENT UP 77%, CURBS BACK; Woods Restores Control in Area in Pennsylvania | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/500-scouts-mark-camps-dedication-pair-of-luxembourg-youths-help.html | 500 SCOUTS MARK CAMP'S DEDICATION; Pair of Luxembourg Youths Help Observe Receipt of $250,000 Bullova Gift | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/plan-to-seize-docks-wins-hawaii-backing.html | PLAN TO SEIZE DOCKS WINS HAWAII BACKING | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/two-good-awards.html | TWO GOOD AWARDS | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/middle-states-in-front-tennis-team-topples-eastern-girls-squad-by-5.html | MIDDLE STATES IN FRONT; Tennis Team Topples Eastern Girls Squad by 5 to 4 | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/investment-companies-report.html | Investment Companies Report | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/gonzales-defeats-parker-in-final-to-retain-us-clay-courts-title.html | Gonzales Defeats Parker in Final To Retain U.S. Clay Courts Title; Defending Champion Wins, 6-1, 3-6, 8-6, 6-3 -- Seixas-Match Top Gonzales-Stewart in Doubles, 6-4, 1-6, 5-7, 8-6, 9-7 | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/barbara-anne-wolfs-engaged.html | Barbara Anne Wolfs Engaged | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/selected-to-represent-adam-hats-on-west-coast.html | Selected to Represent Adam Hats on West Coast | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/paris-bourse-ends-5week-doldrums-indexes-had-reached-lowest-point.html | PARIS BOURSE ENDS 5-WEEK DOLDRUMS; Indexes Had Reached Lowest Point in 3 Years -- Sharp Rebound Is Registered | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/excaptain-of-police-dies-apparently-selfinflicted-wound-fatal-to.html | EX-CAPTAIN OF POLICE DIES; Apparently Self-Inflicted Wound Fatal to John B. Leahy | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/herman-a-neuffer.html | HERMAN A. NEUFFER | True | Special to 'Zg NEW YORK TXiES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/patriea-sickley-betrothed.html | Patriea Sickley Betrothed | True | Special to N No | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/joxn-slattry-oncj-mnagr-of-sravs.html | JOXN SLATTRY, ONCJ MNAGR OF SRAVS | True | Special to T xv Yo 'Xzr.s. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/giants-play-packers-aug-24.html | Giants Play Packers Aug. 24 | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/to-quit-va-for-ministry-holder-of-one-of-biggest-jobs-to-enter.html | TO QUIT VA FOR MINISTRY; Holder of One of Biggest Jobs to Enter Seminary at 39 | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/antonio-ballesteros.html | ANTONIO BALLESTEROS | True | Spectat to Tts N,w Yo Trtzs. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/vacation-closing-postponed.html | Vacation Closing Postponed | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/bumble-bee-victor-as-284-yachts-sail-paces-international-class-in.html | BUMBLE BEE VICTOR AS 284 YACHTS SAIL; Paces International Class in Larchmont Regatta -- Flame, Sprite, Fidget, Alar Win | True | By James Robbinsspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/rebuilding-yields-windfall-of-gold-ring-manufacturers-expand-sweep.html | REBUILDING YIELDS WINDFALL OF GOLD; Ring Manufacturers Expand, Sweep Up $10,000 Bonanza From Nooks, Crannies | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/capitalists-are-blamed-czech-writer-says-they-dictate-humiliating.html | CAPITALISTS ARE BLAMED; Czech Writer Sitys They Dictate 'Humiliating Conditions' | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/third-rail-kills-railroad-worker.html | Third Rail Kills Railroad Worker | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/mens-wear-drop-eases-association-reports-june-sales-only-7-below.html | MEN'S WEAR DROP EASES; Association Reports June Sales Only 7% Below Last Year | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/bowdoin-college-to-lift-salaries.html | Bowdoin College to Lift Salaries | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/douglas-machinists-authorize-a-strike.html | DOUGLAS MACHINISTS AUTHORIZE A STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/attlee-expected-to-act-for-cripps-caretaker-phase-in-absence-of.html | ATTLEE EXPECTED TO ACT FOR CRIPPS; 'Caretaker Phase' in Absence of Economic Chief Mapped -Empire Talks End Today | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/alarmquieter-arraigned-youth-credited-with-new-theft-technique-held.html | ALARM-QUIETER ARRAIGNED; Youth Credited With New Theft Technique Held in $10,000 | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/19inch-video-tube-gives-larger-view-dumont-says-its-new-receiver.html | 19-INCH VIDEO TUBE GIVES LARGER VIEW; DuMont Says Its New Receiver Affords Greater Clarity With 203 Square Inch Picture | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/outsize-windows-hard-to-curtain-but-sheer-patterned-fabrics-in.html | OUTSIZE WINDOWS HARD TO CURTAIN; But Sheer Patterned Fabrics in Varied Designs Provide Necessary Translucence | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/colombian-line-doubles-cargo.html | Colombian Line Doubles Cargo | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/see-and-flinn-take-final-on-links-1-up-score-over-vernon-and-healey.html | SEE AND FLINN TAKE FINAL ON LINKS, 1 UP; Score Over Vernon and Healey in Tenth Annual Greenwich Member-Guest Tourney | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/freight-shipments-gaining-on-the-lakes.html | FREIGHT SHIPMENTS GAINING ON THE LAKES | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/training-for-greek-aides-eca-will-bring-athens-civil-servants-to-u.html | TRAINING FOR GREEK AIDES; ECA Will Bring Athens Civil Servants to U. S. for Study | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/kramer-captures-honors-at-chess-manhattan-club-star-takes-national.html | KRAMER CAPTURES HONORS AT CHESS; Manhattan Club Star Takes National Speed Title in Tournament at Omaha | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/rights-group-bars-socialist-pardon-robeson-heads-fight-on-plea-for.html | RIGHTS GROUP BARS SOCIALIST PARDON; Robeson Heads Fight on Plea For Restoring Liberties to Workers Party Members | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/bengurion-urges-strength.html | Ben-Gurion Urges Strength | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/bunche-receives-spingarn-award-tells-naacp-he-longs-for-day-when.html | BUNCHE RECEIVES SPINGARN AWARD; Tells NAACP He Longs for Day When Special Citations for Negroes Won't Be Needed | True | By George Streatorspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/paris-group-debates-world-press-rates.html | PARIS GROUP DEBATES WORLD PRESS RATES | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/chinese-group-for-soviet-amity.html | Chinese Group for Soviet Amity | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/briton-wins-medal-here-hume-rothery-will-receive-franklin.html | BRITON WINS MEDAL HERE; Hume - Rothery Will Receive Franklin Metallurgy Honor | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/dublin-leftists-mauled-police-prevent-crowd-from-tossing-them-in.html | DUBLIN LEFTISTS MAULED; Police Prevent Crowd From Tossing Them in Liffey | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/mrs-lawrence-sutton.html | MRS. LAWRENCE SUTTON | True | Special to Citz N-w NoK Tizs, | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/july-4-holiday-cuts-jobless-aid-claims.html | JULY 4 HOLIDAY CUTS JOBLESS AID CLAIMS | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/deposit-insurance-brings-bank-split-one-group-seeks-a-reduction-in.html | DEPOSIT INSURANCE BRINGS BANK SPLIT; One Group Seeks a Reduction in Assessment, Another Asks Rise in Coverage | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/tenants-protest-rent-rise-plea.html | Tenants Protest Rent Rise Plea | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/loan-associations-under-new-rulings.html | LOAN ASSOCIATIONS UNDER NEW RULINGS | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/montgomery-pledges-belgian-aid.html | Montgomery Pledges Belgian Aid | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/news-of-food-distinguished-vintner-from-california-off-to-tour-the.html | News of Food; Distinguished Vintner From California Off to Tour the Wine Country in Europe | True | By Jane Nickerson | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/newspaper-gains-on-ads-analyzed-anpa-bureaus-report-issued-today.html | NEWSPAPER GAINS ON ADS ANALYZED; ANPA Bureau's Report, Issued Today, Puts '48 Record Near 1939 Total for All Media | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/pittsburgh-golf-today-rain-puts-off-final-round-of-16500-dapper-dan.html | PITTSBURGH GOLF TODAY; Rain Puts Off Final Round of $16,500 Dapper Dan Event | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/rough-zoo-voyage-ends-many-animals-killed-by-storm-heat-on-trip.html | ROUGH 'ZOO' VOYAGE ENDS; Many Animals Killed by Storm, Heat on Trip From Siam | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/furniture-models-made-by-designer-irving-sabo-not-only-puts-his.html | FURNITURE MODELS MADE BY DESIGNER; Irving Sabo Not Only Puts His Ideas on Paper, But Works Out Construction Details | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/waitkus-is-greeted-by-philadelphia-fans.html | WAITKUS IS GREETED BY PHILADELPHIA FANS | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/real-estate-notes.html | Real Estate Notes | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/video-study-group-named-committee-headed-by-condon-to-examine-color.html | VIDEO STUDY GROUP NAMED; Committee, Headed by Condon, to Examine Color Prospects | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/d-e-feller-made-a-cio-counsel.html | D. E. Feller Made a CIO Counsel | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/exgridiron-star-takes-2-burglars-simulating-pistol-in-pocket-former.html | EX-GRIDIRON STAR TAKES 2 BURGLARS; Simulating Pistol in Pocket, Former Alabama Fullback Cows Them in the Bronx | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/front-page-1-no-title-chinese-millions-flee-from-floods.html | Front Page 1 -- No Title; CHINESE MILLIONS FLEE FROM FLOODS | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/burmese-capture-rail-town.html | Burmese Capture Rail Town | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/rathborne-polo-postponed.html | Rathborne Polo Postponed | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/houses-dominate-manhattan-sales-homes-and-small-apartments-form.html | HOUSES DOMINATE MANHATTAN SALES; Homes and Small Apartments Form Bulk of the Later Deals in the City | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/nominated-as-president-of-accountants-institute.html | Nominated as President Of Accountants Institute | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/canadian-leader-adamant.html | Canadian Leader Adamant | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/fire-sweeps-chicago-glue-plant.html | Fire Sweeps Chicago Glue Plant | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/buildings-fall-kills-12-in-egypt.html | Building's Fall Kills 12 in Egypt | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/germany-held-still-antisemitic.html | Germany Held Still Anti-Semitic | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/merchant-fleet-keeping-strength-halfyear-decrease-from-1216-to-1193.html | MERCHANT FLEET KEEPING STRENGTH; Half-Year Decrease From 1,216 to 1,193 Ships Is Mostly in Older, Less Efficient Craft | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/bushwicks-games-canceled.html | Bushwicks' Games Canceled | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/mayor-for-cooper-as-borough-head-city-hall-hears-odwyer-said-to-see.html | MAYOR FOR COOPER AS BOROUGH HEAD, CITY HALL HEARS; O'Dwyer Said to See Rogers' Tammany Link as Calling for a New Candidate ALP SLATE UP THIS WEEK Meetings, Starting Tonight, to Decide if Marcantonio or Ross Will Head Ticket Cooper Eyed Favorably by Mayor As Borough Chief, City Hall Hears | True | By Paul Crowell | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/judson-wheeler-sidelined.html | Judson, Wheeler Sidelined | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/henry-h-preston.html | HENRY H. PRESTON | True | Special to TE NW 20 TzMr. s. | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/chinese-chief-plans-visit-to-marthur.html | CHINESE CHIEF PLANS VISIT TO M'ARTHUR | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/senatehouse-row-on-services-grows-tydings-says-unless-hoover.html | SENATE-HOUSE ROW ON SERVICES GROWS; Tydings Says Unless Hoover Unification Plan Wins Army Pay Rise May Be Lost | True | By Clayton Knowlesspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/lutheran-bishop-assailed.html | Lutheran Bishop Assailed | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/justin-f-mcarthy.html | JUSTIN F, M'CARTHY | True | Special tO TIu NW Yo TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/test-in-high-court-is-sought-by-klan-official-is-still-in-alabama.html | TEST IN HIGH COURT IS SOUGHT BY KLAN; Official Is Still in Alabama Jail in Fight to Keep Secrecy of Membership List TEST IN HIGH COURT IS SOUGHT BY KLAN | True | By John N. Pophamspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/italian-reds-defy-decree-of-vatican-togliatti-says-church-has-not.html | ITALIAN REDS DEFY DECREE OF VATICAN; Togliatti Says Church Has Not Brought Justice -- Priests Read Vatican Order | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/freedom-award-for-1949-is-dual-for-equal-service.html | Freedom Award for 1949 Is Dual for Equal Service | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/whalen-carries-on-representing-mayor-he-goes-to-bullfight-in-mexico.html | WHALEN CARRIES ON; Representing Mayor, He Goes to Bullfight in Mexico City | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/20-million-chinese-reported-driven-from-their-homes-by-river-floods.html | 20 Million Chinese Reported Driven From Their Homes by River Floods | True | By the United Press. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/louis-h-saxton.html | 'LOUIS H. SAXTON | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/inancy-shattij3k-prospecti-brid-e-exaide-of-red-cross-in-hawaii.html | INANCY . SHATTIJ(3K PROSPECTI BRID. E; Ex-Aide of Red Cross in Hawaii Will Be'Wed in the Autumn to Gusav V. Du Peza | True | Spea] to ?''w'ZoJo =,!, | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/irev-george-h-hawkinsi.html | IREV. GEORGE H. HAWKINSI | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/british-yachts-triumph-but-first-two-craft-in-english-event-have-u.html | BRITISH YACHTS TRIUMPH; But First Two Craft in English Event Have U. S. Crews | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/fire-destroys-reynolds-portrait.html | Fire Destroys Reynolds Portrait | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/rice-prices-at-new-peak.html | Rice Prices at New Peak | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/move-is-due-today-in-battle-on-dam-vermonts-aiken-aids-farmers-on.html | MOVE IS DUE TODAY IN BATTLE ON DAM; Vermont's Aiken Aids Farmers on Connecticut River in Bid to Save 5,000 Dairy Acres | True | By John H. Fentonspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/drexel-names-two-trustees.html | Drexel Names Two Trustees | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/azalea-queen-visiting-city.html | Azalea 'Queen' Visiting City | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/justices-on-stand-called-degrading.html | JUSTICES ON STAND CALLED 'DEGRADING | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/in-forming-a-pacific-union.html | In Forming a Pacific Union | True | GEORGE GIBIAN. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/transport-brings-844-dps.html | Transport Brings 844 DP's | True | | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/facts-about-art-backfire-at-forum-education-committee-runs-into.html | 'FACTS' ABOUT ART BACKFIRE AT FORUM; Education Committee Runs Into Shower of Opinions at Conference Session | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/argentines-get-bill-on-thought-control.html | ARGENTINES GET BILL ON THOUGHT CONTROL | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/nora-eddington-is-wed-the-former-wife-of-errol-flynni-bride-of-dick.html | NORA EDDINGTON IS WED; 'The Former Wife of Errol Flynnl Bride of Dick Haymes, Singer I | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/2-british-groups-bar-aid-to-dockers-spitalfields-market-union-and.html | 2 BRITISH GROUPS BAR AID TO DOCKERS; Spitalfields Market Union and Bristol Stevedores to Continue Handling Cargoes | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/3d-ave-strike-threat-ends-odwyer-back-puts-blame-on-both-sides-in.html | 3D AVE. STRIKE THREAT ENDS; O'DWYER, BACK, PUTS BLAME ON BOTH SIDES IN BUS TIE-UP; NO SLOWDOWN SEEN Walkout on 5th Ave. and Omnibus Lines Seems Far From Settlement MAYOR STRIVES FOR PEACE But He Bitterly Denounces 'Utter Disregard for Comfort of Traveling Public' THREAT OF STRIKE ON 3D AVE. ENDED UNION LEADERS DISCUSSING TRANSIT STRIKE SITUATION | True | By A. H. Raskin | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/cripps-diet-to-be-spare-zurich-sanatorium-says-it-will-be-cabbages.html | CRIPPS DIET TO BE SPARE; Zurich Sanatorium Says It Will Be Cabbages, Fruit, Juices | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/2-brooklyn-birds-get-out-of-hand-fledgling-jays-keep-printer.html | 2 BROOKLYN BIRDS GET OUT OF HAND; Fledgling Jays Keep Printer Climbing That Tree and in a Peck of Trouble | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/soviet-zone-purge-weighed-by-russia-red-prestige-ebbs-leadership-in.html | SOVIET ZONE PURGE WEIGHED BY RUSSIA; RED PRESTIGE EBBS; Leadership in Socialist Unity Party May Be Changed When 'National Front' Is Set Up RESISTANCE IS INCREASING Exposure of Agents by U. S. Radio Helps Curb Influence of German Communists SOVIET ZONE PURGE WEIGHED BY RUSSIA | True | By Drew Middletonspecial To The New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/no-deep-slump-says-nourse.html | No Deep Slump, Says Nourse | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/dr-d-blackford-of-nir6inia-u-dies-medical-school-professor-led.html | DR. S. D, BLACKFORD OF NIR6INIA U. DIES; Medical School Professor Led Hospital Unit in War--Had Been on Faculty 21 Years | True | Special to THE Nmv Yoc TriCKS; | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/our-peace-aims-held-confused.html | Our Peace Aims Held Confused | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/jane-brandon-a-fiancee-will-beoome-bride-of-dr-john-r-mccarthy-on.html | JANE BRANDON A FIANCEE; Will Beoome Bride of Dr, John R. McCarthy on Sept, 24 | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/radio-and-television-navy-to-launch-training-programs-by-video-for.html | Radio and Television; Navy to Launch Training Programs by Video for Air Reservists at 3 Bases in East | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/teachers-visit-big-flying-boat-to-get-answers-to-pupil-queries-its.html | Teachers Visit Big Flying Boat To Get Answers to Pupil Queries; It's All a Part of Columbia Course So They Can Teach Aeronautics at Home -- Three Women in Group of 16 | True | By Leonard Buder | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/rossi-pitches-nohitter.html | Rossi Pitches No-Hitter | True | | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/foot-deformities-curbed-by-device-appliance-measures-stresses-so.html | FOOT DEFORMITIES CURBED BY DEVICE; Appliance Measures Stresses So That Supports Can Be Placed to End Pains | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/film-group-in-union-pact.html | Film Group in Union Pact | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/twelve-lebanese-doomed-as-rebels-sentences-after-mass-trial-follow.html | TWELVE LEBANESE DOOMED AS REBELS; Sentences After Mass Trial Follow Execution of Syrian Popular Party's Leader | True | By Albion Rossspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/prian0-aau-swim-victor-aids-n-y-a-c-to-win-senior-team-longdistance.html | PRIAN0 A.A.U. SWIM VICTOR; Aids N. Y. A. C. to Win Senior Team Long-Distance Title | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/study-of-indonesia-by-church-is-urged-dr-sizoo-proposes-protestant.html | STUDY OF INDONESIA BY CHURCH IS URGED; Dr. Sizoo Proposes Protestant Missionary Agencies Send a Fact-Finding Group | True | By George Duganspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/lake-tract-sold-to-newark-group-doctors-plan-cottages-on-45-acres.html | LAKE TRACT SOLD TO NEWARK GROUP; Doctors Plan Cottages on 45 Acres at Kinnelon -- Other Deals in New Jersey | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/dress-institutes-under-25-collection-shows-leading-fashion-trends.html | Dress Institute's Under $25 Collection Shows Leading Fashion Trends for Fall | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/miss-margaret-howard.html | MISS MARGARET HOWARD | True | Special to 'H i'L'w YORE ME. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/4-airplanes-direct-guardsmens-march.html | 4 AIRPLANES DIRECT GUARDSMEN'S MARCH | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/australia-warns-miners-premier-bids-strikers-shun-red-tie-return-to.html | AUSTRALIA WARNS MINERS; Premier Bids Strikers Shun Red Tie, Return to Work | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/tract-for-new-abbey-taken-by-cistercians.html | TRACT FOR NEW ABBEY TAKEN BY CISTERCIANS | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/harry-j-kurrus.html | HARRY J. KURRUS | True | Specia! to T NEW YOIK TIMES, | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/foreign-exchange-rates-week-ended-july-15-1949.html | FOREIGN EXCHANGE RATES; Week Ended July 15, 1949. | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/bronx-site-acquired-for-five-dwellings.html | BRONX SITE ACQUIRED FOR FIVE DWELLINGS | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/union-in-5-ohio-plants-signs-steel-contract.html | UNION IN 5 OHIO PLANTS SIGNS STEEL CONTRACT | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/low-flying-stunts-cut-by-new-rules.html | LOW FLYING, STUNTS CUT BY NEW RULES | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/florida-sheriff-talks-pretty-fast-to-mob-balks-efforts-to-seize-two.html | Florida Sheriff Talks 'Pretty Fast' to Mob, Balks Efforts to Seize Two Negro Prisoners | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/clean-harbor-awards.html | Clean Harbor Awards | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/economics-and-finance-the-steel-companies-recalcitrance.html | ECONOMICS AND FINANCE; The Steel Companies' "Recalcitrance" | True | By Edward H. Collins | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/financing-of-trade-weighed-by-swiss-marshall-plans-supervision-rule.html | FINANCING OF TRADE WEIGHED BY SWISS; Marshall Plan's Supervision Rule Seen as Barrier to Deals With Other OEEC Nations FINANCING OF TRADE WEIGHED BY SWISS | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/christianity-seen-as-an-adventure.html | CHRISTIANITY SEEN AS AN ADVENTURE | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/160708-for-dental-research.html | $160,708 for Dental Research | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/duclos-depreciates-decree.html | Duclos Depreciates Decree | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/books-authors.html | Books Authors | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/3-scholarships-for-monmouth.html | 3 Scholarships for Monmouth | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/belgian-liberals-wary-they-hold-out-on-royal-issue-as-to-joining-a.html | BELGIAN LIBERALS WARY; They Hold Out on Royal Issue as to Joining a Government | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/dreyfusmrs-meyer-win-take-metropolis-gross-prize-by-two-strokes.html | DREYFUS-MRS. MEYER WIN; Take Metropolis Gross Prize by Two Strokes With 79 | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/private-plane-death-l-i-flier-killed-in-crash-and-companion-is.html | PRIVATE PLANE DEATH; L. I. Flier Killed in Crash and Companion Is Injured | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/alice-w-benham-a-bride-graduate-of-cornell-is-married-here-to-james.html | ALICE W. BENHAM A BRIDE; Graduate of Cornell Is Married Here to James V, Norman | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/annual-u-n-review-to-start.html | Annual U. N. Review to Start | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/plans-for-strike-cut-steel-output-weeks-production-estimated-at.html | PLANS FOR STRIKE CUT STEEL OUTPUT; Week's Production Estimated at Only 70% of Capacity Against Possible 77% | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/harold-c-harvey.html | HAROLD C. HARVEY | True | Special to THE sw YORK TIMIS, | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/italian-reds-and-catholics-clash-in-jail-on-the-edict.html | Italian Reds and Catholics Clash in Jail on the Edict | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/pirates-2-in-2d-beat-phillies-21-chambers-wins-5inning-game-with.html | PIRATES 2 IN 2D BEAT PHILLIES, 2-1; Chambers Wins 5-Inning Game With Own Triple -- Seminick Clouts Homer No. 13 | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/42d-street-job-to-begin-brief-ceremony-will-start-its-track-lifting.html | 42D STREET JOB TO BEGIN; Brief Ceremony Will Start Its Track Lifting and Repaving | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/tigers-turn-back-athletics-80-54-gray-hurls-3hitter-to-win-first.html | TIGERS TURN BACK ATHLETICS, 8-0, 5-4; Gray Hurls 3-Hitter to Win First Game -- Campbell Hit in 11th Decides Second | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/selected-as-new-director-of-hias-work-in-israel.html | Selected as New Director Of HIAS Work in Israel | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/world-cancer-session-opening.html | World Cancer Session Opening | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/sullivan-loses-7-and-6-public-links-champion-bows-in-metropolitan.html | SULLIVAN LOSES, 7 AND 6; Public Links Champion Bows in Metropolitan Tourney | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/to-head-western-offices-of-cluett-peabody-co.html | To Head Western Offices Of Cluett, Peabody & Co. | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/turkey-stresses-needs-of-economy-aid-under-point-four-plan-held.html | TURKEY STRESSES NEEDS OF ECONOMY; Aid Under 'Point Four' Plan Held More Urgent Than Military Assistance | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/dejection-cure-offered-get-out-and-help-those-who-need-it-pastors.html | DEJECTION CURE OFFERED; Get Out and Help Those Who Need It, Pastor's Prescription | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/miss-joan-markey-becombs-engagid-graduate-of-manhattanville-the.html | MISS JOAN MARKEY BECOMBS ENGAGID; Graduate of Manhattanville the Fiancee of Edward C. Steele a Georgetown Alumnus | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/mr-quill-relents.html | MR. QUILL RELENTS | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/czech-priests-defy-regime-by-backing-church-hierarchy-declaration.html | CZECH PRIESTS DEFY REGIME BY BACKING CHURCH HIERARCHY; Declaration Affirms Loyalty to Bishops, Voices Readiness to Suffer With Them READ IN MANY CHURCHES It Scores Government-Backed 'Catholic Action' as Based on Deceit and Guile Czech Priests Challenge Regime In Declaration Backing Hierarchy | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/curb-on-city-urged-as-election-issue-minister-says-new-york-is-too.html | CURB ON CITY URGED AS ELECTION ISSUE; Minister Says New York Is Too Big and Causes Strain -- Execution of Plans Asked | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/cochell-takes-swiss-net-crown-conquering-drobny-in-five-sets-but.html | Cochell Takes Swiss Net Crown, Conquering Drobny in Five Sets; But Czech Star, Paired With Cernik, Beats Germans in Doubles Final -- Exiled Men Will Seek U. S. Visas Today | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/usurpation-seen-in-garage-zoning-murdock-of-standards-board-accuses.html | 'USURPATION' SEEN IN GARAGE ZONING; Murdock of Standards Board Accuses Planning Commission of Violating City Charter TRAFFIC ISSUE RIDICULED Protest Warns of Jurisdiction Snarl With Burden Imposed on the Board of Estimate | True | By Charles G. Bennett | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/ginserseherzer.html | Ginserg---Seherzer | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/newbold-a-nice-fellow-so-says-the-mayor-of-rival-on-arrival-from.html | 'NEWBOLD A NICE FELLOW'; So Says the Mayor of Rival on Arrival From Mexico | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/poles-honor-atomic-expert.html | Poles Honor Atomic Expert | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/quick-test-of-cancer-treatment-announced-by-coast-university-test.html | Quick Test of Cancer Treatment Announced by Coast University; TEST IS REPORTED FOR CANCER TREND | True | By Gladwin Hillspecial To The New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/279946-in-future-farmers.html | 279,946 in Future Farmers | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/pro-yankees-sign-five-two-backs-3-tackles-in-fold-exhibition.html | PRO YANKEES SIGN FIVE; Two Backs, 3 Tackles in Fold -- Exhibition Contest Added | True | | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/costantino-in-ring-tonight.html | Costantino in Ring Tonight | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/france-narrows-importsales-gap-exports-in-first-six-months-of-1949.html | FRANCE NARROWS IMPORT-SALES GAP; Exports in First Six Months of 1949 Cover 69% of Goods Bought, a Gain of 18% | True | By Lansing Warrenspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/yugoslavias-need-of-west-aid-rises-effect-of-cominform-blockade.html | YUGOSLAVIA'S NEED OF WEST AID RISES; Effect of Cominform Blockade Still Not Countered, Unless by World Bank Token Loan | True | By M. S. Handlerspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/stocks-in-london-rise-despite-crises-markets-report-bear-cushion-as.html | STOCKS IN LONDON RISE DESPITE CRISES; Markets Report 'Bear Cushion' as Basis of Recovery -Cripps' Views Questioned WALL ST. MOVES WATCHED Commentators Are Skeptical of Present Gains but Admit They May Be Justified STOCKS IN LONDON RISE DESPITE CRISES | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/george-r-robson.html | GEORGE R. ROBSON | True | Special to T NzW No Tlzs. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/ports-shipping-up-by-10000000-tons-customs-report-shows-sharp.html | PORT'S SHIPPING UP BY 10,000,000 TONS; Customs Report Shows Sharp Increase Over Comparable Year Before War | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/record-corn-crop-holds-yield-exceeding-3650000000-bushels-last-year.html | RECORD CORN CROP HOLDS; Yield Exceeding 3,650,000,000 Bushels Last Year in Prospect DROUGHT REDUCES WHEAT PROSPECTS | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/1181255-earned-by-working-pupils-2302-high-school-boys-and-girls.html | $1,181,255 EARNED BY WORKING PUPILS; 2,302 High School Boys and Girls Here Split Time Between Study and Jobs Last Year | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/elston-e-gaylord.html | ELSTON E. GAYLORD | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/yacht-kitten-seen-winner-in-pacific-only-the-seawitch-has-chance-to.html | YACHT KITTEN SEEN WINNER IN PACIFIC; Only the Seawitch Has Chance to Capture Coast-to-Hawaii Race on Corrected Time | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/oneyear-maturities-of-u-s-48490020874.html | ONE-YEAR MATURITIES OF U. S. $48,490,020,874 | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/reclassifying-city-workers-newspaper-explains-its-opposition-to.html | Reclassifying City Workers; Newspaper Explains Its Opposition to Proposed Job Study | True | LESLIE SLOTE, | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/ask-medical-training-insurance-agents-urge-truman-to-drop-his.html | ASK MEDICAL TRAINING; Insurance Agents Urge Truman to Drop His Health Plan | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/eugene-freund.html | EUGENE FREUND | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/no-spirit-holiday-sermon-warns-us-father-greene-at-st-patricks-says.html | NO SPIRIT HOLIDAY, SERMON WARNS US; Father Greene at St. Patrick's Says Tanned Body Lacking Grace Is Only a Corpse | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/2-held-in-store-killing-brooklyn-pair-to-get-hearing-in-death-of.html | 2 HELD IN STORE KILLING; Brooklyn Pair to Get Hearing in Death of War Veteran | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/may-wins-archery-shoot-miss-budd-takes-honors-among-women-in-short.html | MAY WINS ARCHERY SHOOT; Miss Budd Takes Honors Among Women in Short Round Event | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/bitter-immigrants-in-israel-ask-homes-in-crowded-land-installations.html | Bitter Immigrants in Israel Ask Homes in Crowded Land; INSTALLATIONS FOR IMMIGRANTS ESTABLISHED IN ISRAEL IMMIGRATION CRISIS CONFRONTS ISRAEL | True | By Gene Currivanspecial To the New York Times. | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/health-unit-shift-opposed-by-ewing-he-objects-to-hoover-boards.html | HEALTH UNIT SHIFT OPPOSED BY EWING; He Objects to Hoover Board's Proposal to Transfer Service to Medical Administration | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/senator-promises-spy-suspect-expose-mccarran-says-his-inquiry-will.html | SENATOR PROMISES SPY SUSPECT EXPOSE; McCarran Says His Inquiry Will Show What 100 Aliens 'Have Been Doing Here' | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/del-rosario-stops-singh.html | Del Rosario Stops Singh | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/to-visit-headhunters-explorer-planning-his-3d-trip-to-jivaro-indian.html | TO VISIT HEADHUNTERS; Explorer Planning His 3d Trip to Jivaro Indian Tribes | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/opportunity-shop-opens-annual-sale.html | OPPORTUNITY SHOP OPENS ANNUAL SALE | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/airline-management-statistics-given-on-carrying-of-mail-and.html | Airline Management; Statistics Given on Carrying of Mail And Operating Costs | True | RAYMOND A. NORDEN, | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/germans-pounce-on-british-crisis-western-zones-seize-on-dollar.html | GERMANS POUNCE ON BRITISH CRISIS; Western Zones Seize on Dollar Shortage to Woo U. S. Aid by Hinting Deal With Russia | True | By Jack Raymondspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/advertising-news.html | Advertising News | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/soap-and-shortening-prices-cut.html | Soap and Shortening Prices Cut | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/lynn-beats-lombardo-speed-boat-in-regatta-at-lake-hopatcong-takes.html | Lynn Beats Lombardo Speed Boat In Regatta at Lake Hopatcong; Takes Two of Three 10-Mile Heats to Top Band Leader for the Governor's Trophy -- Bob Bogie and Scull Are Victors | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/frank-strafaci-turns-back-paul-in-long-island-amateur-golf-final.html | Frank Strafaci Turns Back Paul in Long Island Amateur Golf Final; POMONOK PLAYER TRIUMPHS, 7 AND 5 Frank Strafaci Halts Paul to Annex Long Island Amateur Golf Title Fourth Time LOSER LEADS AFTER NINE But Poor Putts in Afternoon Round of 36-Hole Contest Turn Match Into Rout | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/use-of-aid-funds-debated-by-dutch-allocation-of-all-to.html | USE OF AID FUNDS DEBATED BY DUTCH; Allocation of All to Reconstruction Criticized -- Help for Bank Proposed | True | By Paul Catzspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/tuberculosis-report-queried-presence-denied-of-characteristics.html | Tuberculosis Report Queried; Presence Denied of Characteristics Common to Disease | True | ALFRED S. DOONEIEF, | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/new-border-bridge-is-ready.html | New Border Bridge Is Ready | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/george-e-brown.html | GEORGE E. BROWN | True | Special to Nzw Yoax Tttazs., . | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/womens-track-postponed.html | Women's Track Postponed | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/byrd-denounces-truman-advisers-asks-a-congress-investigation-of.html | BYRD DENOUNCES TRUMAN ADVISERS; Asks a Congress Investigation of Economic Council, Saying Ideas Sound Like Briton's BYRD DENOUNCES TRUMAN ADVISERS | True | By Jay Walzspecial To the New York Times. | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/dulles-regrets-fuss-over-committee-post.html | DULLES REGRETS FUSS OVER COMMITTEE POST | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/final-victory-for-greece-near-tsaldaris-affirms.html | Final Victory for Greece Near, Tsaldaris Affirms | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/william-f-kelly.html | WILLIAM F. KELLY | True | Special to Taz i']/w Yo . | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/industrialist-will-head-un-observance-program.html | Industrialist Will Head U.N. Observance Program | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/new-york-enjoys-rain-by-staying-out-of-it.html | New York Enjoys Rain By Staying Out of It | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/barkley-cabinet-members-twoi-roosevelt-brothers-bearers-i.html | Barkley,.; Cabinet Members, TwoI Roosevelt Brothers Bearers I | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/russian-air-force-unveils-new-jets-biggest-soviet-display-of-fast.html | RUSSIAN AIR FORCE UNVEILS NEW JETS; Biggest Soviet Display of Fast, Advanced Planes Features Aviation Day in Moscow | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/army-day-marked-by-israeli-forces-valor-decorations-given-for-first.html | ARMY DAY MARKED BY ISRAELI FORCES; Valor Decorations Given for First Time by New State -- Ben-Gurion Urges Strength | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/equity-head-is-held-in-mystery-inquiry-immigration-officials-detain.html | EQUITY HEAD IS HELD IN MYSTERY INQUIRY; Immigration Officials Detain Dervent 6 Hours as He Ends U. S.-Sponsored Tour DETAINED SIX HOURS EQUITY HEAD HELD IN MYSTERY INQUIRY | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/queen-of-u-s-17-crowned-by-lions-north-carolina-girl-to-compete-for.html | 'QUEEN OF U. S', 17, CROWNED BY LIONS; North Carolina Girl to Compete for International Title -- 5th Avenue Parade Today | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/for-a-bipartisan-nomination.html | FOR A BIPARTISAN NOMINATION | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/folsom-in-federal-reserve-post.html | Folsom in Federal Reserve Post | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/shrine-fete-bringing-100000-to-chicago.html | SHRINE FETE BRINGING 100,000 TO CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/paramount-buys-detective-story-studio-obtains-kingsley-play-rights.html | PARAMOUNT BUYS 'DETECTIVE STORY'; Studio Obtains Kingsley Play Rights for $285,000 Plus a Share of the Gross | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/raschi-registers-14th-triumph-as-yankees-break-even-with-the-white.html | Raschi Registers 14th Triumph as Yankees Break Even With the White Sox; DIMAGGIO WALLOP TAKES OPENER, 2-1 Clipper's Blast in Seventh Upsets Gumpert -- Raschi Holds Chicago to 6 Hits PIERCE WINS SECOND, 7-3 Annexes Third in Row Though Relieved in 8th When Yanks Get 3 Sufeties, 2 Runs | True | By John Drebingerspecial To the New York Times. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/teacher-exchange-on-115-us-educators-go-abroad-europe-sending-108.html | TEACHER EXCHANGE ON; 115 U. S. Educators Go Abroad, Europe Sending 108 Here | True | | | C1B 200928 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/big-woolen-order-flown-from-italy-worsteds-valued-at-250000.html | BIG WOOLEN ORDER FLOWN FROM ITALY; Worsteds Valued at $250,000, Weighing 15 Tons, Consigned to Clothing Concerns Here ON THREE CARGO CARRIERS Company Says This Shipment Proves Growing Importance of Air Freight Movement | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/frank-f-fagan.html | FRANK F, FAGAN | True | Special to Tag NEW YOIU Tnvlzs, | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/philadelphia-cuts-crime-juvenile-delinquency-at-new-low-since-war.html | PHILADELPHIA CUTS CRIME; Juvenile Delinquency at New Low Since War, Judge Says | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/atomic-aide-is-missing-publicity-chief-at-los-alamos-was-last-seen.html | ATOMIC AIDE IS MISSING; Publicity Chief at Los Alamos Was Last Seen Wednesday | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/stolz-gives-music-of-johann-strauss-14000-at-the-stadium-hear.html | STOLZ GIVES MUSIC OF JOHANN STRAUSS; 14,000 at the Stadium Hear Viennese Program -- Marita Farell, Kurt Baum Soloists | True | By Noel Straus | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/montgeles-sinks-holeinone.html | Montgeles Sinks Hole-in-One | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/minister-denounces-klan.html | Minister Denounces Klan | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/medical-officials-at-san-juan.html | Medical Officials at San Juan | True | | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/seminar-in-salzburg-opens-studies-today.html | SEMINAR IN SALZBURG OPENS STUDIES TODAY | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/state-found-gaining-in-helping-the-aged.html | STATE FOUND GAINING IN HELPING THE AGED | True | Special to THE NEW YORK TIMES. | | C1B 200928 | |
| 1949-07-18 | 1949-07-18 | https://www.nytimes.com/1949/07/18/archives/stowell-in-new-post-here.html | Stowell in New Post Here | True | | | C1B 200928 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/czechs-hang-5-as-plotters-who-sought-to-end-regime.html | Czechs Hang 5 as Plotters Who Sought to End Regime | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/lusty-giant-hitting-trips-cards-gives-kennedy-8th-triumph-74-polo.html | Lusty Giant Hitting Trips Cards, Gives Kennedy 8th Triumph, 7-4; Polo Grounders Rout Brazle in 4-Run 7th and Insure Victory With 2 in 8th Off Wilks -- Gordon and Thomson Blast Homers | True | By James P. Dawson | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/sachsrmichaels.html | Sachs,rMichaels | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/murtagh-would-end-most-ticket-agencies.html | MURTAGH WOULD END MOST TICKET AGENCIES | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/revolt-breaks-out-in-guatemala-after-shooting-of-armys-leader.html | Revolt Breaks Out in Guatemala After Shooting of Army's Leader | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/frank-bruner.html | FRANK BRUNER | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/hatten-of-dodgers-blanks-cubs-before-25595-giants-beat-cards-brooks.html | Hatten of Dodgers Blanks Cubs Before 25,595; Giants Beat Cards; BROOKS SCORE, 3-0, AS ROBINSON STARS Dodger Second Sacker Steals Home, Drives Another Run Across With 3-Bagger HATTEN YIELDS FIVE HITS Southpaw Easily Beats Cubs and Flatbush League Lead Rises to 2 1/2 Games | True | By Louis Effrat | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/ships-cooks-hear-attack-on-curran-look-to-bridges-not-him-for-aid.html | SHIPS COOKS HEAR ATTACK ON CURRAN; Look to Bridges, Not Him, for Aid, Bryson Tells Meeting -- 40 Hours at Sea Urged | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/h-ernest-st-paul-cooper.html | H. ERNEST ST. PAUL COOPER] | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/collegiate-eleven-adds-two.html | Collegiate Eleven Adds Two | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/miss-suzie-e-ogden.html | MISS SUZIE E. OGDEN | True | special to Tin: N,,w Vo.x Tr,,.zs. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/daughter-to-john-gibsons.html | Daughter to John Gibsons | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/senator-byrd-and-the-cea.html | SENATOR BYRD AND THE CEA | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/colorful-scarfs-offered-for-fall-wide-variety-of-fanciful-and.html | COLORFUL SCARFS OFFERED FOR FALL; Wide Variety of Fanciful and Serious Subjects Depicted in Brooke Cadwallader Prints | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/front-page-2-no-title-houses-of-negroes-burned-in-florida.html | Front Page 2 -- No Title; HOUSES OF NEGROES BURNED IN FLORIDA | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/6-czech-leaders-off-on-russian-holiday.html | 6 CZECH LEADERS OFF ON RUSSIAN 'HOLIDAY" | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/u-n-unit-approves-arms-census-plan-committee-of-armaments-body.html | U. N. UNIT APPROVES ARMS CENSUS PLAN; Committee of Armaments Body Backs, 8 to 3, a Global Tally of Men and Weapons | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/services-strength-off-slightly-in-june.html | SERVICES' STRENGTH OFF SLIGHTLY IN JUNE | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/italy-ask-snyder-for-help-to-south-u-s-treasury-secretary-gets-plea.html | ITALY ASK SNYDER FOR HELP TO SOUTH; U. S. Treasury Secretary Gets Plea to Give Point 4 Aid to Sardinia and Sicily | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/atomic-official-hunted-search-for-missing-los-alamos-aide-is-pushed.html | ATOMIC OFFICIAL HUNTED; Search for Missing Los Alamos Aide Is Pushed in Southwest | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/vacations-vanish-with-savings-fund-treasurer-of-employe-group.html | VACATIONS VANISH WITH SAVINGS FUND; Treasurer of Employe Group, Unable to Send Party Away, Is Held in Swindle | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/miss-bruce-plans-jluaoe-july-30-south-orange-church-will-be-scene.html | MISS BRUCE PLANS {JL'UAOE JULY 30; South Orange Church Will Be Scene of Her Wedding to Thomas Dickson Jr. | True | Special to T NEW Yo T.s. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/frank-q-brassington.html | FRANK Q. BRASSINGTON | True | Special to Tz Nzw Yo Tzz | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/4-held-trying-to-sell-uranium.html | 4 Held Trying to Sell Uranium | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/u-s-aces-set-irish-marks-gordien-in-discus-fuchs-in-the-shotput.html | U. S. ACES SET IRISH MARKS; Gordien in Discus, Fuchs in the Shot-Put Star at Belfast | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/f-a-w-ireland.html | F, A, W. IRELAND | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/czechs-quit-air-races-prague-withdraws-all-planes-from-competition.html | CZECHS QUIT AIR RACES; Prague Withdraws All Planes From Competition in Britain | True | | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/boza-slxta.html | BOZA SIXTA | True | Special to THE NEW YORK TZS. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/scots-rally-to-cut-new-zealand-lead.html | SCOTS RALLY TO CUT NEW ZEALAND LEAD | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/radio-and-television-ozzie-harriet-heard-over-cbs-network-last.html | Radio and Television; 'Ozzie & Harriet,' Heard Over CBS Network Last Season, Signed for 10 Years With ABC | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/new-housing-developments-stress-recreation-for-both-young-and-old.html | New Housing Developments Stress Recreation for Both Young and Old | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/washington-split-on-sharing-bomb-british-request-stirs-sharp.html | WASHINGTON SPLIT ON SHARING BOMB; British Request Stirs Sharp Division Among Officials -- Decision Up to Congress | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/joseph-m-bornstein.html | JOSEPH M. BORNSTEIN | True | Special to T Nsw No Tmzs. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/czechs-see-u-s-consul-drobny-cernik-inquire-about-visas-hope-to.html | CZECHS SEE U. S. CONSUL; Drobny, Cernik Inquire About Visas -- Hope to Play Here | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/27719000-eca-fund-to-buy-u-s-tobacco.html | $27,719,000 ECA FUND TO BUY U. S. TOBACCO | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/nylon-net-velvet-available-by-yard-durable-and-washable-fabrics-are.html | NYLON NET, VELVET AVAILABLE BY YARD; Durable and Washable Fabrics Are Presented for Curtains, Draperies and Upholstery | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/japanese-exchief-of-tokyo-rose-links-her-to-what-u-s-calls-8-acts.html | Japanese Ex-Chief of 'Tokyo Rose' Links Her to What U. S. Calls 8 Acts of Treason | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/rites-for-a-f-whitney-secretary-johnson-railroad-and-union-aides-at.html | RITES FOR A. F. WHITNEY; Secretary Johnson, Railroad and Union Aides at Service | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/british-ease-curb-on-german-parties-military-government-seeks-to.html | BRITISH EASE CURB ON GERMAN PARTIES; Military Government Seeks to Test Openly the Strength of Extreme Rightist Group | True | By Jack Raymondspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/june-begly-to-be-married.html | June Begly to Be Married | True | special to T Nv YoP. x Tiazs. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/tucker-dealers-join-700-original-distributors-form-organization-in.html | TUCKER DEALERS JOIN; 700 Original Distributors Form Organization in Chicago | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/steel-inquiry-set-for-july-28-here-head-of-truman-board-invites-64.html | STEEL INQUIRY SET FOR JULY 28 HERE; Head of Truman Board Invites 64 Companies and CIO Union to Hearings in This City | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/forrestal-data-held-up-report-on-his-death-promised-but-it-is-not.html | FORRESTAL DATA HELD UP; Report on His Death Promised but It Is Not Released | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/new-kansas-gas-bonds-ready.html | New Kansas Gas Bonds Ready | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mrs-edward-a-barnes.html | MRS, EDWARD A. BARNES | True | i Special to THz Nzw YORK TZMES. I | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/nierilyn-ii-fayen-prospeotiye-bride-skidmore-alumna-is-affianced-to.html | NIERILYN II. FAYEN PROSPEOTIYE BRIDE; Skidmore Alumna Is Affianced to Melvin Anton Friberg Wedding Will Be Oct. 29 | True | SPecial to Ta'z Nzw Yogg Tnr,s. g | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/investment-firm-formed-william-a-m-burden-co-plans-to-handle-own.html | INVESTMENT FIRM FORMED; William A. M. Burden & Co. Plans to Handle Own Capital | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/oil-well-concern-to-lay-off-300.html | Oil Well Concern to Lay Off 300 | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/laborite-is-suspended-smith-ousted-from-commons-for-disobeying.html | LABORITE IS SUSPENDED; Smith Ousted From Commons for Disobeying Speaker | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/milanomontreal-soccer-off.html | Milano-Montreal Soccer Off | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/us-condemns-ban-imposed-in-china-reds-closing-of-information.html | U. S. CONDEMNS BAN IMPOSED IN CHINA; Reds' Closing of Information Offices Assailed by Allen as 'Totalitarian' Act | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/dr-ripstein-in-2-new-posts.html | Dr. Ripstein in 2 New Posts | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/colgate-soap-prices-reduced.html | Colgate Soap Prices Reduced | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/pirates-to-play-albany.html | Pirates to Play Albany | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/a-new-station-wagon-is-added-to-the-dodge-line.html | A NEW STATION WAGON IS ADDED TO THE DODGE LINE | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/du-pont-sales-up-9-in-half-of-1949-total-is-put-at-498300000.html | DU PONT SALES UP 9% IN HALF OF 1949; Total Is Put at $498,300,000 -- Earnings $1.82 a Share, Against $1.28 Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/bruce-m-falconer-realty-executive-rep_ublican-alderman-191725.html | BRUCE M. FALCONER,. REALTY EXECUTIVE; Rep_ublican Alderman, 1917-25, Bitter Foe of the Hylan Regime, Is Dead at 69 | True | Spe&l tO TEZ NEW YORK TIMLq. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/jobless-in-israel-in-demonstration-500-immigrants-living-in-arab.html | JOBLESS IN ISRAEL IN DEMONSTRATION; 500 Immigrants Living in Arab Homes in Ramleh Ask 'Work and Bread in Tel. Aviv | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/490-arrive-on-la-guardia-delegate-says-outlook-for-world-health.html | 490 ARRIVE ON LA GUARDIA; Delegate Says Outlook for World Health Group Is Good | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/plasterers-group-warned-by-court-goldstein-advises-7-to-disclose.html | PLASTERERS GROUP WARNED BY COURT; Goldstein Advises 7 to Disclose Business Practices as He Postpones Sentencing | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/store-in-brooklyn-sold-by-trustees-taxpayer-on-3d-ave-is-under.html | STORE IN BROOKLYN SOLD BY TRUSTEES; Taxpayer on 3d Ave. Is Under Lease to Bohack -- Houses in Other Borough Trading | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/in-the-nation-the-superior-articulation-of-the-left-ii.html | In The Nation; The Superior Articulation of the Left: II | True | By Arthur Krock | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/appraising-conduct-of-the-judiciary.html | Appraising Conduct of the Judiciary | True | HAROLD B. LAWRENCE | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/harvey-p-nangle.html | HARVEY P. NANGLE | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/to-overhaul-battleship.html | To Overhaul Battleship | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/council-to-examine-church-differences.html | COUNCIL TO EXAMINE CHURCH DIFFERENCES | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/jerseys-triumph-9-to-7-orioles-are-beaten-on-pavlicks-triple-in.html | JERSEYS TRIUMPH, 9 TO 7; Orioles Are Beaten on Pavlick's Triple in Eighth | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/chiefs-rout-bears-112-meeks-grandslam-homer-sets-pace-for-syracuse.html | CHIEFS ROUT BEARS, 11-2; Meeks' Grand-Slam Homer Sets Pace for Syracuse | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/wins-the-sibley-award-dartmouth-alumni-magazine-gets-honor-second.html | WINS THE SIBLEY AWARD; Dartmouth Alumni Magazine Gets Honor Second Time | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/car-cost-up-prices-down-25year-employes-see-packard-drop-53.html | CAR COST UP, PRICES DOWN; 25-Year Employes See Packard Drop 53%, Materials Rise 311% | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/dewey-criticizes-countries-that-take-aid-bulk-unity-dewey.html | Dewey Criticizes Countries That Take Aid, Balk Unity; DEWEY CRITICIZES SOCIALIST NATIONS | True | By Charles Grutzner | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/italys-eca-request-reported.html | Italy's ECA Request Reported | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/outlay-increased-by-gas-industry-expenditures-on-construction.html | OUTLAY INCREASED BY GAS INDUSTRY; Expenditures on Construction Through 1952 Now Placed at $3,500,000,000 | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/dock-seizure-is-predicted.html | Dock Seizure Is Predicted | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/new-42d-street-river-to-river-pictured-as-yuletide-gift-to-city.html | New 42d Street, River to River, Pictured as Yuletide Gift to City; Borough President Starts Track-Lifting and Repaving Job -- Radiant Heat System May Be Used to Remove Snow 'FACE-LIFTING BEGINS ON FORTY-SECOND STREET A NEW 42D STREET IS STARTED ON WAY | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/housing-aid-urged-for-middle-class.html | HOUSING AID URGED FOR MIDDLE CLASS | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/wilton-p-white.html | WILTON P. WHITE | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/jackie-robinson-terms-stand-of-robeson-on-negroes-false-robinson.html | Jackie Robinson Terms Stand Of Robeson on Negroes False; ROBINSON DISPUTES STAND OF ROBESON | True | By C. P. Trussellspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/bars-pullman-rate-rise-icc-holds-to-charge-on-florida-runs-for.html | BARS PULLMAN RATE RISE; ICC Holds to Charge on Florida Runs for Single Person | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/grape-price-inquiry-urged.html | Grape Price Inquiry Urged | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/to-study-atomic-test-islands.html | To Study Atomic Test Islands | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/a-brideelect.html | A BRIDE-ELECT | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/pound-higher-in-local-market-as-canada-allows-futures-buying.html | Pound Higher in Local Market As Canada Allows Futures Buying; Merchants Permitted to Acquire Funds for Goods From British Areas -- Offset to American Advantage Is Seen | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/dr-thomas-burke-sr.html | DR. THOMAS BURKE SR. | True | | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/sugar-is-traded-in-new-contract-no-6-begins-dealings-on-local.html | SUGAR IS TRADED IN NEW CONTRACT; No. 6 Begins Dealings on Local Exchanges, With 15,000-Ton Total -- Other Commodities | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/steel-output-index-declines.html | Steel Output Index Declines | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/hearts-defense-will-start-today.html | 'HEARTS' DEFENSE WILL START TODAY | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/war-order-agents-lose-267000-suit.html | WAR ORDER AGENTS LOSE $267,000 SUIT | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/foreign-sources-are-aiding-agents-here-government-says-citing.html | 'Foreign Sources' Are Aiding Agents Here, Government Says, Citing Escape of Eisler | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/bank-notes.html | BANK NOTES | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/british-to-sink-atom-test-ship.html | British to Sink Atom Test Ship | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/top-klan-records-subpoenaed.html | Top Klan Records Subpoenaed | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/ambulance-calls-in-city-surveyed-hospital-council-finds-doctor-need.html | AMBULANCE CALLS IN CITY SURVEYED; Hospital Council Finds Doctor Need Not Go Along on About Half of the Trips | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/lebanese-police-seal-offices-of-falange-arrest-25-members-after-2.html | Lebanese Police Seal Offices of Falange, Arrest 25 Members After 2 Are Wounded | True | BY Albion Rossspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/derwent-inquires-why-he-was-held-head-of-actors-equity-wires-clark.html | DERWENT INQUIRES WHY HE WAS HELD; Head of Actors Equity Wires Clark for Explanation of Detention at Airport | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/colt-eleven-to-open-drills.html | Colt Eleven to Open Drills | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/electrical-loans-granted.html | Electrical Loans Granted | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/n-y-u-appoints-professor.html | N. Y. U. Appoints Professor | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/korea-jails-6-reporters-newsmen-assigned-to-cover-u-n-suspected-of.html | KOREA JAILS 6 REPORTERS; Newsmen Assigned to Cover U. N. Suspected of Being Reds | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/monteux-wields-baton-in-stadium-he-collaborates-with-milstein-in-a.html | MONTEUX WIELDS BATON IN STADIUM; He Collaborates With Milstein in a Brilliant Rendering of Mendelssohn Concerto | True | R.P. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/robinson-to-seek-higher-pay-in-1950-dodger-star-serves-notice-at.html | ROBINSON TO SEEK HIGHER PAY IN 1950; Dodger Star Serves Notice at Capital Hearing That He'll Ask Rickey for Rise | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/scrap-men-expect-increase-in-prices-barringer-at-midyear-session-of.html | SCRAP MEN EXPECT INCREASE IN PRICES; Barringer, at Midyear Session of Institute, Also Sees 'Pinch' in Supplies | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/french-now-favor-west-german-pact-paris-expected-to-sign-trade.html | FRENCH NOW FAVOR WEST GERMAN PACT; Paris Expected to Sign Trade Agreement With the Joint Import-Export Agency | True | By Harold Callenderspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/iro-blames-british-in-dps-drug-traffic.html | IRO BLAMES BRITISH IN DP'S DRUG TRAFFIC | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/reorganization-is-filed-plan-is-submitted-for-sterling-engine-to.html | REORGANIZATION IS FILED; Plan Is Submitted for Sterling Engine to Federal Court | True | | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/basic-commodities-rise-increase-from-2296-on-july-8-to-2330-on-july.html | BASIC COMMODITIES RISE; Increase From 229.6 on July 8 to 233.0 on July 15 | | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/british-yachts-lead-u-s-in-cup-series-20.html | BRITISH YACHTS LEAD U. S. IN CUP SERIES, 2-0 | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/clinton-e-lawrence.html | CLINTON E, LAWRENCE | True | Special to Tx Nw YORK Tnzs. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/new-argentine-rail-line-opened.html | New Argentine Rail Line Opened | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/pro-giants-sign-coulter-cannady-also-agrees-to-terms-with-new-york.html | PRO GIANTS SIGN COULTER; Cannady Also Agrees to Terms With New York Eleven | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/parley-seen-long-delayed.html | Parley Seen Long Delayed | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/teachers-demand-red-curb-repeal-chautauqua-conference-asks-civic.html | TEACHERS DEMAND RED CURB REPEAL; Chautauqua Conference Asks Civic Groups to Help Fight on State's Feinberg Act 'DICTATORSHIP' IS FEARED Spy System Like That of Soviet Pictured, With Educators Subject to 'Whims' | True | By Benjamin Finespecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/french-hide-drop-is-welcomed-here-shoe-manufacturing-unit-sees-dip.html | FRENCH HIDE DROP IS WELCOMED HERE; Shoe Manufacturing Unit Sees Dip in Calfskins Healthiest Development Since War | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/will-help-hospital-fund-two-executives-are-chosen-for-division-in.html | WILL HELP HOSPITAL FUND; Two Executives Are Chosen for Division in Brooklyn | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/imports-defended-for-u-s-stockpile-gen-lutes-tells-house-inquiry.html | IMPORTS DEFENDED FOR U. S STOCKPILE; Gen. Lutes Tells House Inquiry Aim Is to Guard Against Shortages in Case of War METAL LINES SEEK U. S. AID Senate Hearing Gets Appeal of Producers for Incentive Help to Mining Industry IMPORTS DEFENDED FOR U. S. STOCKPILE | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/schweitzers-wife-honored-with-him-she-tells-of-reading-proofs-of.html | SCHWEITZER'S WIFE HONORED WITH HIM; She Tells of Reading Proofs of His Books, Aiding in His Music, Passing Nursing Tests | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/maiden-voyage-nov-26-new-norwegian-america-liner-scheduled-to.html | MAIDEN VOYAGE NOV. 26; New Norwegian America Liner Scheduled to Arrive Here Dec. 5 | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mrs-w-p-henderson.html | MRS. W. P. HENDERSON | True | Special to T NEW YOP-TrMr-% | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/106000-work-at-ford-on-borrowed-time.html | 106,000 WORK AT FORD ON 'BORROWED TIME' | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/housing-funds-asked-truman-requests-33650000-to-start-big-program.html | HOUSING FUNDS ASKED; Truman Requests $33,650,000 to Start Big Program | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/highprofit-seizure-in-us-deals-backed.html | HIGH-PROFIT SEIZURE IN U. S. DEALS BACKED | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/thomas-p-kane.html | THOMAS P. KANE | True | pecial to Titz ICzv., Yo: TLz.. | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/costantino-knocks-out-howard.html | Costantino Knocks Out Howard | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/a-new-playground-blooms-in-east-harlem-on-lot-littered-with-garbage.html | A New Playground Blooms in East Harlem On Lot Littered With Garbage a Month Ago | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/gonzales-winner-at-merion-63-64-defeats-perchonock-as-grass-court.html | GONZALES WINNER AT MERION, 6-3, 6-4; Defeats Perchonock as Grass Court Tournament Opens -- Beverly Baker Gains | True | By Allison Danzigspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/municipal-bonds-in-joint-offerings-housing-agencies-and-sewer.html | MUNICIPAL BONDS IN JOINT OFFERINGS; Housing Agencies and Sewer Authority List Their Issues for Early Next Month MUNICIPAL BONDS IN JOINT OFFERINGS | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/marshall-up-for-board-general-nominated-for-pan-american-airways.html | MARSHALL UP FOR BOARD; General Nominated for Pan American Airways Director | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/white-sox-rally-in-tenth-to-conquer-yankees-in-series-final-under.html | White Sox Rally in Tenth to Conquer Yankees in Series Final Under Lights; BOMBERS SET BACK IN CHICAGO, 6 TO 5 White Sox' Three in 10th Cut Yanks' Lead to 4 1/2 Games Over 2d-Place Indians DIMAGGIO SPARKS LOSERS Puts Club Ahead With Triple in 8th, Drives In One of 2 Runs in Extra Inning | True | By John Drebingerspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/communists-open-south-china-drive-3-columns-reported-gaining-on.html | COMMUNISTS OPEN SOUTH CHINA DRIVE; 3 Columns Reported Gaining on 400-Mile Front -- Capture of Yangtze Ports Listed COMMUNISTS RESUME OFFENSIVE IN CHINA COMMUNIST OPEN SOUTH CHINA DRIVE | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/knapp-triumphs-with-bumble-bee-in-the-third-regatta-of-race-week.html | Knapp Triumphs With Bumble Bee In the Third Regatta of Race Week; Shows Way to Surf for His Second Victory in Larchmont Y. C. Event -- White Cap Is Among Winners - - 247 Craft Sail | True | By James Robbinsspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/majestic-radio-acts.html | Majestic Radio Acts | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/dental-concerns-sued-violation-of-antitrust-laws-charged-to-six.html | DENTAL CONCERNS SUED; Violation of Anti-Trust Laws Charged to Six Companies | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/advance-continues-on-stock-market-but-recovery-effort-is-slow-and.html | ADVANCE CONTINUES ON STOCK MARKET; But Recovery Effort Is Slow and Devoid of Marked or Interesting Features INDUSTRIALS LEAD WAY Large Block Transfers in Low Price Issues Help Account for Rise of 0.63 Point | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/harmonbaum-tie-di-buonohughes-register-63s-to-share-honors-in.html | HARMON-BAUM TIE DI BUONO-HUGHES; Register 63s to Share Honors in Westchester Best-Ball Pro-Amateur Golf | True | By Maureen Orcuttspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/yangtze-cities-reported-seized.html | Yangtze Cities Reported Seized | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/postal-inspector-appointed.html | Postal Inspector Appointed | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/ile-de-france-held-a-symbol-of-amity-auriol-hails-reconverted-liner.html | ILE DE FRANCE HELD A SYMBOL OF AMITY; Auriol Hails Reconverted Liner as Her Imminent Return to Atlantic Is Celebrated | True | By Joseph J. Ryanspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/borzage-producer-is-divorced.html | Borzage, Producer, Is Divorced | True | | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/australia-moves-coal-mechanical-loaders-speed-it-to-industries-and.html | AUSTRALIA MOVES COAL; Mechanical Loaders Speed It to Industries and Utilities | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mrs-fred-ransohoff.html | MRS. FRED RANSOHOFF | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/dr-bunche-and-mr-robeson.html | DR. BUNCHE AND MR. ROBESON | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/text-of-jackie-robinsons-statement-to-house-unit.html | Text of Jackie Robinson's Statement to House Unit | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/getting-along-with-russia.html | GETTING ALONG WITH RUSSIA | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/text-of-dewey-statement-on-europe.html | Text of Dewey Statement on Europe | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/congress-inquiry-may-call-a-halt-to-superliner-for-the-u-s-lines.html | Congress Inquiry May Call a Halt To Superliner for the U. S. Lines; Controller General Charges Subsidies Are Excessive and Illegally Computed -- Vessel's Cost Put at $70,373,000 | True | By George Horne | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/output-in-italy-held-satisfactory-editor-of-economic-news-from.html | OUTPUT IN ITALY HELD SATISFACTORY; Editor of 'Economic News From Italy,' on Tour There, Gets Outline of Situation | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/indochina-policy-of-paris-assailed-socialist-party-congress-urges.html | INDO-CHINA POLICY OF PARIS ASSAILED; Socialist Party Congress Urges Mediator With Nationalists -- King to Sign a Treaty | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/kaufmanjaslow.html | Kaufman-.--Jaslow | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/acts-for-observatory-transfer.html | Acts for Observatory Transfer | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/eastwest-trade-ignored-by-soviet-russians-at-berlin-parley-make-no.html | EAST-WEST TRADE IGNORED BY SOVIET; Russians at Berlin Parley Make No Effort to Push Subject Despite Previous Talk | True | By Drew Middletonspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/big-furniture-arrives-oversized-chairs-gargantuan-sofas-are.html | 'BIG FURNITURE ARRIVES; Oversized Chairs, Gargantuan Sofas, Are Hollywood Product | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/tenant-acquires-east-side-realty-buys-stores-and-lofts-at-521.html | TENANT ACQUIRES EAST SIDE REALTY; Buys Stores and Lofts at 521 Madison Ave. -- Old Holding Sold on First Avenue | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/dultgennewton.html | DultgenNewton | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/reds-put-loss-at-1432900.html | Reds Put Loss at 1,432,900 | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/scott-to-quit-post-in-gop-next-month-chairman-under-fire-a-halfyear.html | SCOTT TO QUIT POST IN GOP NEXT MONTH; Chairman, Under Fire a Half-Year, Says Harmony Is Aim -- Danaher Possible Choice GIVING UP GOP POST SCOTT TO QUIT POST IN GOP NEXT MONTH | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/sonia-horowitz-wlllbe-married-caldwell-girl-a-russell-sage-graduate.html | [SONIA HOROWITZ WILLBE MARRIED; Caldwell Girl, a Russell Sage Graduate, Becomes Engaged to Alan Rubenstein | True | Speclat to THS NSW Yo TzS, | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/export-debt-rises-in-latin-america-unpaid-debts-to-u-s-sellers-now.html | EXPORT DEBT RISES IN LATIN AMERICA; Unpaid Debts to U. S. Sellers Now Are at a Record High of $155,000,000 JUNE RISE $10,000,000 Brazil, Argentina, Venezuela and Chile Tighten Up on Their Payments EXPORT DEBT RISES IN LATIN AMERICA | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/gen-yount-buried-in-arlington.html | Gen. Yount Buried in Arlington | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/lausanne-parley-on-israel-reopens-porter-u-o-commissioner-is.html | LAUSANNE PARLEY ON ISRAEL REOPENS; Porter, U. O. Commissioner, Is Expected Shortly -- Few Delegates Present | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/florida-mobs-burn-negro-houses-troops-set-up-wide-barricades.html | Florida Mobs Burn Negro Houses; Troops Set Up Wide Barricades | True | By the United Press. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/would-end-flagstad-ban-san-francisco-opera-directors-want-to-carry.html | WOULD END FLAGSTAD BAN; San Francisco Opera Directors Want to Carry Out Plans | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/h-c-fritsch-on-brewing-board.html | H. C. Fritsch on Brewing Board | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/jane-wyman-divorces-reagan.html | Jane Wyman Divorces Reagan | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/richardson-in-3d-round-defeats-dakin-in-junior-tennis-young-bows-to.html | RICHARDSON IN 3D ROUND; Defeats Dakin in Junior Tennis -- Young Bows to Dockerill | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/dutch-delay-talks-on-free-indonesia-ceasefire-seen-as-factor-in.html | DUTCH DELAY TALKS ON FREE INDONESIA; Cease-Fire Seen as Factor in Hague Postponement -- Hope Held for Sovereignty Shift | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/donnell-charges-deception-on-pact-he-strikes-at-vandenberg-and.html | DONNELL CHARGES DECEPTION ON PACT; He Strikes at Vandenberg and Connally, Saying They Try to Hide Arms Obligation | True | By William S. Whitespecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/connecticut-ends-bondage-of-ohio-bowles-signs-bill-giving-up-last.html | CONNECTICUT ENDS 'BONDAGE' OF OHIO; Bowles Signs Bill Giving Up Last Acre After 300 Years -- Gov. Lausche Responds | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/freed-in-forgery-case-girl-wins-her-dismissal-here-on-plea-of.html | FREED IN FORGERY CASE; Girl Wins Her Dismissal Here on Plea of Prosecutor | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/fbi-added-100477335-to-treasury-cash-in-year.html | FBI Added $100,477,335 To Treasury Cash in Year | True | By the United Press. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/11-communists-trial-delayed-by-ill-juror.html | 11 COMMUNISTS TRIAL DELAYED BY ILL JUROR | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/reds-beat-braves-with-5run-3d-61-blast-bickford-for-decision-as.html | REDS BEAT BRAVES WITH 5-RUN 3D, 6-1; Blast Bickford for Decision as Blackwell, Erautt Hold Boston to Three Hits | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/greek-army-curbs-foreign-newsmen-reporters-are-excluded-from.html | GREEK ARMY CURBS FOREIGN NEWSMEN; Reporters Are Excluded From on-the-Spot Coverage of the Northern Battleground | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/5-lake-george-gamblers-fined.html | 5 Lake George Gamblers Fined | True | | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/caa-pushes-crash-investigation.html | CAA Pushes Crash Investigation | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/h-albert-wenkenbach-epee.html | H. ALBERT WENKENBACH Epee. | True | Ja] to ?.J Nuv,, Yo TzM. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/communique-on-sterling-parley.html | Communique on Sterling Parley | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/welcome-lions.html | WELCOME LIONS | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/edward-d-coberly.html | EDWARD D. COBERLY | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/bakeries-tieup-believed-settled-union-votes-heavily-in-favor-of.html | BAKERIES TIE-UP BELIEVED SETTLED; Union Votes Heavily in Favor of Contract Providing Rise in Pay, Other Benefits | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/front-page-1-no-title-reported-killed-chief-of-the-army-in.html | Front Page 1 -- No Title; REPORTED KILLED CHIEF OF THE ARMY IN GUATEMALA SHOT | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/nationalists-counterattack.html | Nationalists Counter-Attack | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/doughton-gives-setback-to-excise-tax-cut-plans.html | Doughton Gives Setback To Excise Tax Cut Plans | True | By the United Press. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mr-dewey-and-the-pact.html | MR. DEWEY AND THE PACT | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mrs-william-patten.html | MRS. WILLIAM PATTEN | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/teachers-sailing-for-years-swap-83-to-serve-in-british-schools.html | TEACHERS SAILING FOR YEAR'S 'SWAP'; 83 to Serve in British Schools Overseas Counterparts to Arrive Next Month | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/ends-dividend-ruling-sec-removes-restrictions-on-monongahela-power.html | ENDS DIVIDEND RULING; SEC Removes Restrictions on Monongahela Power Payment | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/arabs-willing-to-meet-iraq-and-lebanon-would-attend-lebanon-parley.html | ARABS WILLING TO MEET; Iraq and Lebanon Would Attend Lebanon Parley on Breach | | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/farm-tax-easing-voted-house-passes-bill-for-a-delay-in-estimate-of.html | FARM TAX EASING VOTED; House Passes Bill for a Delay in Estimate of Income | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/hails-gains-in-visit-of-latinamericans.html | HAILS GAINS IN VISIT OF LATIN-AMERICANS | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/michael-j-joyce.html | MICHAEL J. JOYCE | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/grasshopper-fund-urged-senators-ask-congress-grant-of-3500000-for.html | GRASSHOPPER FUND URGED; Senators Ask Congress Grant of $3,500,000 for the West | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/i-mrs-robert-s-gawthropi-i.html | I MRS. ROBERT S. GAWTHROPI I | True | Special to r Nzw Yo 'tMy. s. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/peace-under-the-pact-concept-of-world-collective-security-not-bloc.html | Peace Under the Pact; Concept of World Collective Security, Not Bloc Politics, Is Urged | | STEPHEN M. SCHWEBEL | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/tokyo-opens-drive-on-red-employes-orders-ousting-of-14-members-of.html | TOKYO OPENS DRIVE ON RED EMPLOYES; Orders Ousting of 14 Members of Rail 'Struggle' Group as Would-Be Dictators | True | By Lindesay Parrottspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/look-around-triumphs-as-fortnight-of-saratogatjamaica-racing.html | Look Around Triumphs as Fortnight of Saratoga-at-Jamaica Racing Starts; MRS. PHIPPS HORSE SCORES BY A NOSE Look Around Beats Boola in Stirring Finish, Pays $6.40 -- Atkinson on Winner FLYING WEATHER IS FIRST Choice at $6.50 Takes Firth Race -- Bench Mark, at $8.50, Defeats Foreign Affair | True | By Joseph C. Nichols | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/hawaiians-aid-hiroshima-atom-city-officials-get-relief-society.html | HAWAIIANS AID HIROSHIMA; Atom City Officials Get Relief Society Checks for $90,000 | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mrs-ora-s-pittman.html | MRS. ORA S. PITTMAN | True | Special to Tn2 | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/auto-crash-fatal-to-foster-boxer-omaha-welterweight-a-victor-in.html | AUTO CRASH FATAL TO FOSTER, BOXER; Omaha Welterweight, a Victor in Upset Here, Is Killed With a Girl in Minnesota | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/umeralda-dunlap-skating-uxchampion.html | uSMERALDA DUNLAP, SKATING uX.CHAMPION | True | Special to Tm NEW Yom T1a. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/newsman-seized-in-soviet-zone.html | Newsman Seized in Soviet Zone | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/u-s-chamber-calls-on-labor-to-drop-4thround-demands-points-out-that.html | U. S. Chamber Calls on Labor To Drop 4th-Round Demands; Points Out That Price Rises Accompanied Previous Pay Increases -- Asks Industry Cut Cost of Goods as Fast as Possible U. S. CHAMBER ASKS NO 4TH-ROUND RISE | True | By Louis Starkspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/books-authors.html | Books -- Authors | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/more-social-legislation-needed-to-aid-children-educator-says.html | More Social Legislation Needed To Aid Children, Educator Siys | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/howard-c-williams.html | HOWARD C. WILLIAMS | True | Special to '-[ NEW YoR TXMES, | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mrs-ames-divorces-publisher.html | Mrs. Ames Divorces Publisher | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/washington-awaits-report.html | Washington Awaits Report | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/korea-marks-anniversary.html | Korea Marks Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/dry-spell-rains-dollars-it-drops-6000-of-them-on-city-as-farmers.html | DRY SPELL RAINS DOLLARS; It Drops 6,000 of Them on City as Farmers Buy Surplus Hose | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/lions-and-mates-go-free-shopping-each-state-loads-delegates-with.html | LIONS AND MATES GO 'FREE SHOPPING; Each State Loads Delegates With Souvenirs in Morning Carnival at Garden | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mrs-elbirt-l-paolen.html | MRS. ELBIRT L, PAOLEN | True | Special to Ttz Nzw YOK Tnzs.. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/schoenfeld-heads-hospitals-unit.html | Schoenfeld Heads Hospitals Unit | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/u-s-held-also-welfare-state.html | U. S. Held Also Welfare State | True | | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/welfare-workers-held-need-in-india-american-woman-back-after.html | WELFARE WORKERS HELD NEED IN INDIA; American Woman Back After Two-Year Mission Helping to Establish School | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/edward-h-rhoades-jr.html | EDWARD H, RHOADES JR. | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/todays-music-events.html | Today's Music Events | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/faye-abernethy-engaged-vassar-alumna-and-lieut-r-c-nelson-of-army.html | FAYE ABERNETHY ENGAGED; Vassar Alumna and Lieut. R. C. Nelson of Army to Wed | | Special to TH Ngw'OP TIMgS. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/british-add-to-hong-kong-force.html | British Add to Hong Kong Force | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | I REV. JOSEPH J. O'CONNELL I | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/business-note.html | BUSINESS NOTE | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/exambassador-griffis-iii.html | Ex-Ambassador Griffis III | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/marcantonio-gets-alps-designation-fusion-ticket-set-3-groups-unite.html | MARCANTONIO GETS ALP'S DESIGNATION; FUSION TICKET SET; 3 Groups Unite on Uviller for Controller and Diserio for President of Council DEMOCRATIC STATUS HAZY Republicans Decide on Root, Stark for Borough Heads, Hogan for Re-election MARCANTONIO GETS ALP'S DESIGNATION | True | By James A. Hagerty | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mr-odwyer-and-the-strike.html | MR. O'DWYER AND THE STRIKE | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/fun-color-gags-in-lions-parade-7000-march-down-5th-avenue-with.html | FUN, COLOR, GAGS IN LIONS' PARADE; 7,000 March Down 5th Avenue With Girls, Bandsmen and Indians Dancing | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/his-lost-son-found-in-court-as-mugger.html | HIS 'LOST' SON FOUND IN COURT AS MUGGER | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/u-s-working-capital-reaches-65-billion.html | U. S. WORKING CAPITAL REACHES 65 BILLION | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/the-empire-state-at-amsterdam.html | The Empire State at Amsterdam | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mrs-walters-_-iviarrieb-i-becomes-bride-in-west-chesterl-of-casper.html | MRS. WALTERS_ _iVIARRIEB; I Becomes Bride in West Chesterl of Casper H. Padmore | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/ships-collide-in-panama-canal.html | Ships Collide in Panama Canal | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/refrigerator-car-rise-railroads-to-pay-3c-a-mile-rental-after-aug-1.html | REFRIGERATOR CAR RISE; Railroads to Pay 3c a Mile Rental After Aug. 1 | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/champions-of-freedom.html | CHAMPIONS OF FREEDOM | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/personal-notes.html | Personal Notes | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/traffic-accidents-drop-weeks-total-slightly-lower-but-years-total.html | TRAFFIC ACCIDENTS DROP; Week's Total Slightly Lower but Year's Total Is Higher | True | | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/danes-spare-nazis-commute-the-death-sentences-of-gauleiter-best.html | DANES SPARE NAZIS; Commute the Death Sentences of Gauleiter Best, Gestapo Chief | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/business-world.html | BUSINESS WORLD | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/calvin-a-byers.html | CALVIN A. BYERS | True | Special to THS Nzw NoaK Tnzs. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/400-dockworkers-walk-off-the-job-operations-on-two-vessels-of.html | 400 DOCKWORKERS WALK OFF THE JOB; Operations on Two Vessels of American Export Lines in Jersey City Are Tied Up | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/leslie-stowe.html | LESLIE STOWE | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/michael-w-hullivan.html | MICHAEL W. HULLIVAN | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/slayer-of-priest-dead-confessed-killer-found-in-cell-in-a.html | SLAYER OF PRIEST DEAD; Confessed Killer Found in Cell in a Straitjacket | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/exking-peter-visiting-venice.html | Ex-King Peter Visiting Venice | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/10000-orchids-in-leis-arrive-here-by-plane.html | 10,000 ORCHIDS IN LEIS ARRIVE HERE BY PLANE | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/bjarne-meyer.html | BIARNE MEYER | True | Speclat to T NEW Yo. Tazs. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/britishslav-pact-near-fiveyear-trade-treaty-to-cover-1200000000.html | BRITISH-SLAV PACT NEAR; Five-Year Trade Treaty to Cover $1,200,000,000 Business | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/senators-arrange-hawaii-peace-talk-hear-bridges-and-employers.html | SENATORS ARRANGE HAWAII PEACE TALK; Hear Bridges and Employers' Counsel Tell of Strike and Then Get Them to Meet | True | By Jay Walzspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/trieste-mayor-named-christian-democratic-leader-is-choice-of-new.html | TRIESTE MAYOR NAMED; Christian Democratic Leader Is Choice of New Assembly | True | Dispatch of The Times, London | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/architect-designs-new-lamps-wall-pinup-has-3way-switch.html | Architect Designs New Lamps; Wall Pin-Up Has 3-Way Switch | True | By Mary Roche | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/election-to-decide-singer-union-row-7500-workers-in-struck-plant-to.html | ELECTION TO DECIDE SINGER UNION ROW; 7,500 Workers in Struck Plant to Choose July 27 Between CIO, Independent Groups | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/world-economic-report-u-n-issues-full-text-of-study-prepared-by.html | WORLD ECONOMIC REPORT; U. N. Issues Full Text of Study Prepared by Council | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/6-strikers-sent-to-jail-get-30-day-at-niagara-falls-for-violating.html | 6 STRIKERS SENT TO JAIL; Get 30 Day at Niagara Falls for Violating Injunction | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/louis-j-smith.html | LOUIS J. SMITH | True | Specl | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/russell-heads-teacher-parley.html | Russell Heads Teacher Parley | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/rohm-haas-net-down-profits-and-sales-decline-in-first-half-year.html | ROHM & HAAS NET DOWN; Profits and Sales Decline in First Half Year | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/home-relief-not-pension.html | Home Relief, Not Pension | True | "WELFARE" DEPARTMENT CLERK." | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/treasury-bill-tenders-901722000-91day-bills-sold-at-average-of.html | TREASURY BILL TENDERS; $901,722,000 91-Day Bills Sold at Average of 99.766 | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/assistant-to-president-named-at-rogers-plastic.html | Assistant to President Named at Rogers Plastic | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/sports-of-the-times-jockey-jim-fitzsimmons.html | Sports of the Times; Jockey Jim Fitzsimmons | True | By James Roach | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/bonds-and-shares-on-london-market-stock-market-cautious-prices-in.html | BONDS AND SHARES ON LONDON MARKET; Stock Market Cautious, Prices in Narrow Limits With Old Account Ending Today | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/garcia-of-indians-trips-red-sox-10-hurls-sixhit-ball-to-beat.html | GARCIA OF INDIANS TRIPS RED SOX, 1-0; Hurls Six-Hit Ball to Beat McDermott -- Hegan Double in the Fifth Decides | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/canadian-mounties-find-cooper-on-bicycle-jaunt.html | Canadian Mounties Find Cooper on Bicycle Jaunt | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mrs-earle-to-end-service-in-council-first-woman-member-of-city-unit.html | MRS. EARLE TO END SERVICE IN COUNCIL; First Woman Member of City Unit Will Retire at the End of Fifth Term Dec. 31 | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/diamondgold.html | DiamondGold | True | specil to ZTEW YORK 'X'128. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/antitaft-law-step-fails-drive-to-force-new-showdown-in-house-is.html | ANTI-TAFT LAW STEP FAILS; Drive to Force New Showdown in House Is Sidetracked | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/dodds-off-for-europe-former-track-star-to-speak-at-youth-rallies.html | DODDS OFF FOR EUROPE; Former Track Star to Speak at Youth Rallies Abroad | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/stuart-reported-flying-home.html | Stuart Reported Flying Home | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mill-buying-aids-trading-in-wheat-large-receipts-of-cash-cro-fail.html | MILL BUYING AIDS TRADING IN WHEAT; Large Receipts of Cash Cro Fail to Bring Depressing Effect Feared Earlier | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/italian-ship-sinks-near-egypt.html | Italian Ship Sinks Near Egypt | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/wagner-asks-a-pension-exsenator-has-been-a-member-of-state-system.html | WAGNER ASKS A PENSION; Ex-Senator Has Been a Member of State System Since 1921 | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/boy-drowns-in-flushing-creek.html | Boy Drowns in Flushing Creek | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/2-receive-grants-at-princeton.html | 2 Receive Grants at Princeton | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/dave-mathison.html | DAVE MATHISON | True | Specla.1 to THE NSW YO TIt, tES, | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/president-submits-reorganizing-plan-to-aid-arms-unity-as-he.html | PRESIDENT SUBMITS REORGANIZING PLAN TO AID ARMS UNITY; As He Proposes Changes to Fortify Defense Command, House Passes Weaker Bill IT VOTES FISCAL REFORMS But Ignores Other Parts of Senate-Approved Unification -- Senators Shape Pay Rise TRUMAN SUBMITS ARMS UNITY PLAN | True | By Clayton Knowlespecial To The New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/barcelona-rocked-by-bombs.html | Barcelona Rocked by Bombs | True | | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/sues-henderson-0n-taxes-u-s-collector-in-baltimore-says-exopa-head.html | SUES HENDERSON 0N TAXES; U. S. Collector in Baltimore Says Ex-OPA Head Owes $1,951 | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/virginia-woman-104-dies-mrs-j-p-hiett-of-falls-church-called-youth.html | VIRGINIA WOMAN, 104., DIES; Mrs. J. P. Hiett of Falls Church Called Youth 'Outlook on Life' | True | Special to TH Nw YOP. K TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/missionaries-ask-chinese-flood-aid-300-churchmen-vote-appeal-to.html | MISSIONARIES ASK CHINESE FLOOD AID; 300 Churchmen Vote Appeal to Truman for Inclusion of Communists in Succor | | By George Duganspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/3-die-as-b25-explodes-in-air.html | 3 Die as B-25 Explodes in Air | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mrs-edward-scofield.html | MRS. EDWARD SCOFIELD | True | Special to THI: NV YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/buy-coops-at-1-e-66th-street.html | Buy 'Co-ops' at 1 E. 66th Street | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/hummel-joins-allstars-gettysburg-guard-to-play-in-charity-game-on.html | HUMMEL JOINS ALL-STARS; Gettysburg Guard to Play in Charity Game on Sept. 1 | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/text-of-presidents-message-on-unification-of-the-armed-services.html | Text of President's Message on Unification of the Armed Services | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/foxes-as-musical-to-arrive-oct-31-blitzsteins-version-of-drama-by.html | 'FOXES' AS MUSICAL TO ARRIVE OCT. 31; Blitzstein's Version of Drama by Hellman Will Open at 46th Street Theatre | | By Louis Calta | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/ward-s-parry.html | WARD S. PARRY | True | Special to THS NZW NOK TLZS. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/indian-official-departs-flying-home-via-london-after-very-secretive.html | INDIAN OFFICIAL DEPARTS; Flying Home Via London After 'Very Secretive' Mission | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/alien-roundup-traps-46-federal-squads-make-arrests-on-illegal-entry.html | ALIEN ROUND-UP TRAPS 46; Federal Squads Make Arrests on Illegal Entry Charges | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/local-eleven-signs-pair.html | Local Eleven Signs Pair | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/stock-offering.html | STOCK OFFERING | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/candidates-for-coming-municipal-election.html | CANDIDATES FOR COMING MUNICIPAL ELECTION | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/to-receive-1000-award-for-improvement-of-milk.html | To Receive $1,000 Award For Improvement of Milk | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/strike-of-dockers-spreads-in-london-15000-now-refuse-to-work.html | STRIKE OF DOCKERS SPREADS IN LONDON; 15,000 Now Refuse to Work -- Canadian Crewmen Charge Betrayal by Leaders | True | By Benjamin Wellesspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/harassed-publisher-quits-in-argentina.html | 'HARASSED PUBLISHER QUITS IN ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/gets-catholic-information-post.html | Gets Catholic Information Post | True | | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/dimitrov-successor-to-be-picked.html | Dimitrov Successor to Be Picked | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/boys-in-gang-discharged-magistrate-recalls-rivalries-of-youth-pal.html | BOYS IN GANG DISCHARGED; Magistrate Recalls Rivalries of Youth -- PAL Suggested | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/kaplan-named-us-attorney.html | Kaplan Named U. S. Attorney | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/board-gets-plans-on-brooklyn-span-roadways-to-be-repaved-and.html | BOARD GETS PLANS ON BROOKLYN SPAN; Roadways to Be Repaved and Widened in $2,260,000 Repair Program CONTRACTS SOUGHT SOON Zurmuhlen Pledges Minimum of Interference With the Traffic Over Bridge | True | By Charles G. Bennett | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/joseeh-noonan.html | JOSEEH NOONAN | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/budge-leaves-for-europe.html | Budge Leaves for Europe | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/troths-announced-of-brother-sister.html | TROTHS ANNOUNCED OF BROTHER, SISTER | True | .SpeCial to THE NEW YOPX TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/judge-once-klan-member.html | Judge Once Klan Member | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/iran-oil-royalties-raised-british-company-agrees-to-boost-after.html | IRAN OIL ROYALTIES RAISED; British Company Agrees to Boost After Year of Talks | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/edgar-j-fannon.html | EDGAR J. FANNON | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/james-j-brf_f_n.html | JAMES J. BRF_F_N | True | Special to T[m NV YO: 'iM. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/peak-attendance-at-furniture-show-prices-firm-overall-orders-heavy.html | PEAK ATTENDANCE AT FURNITURE SHOW; Prices Firm, Over-All Orders Heavy, Exhibitors Report -- First-Day Shopping Light OVERFLOW FILLS ARMORY Bedroom Suites at $99 to $125 Move Briskly -- Good Turnout for Carpet Openings | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/congo-pact-reported-near-end.html | Congo Pact Reported Near End | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/brannan-charges-monopoly-in-food-asks-congress-study-saying.html | BRANNAN CHARGES 'MONOPOLY' IN FOOD; Asks Congress Study, Saying Distributing Costs Rise as Farmers' Prices Fall | True | By Charles Hurdspecial To The New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/4-deny-defrauding-us-contractor-and-exwar-assets-officials-to-be.html | 4 DENY DEFRAUDING U. S.; Contractor and Ex-War Assets Officials to Be Tried Aug. 1 | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/benjamin-a-gramm.html | BENJAMIN A. GRAMM | True | Special to Tz Nzw YoR TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/snead-wins-dapper-dan-golf-tourney-at-pittsburgh-by-one-stroke-card.html | Snead Wins Dapper Dan Golf Tourney at Pittsburgh by One Stroke; CARD OF 274 TAKES TOP PRIZE ON LINKS Snead Finishes With a 71 to Beat Mangrum -- Middlecoff, Barron Tie for Third SIX PLAYERS POST 281'S Hamilton, One of This Group, Clinches Ryder Cup Berth -- Ghezzi 10 Strokes Back | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/little-loss-in-output.html | "Little Loss in Output" | True | | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/car-kills-brooklyn-boy-9.html | Car Kills Brooklyn Boy, 9 | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/racket-is-curbed-in-direct-selling-business-bureau-reports-fake.html | RACKET IS CURBED IN DIRECT SELLING; Business Bureau Reports Fake Polls in Door-to-Door Selling Brought Under Control | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/article-5-no-title-citys-farm-yields-a-biologigals-crop-horses.html | Article 5 -- No Title; CITY'S FARM YIELDS A BIOLOGIGALS CROP Horses, Sheep, Rabbits, Mice Are Raised at Otisville for Vaccines, Antitoxins FREE TO HEALTH CENTERS New Inexpensive Process for Making Diphtheria, Tetanus Toxoids Is Developed | True | By Arthur Gelbspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mrs-torgerson-cards-78-takes-medal-honors-in-state-amateur-golf-at.html | MRS. TORGERSON CARDS 78; Takes Medal Honors in State Amateur Golf at Syracuse | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/germany-divided-at-all-costs-is-held-to-be-russian-policy-us.html | Germany Divided at All Costs Is Held to Be Russian Policy; U. S Observers in Berlin Believe This Despite Propaganda Line Calling for Unity | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/army-curbs-sought-on-argentine-beef-mccarran-gets-buy-american.html | ARMY CURBS SOUGHT ON ARGENTINE BEEF; McCarran Gets 'Buy American' Amendment on Military Appropriations Bill | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/pirates-7run-8th-routs-phils-7-to-2-four-pitchers-driven-out-as.html | PIRATES 7-RUN 8TH ROUTS PHILS, 7 TO 2; Four Pitchers Driven Out as Bucs Rally to Gain 4th Victory in Row | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/r-d-hartshorhe-broker-52-dead-i-member-of-stock-exchangei-here.html | R. D. HARTSHORHE, "BROKER, 52, DEAD; I Member of Stock Exchangel Here Since '22 Wa Breeder I / of Scottish Terriers J | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/zinc-price-rises-12c-in-buying-rush-orders-booked-this-month.html | ZINC PRICE RISES 1/2C IN BUYING RUSH; Orders Booked This Month Already 50% Greater Than Total for Last Month | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/outdoor-opera-booms-audiences-at-st-louis-may-set-new-attendance.html | OUTDOOR OPERA BOOMS; Audiences at St. Louis May Set New Attendance Record | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/cain-decries-ban-on-spain.html | Cain Decries Ban on Spain | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/tribute-to-bertram-hulen-a-colleague-records-his-admiration-and.html | Tribute to Bertram Hulen; A Colleague Records His Admiration and Affection | True | STRICKLAND GILLILAN | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/twin-coach-plant-to-reopen.html | Twin Coach Plant to Reopen | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/drapery-exhibit-off-to-fast-start-unit-sales-reported-above-year.html | DRAPERY EXHIBIT OFF TO FAST START; Unit Sales Reported Above Year Ago, With Registration of Buyers Also Higher | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/3000-youngsters-on-excursion.html | 3,000 Youngsters on Excursion | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mackmens-19-hits-topple-tigers-138-athletics-win-with-5-runs-in.html | MACKMEN'S 19 HITS TOPPLE TIGERS, 13-8; Athletics Win With 5 Runs in Tenth -- Groth Connects Twice for the Losers | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/federalists-elect-head-alan-cranston-author-business-man-succeeds.html | FEDERALISTS ELECT HEAD; Alan Cranston, Author, Business Man, Succeeds Cord Meyer Jr. | True | | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/george-a-falke.html | GEORGE A, FAL, KE | True | SDecIal to Taz NEw Yo TL,,S. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/cotton-market-up-as-news-improyes-reports-that-90-parity-will-be.html | COTTON MARKET UP AS NEWS IMPROYES; Reports That 90% Parity Will Be Continued Aid Prices -- Delay in Brannan Plan Helps | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/french-dockers-vote-support.html | French Dockers Vote Support | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/2-thespian-white-mice-at-liberty-for-adoption.html | 2 Thespian White Mice 'At Liberty' for Adoption | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/shipping-parleys-set-fleming-to-meet-executives-of-industry-labor.html | SHIPPING PARLEYS SET; Fleming to Meet Executives of Industry, Labor Leaders | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/steel-output-increases-first-time-in-12-weeks.html | Steel Output Increases First Time in 12 Weeks | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/appeals-set-in-gandhi-case.html | Appeals Set in Gandhi Case | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/mature-gets-lead-in-mr-whiskers-rko-names-actor-to-gangster-role-in.html | MATURE GETS LEAD IN 'MR. WHISKERS'; RKO Names Actor to Gangster Role in Film Based on Gelsey Story -- Duff Is Producer | | By Thomas F. Bradyspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/nine-murders-laid-to-briton-at-trial-alleged-confessions-read-in.html | NINE MURDERS LAID TO BRITON AT TRIAL; Alleged Confessions Read in Court -- Plea of Insanity Indicated by Lawyer | | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/john-lear-on-colliers-staff.html | John Lear on Collier's Staff | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/reopens-suit-over-opera-chicago-group-insists-on-right-to-be-called.html | REOPENS SUIT OVER OPERA; Chicago Group Insists on Right to Be Called 'Metropolitan' | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/india-ends-7month-ban-on-dutch-airlines-flights.html | India Ends 7-Month Ban On Dutch Airlines Flights | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/ernie-pyle-to-be-buried-today.html | Ernie Pyle to Be Buried Today | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/crash-toll-reaches-36-cleveland-air-traveler-dies-in-california.html | CRASH TOLL REACHES 36; Cleveland Air Traveler Dies in California Hospital | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/empire-sets-colonial-aid-britain-and-colonies-pool-funds-for.html | EMPIRE SETS COLONIAL AID; Britain and Colonies Pool Funds for Development Projects | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/sterling-nations-decide-to-curtail-dollar-purchases-british.html | STERLING NATIONS DECIDE TO CURTAIL DOLLAR PURCHASES; British Commonwealth Finance Ministers to Recommend a 25 Per Cent Reduction ACT FOLLOWS LONDON CUT Step Is Taken as a Short-Term Emergency Measure to Halt Drain of U. S. Currency STERLING NATIONS TO CUT U. S. BUYING | True | By Clifton Danielspecial To the New York Times. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/s-edward-murphy.html | S. EDWARD MURPHY | True | Special to s NSW YO TIMZS, | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/broker-loses-license-sec-puts-new-york-concern-out-of-business-on.html | BROKER LOSES LICENSE; SEC Puts New York Concern Out of Business on Fraud Charge | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/truman-in-chicago-today-he-will-speak-at-the-diamond-jubilee-of.html | TRUMAN IN CHICAGO TODAY; He Will Speak at the Diamond Jubilee of Mystic Shrine Order | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/news-of-food-a-suitcase-refrigerator-takes-weekend-trip-in-trunk-of.html | News of Food; A 'Suitcase' Refrigerator Takes Week-end Trip in Trunk of Auto | True | By Jane Nickerson | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/transit-company-reports-net-loss-philadelphia-systems-deficit-for.html | TRANSIT COMPANY REPORTS NET LOSS; Philadelphia System's Deficit for First Half Is $1,314,497 -- Need for Relief Stressed | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/graziano-stops-agosta-new-york-boxer-wins-in-second-round-although.html | GRAZIANO STOPS AGOSTA; New York Boxer Wins in Second Round, Although Injured | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/former-aide-of-nazis-a-suicide.html | Former Aide of Nazis a Suicide | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/airport-fund-rise-voted-house-sends-truman-measure-to-permit-giving.html | AIRPORT FUND RISE VOTED; House Sends Truman Measure to Permit Giving 10% More | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/polio-increases-in-city-29-new-cases-at-weekend-make-131-for-the.html | POLIO INCREASES IN CITY; 29 New Cases at Week-End Make 131 for the Year | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/fletcher-brush.html | FLETCHER BRUSH | True | Special to 2'E N['w Nou TL,r.S | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/press-body-ends-parley-interamerican-society-to-hold-next-session.html | PRESS BODY ENDS PARLEY; Inter-American Society to Hold Next Session in New York | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/opposes-power-fund-cut-kerr-to-ask-senate-to-vote-full-9800000.html | OPPOSES POWER FUND CUT; Kerr to Ask Senate to Vote Full $9,800,000 Approved by House | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/hiss-judge-inquiry-is-urged-in-house-keefe-wisconsin-republican.html | HISS JUDGE INQUIRY IS URGED IN HOUSE; Keefe, Wisconsin Republican, Demands a 'Minute' Study of Kaufman's Work | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/w-tebbetts-dies-insuranoe-leader-executive-with-america-rorel-i.html | S. W. TEBBETTS DIES; INSURANOE LEADER; Executive With America rorel I Group Succumbs on Vacation I' at Manchester, N.H. I | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/lost-plane-inquiry-ends-aeronautics-board-drops-case-in-which-32.html | LOST PLANE INQUIRY ENDS; Aeronautics Board Drops Case in Which 32 Vanished | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/abbie-buckmans-troth-boston-fine-arts-student-to-be-wed-to-john-v.html | ABBIE BUCKMAN'S TROTH; Boston Fine Arts Student to Be Wed to John V. Gregson | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/white-house-ignores-attack-on-vaughan.html | WHITE HOUSE IGNORES ATTACK ON VAUGHAN | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/bills-signed-to-raise-illinois-jobless-aid.html | BILLS SIGNED TO RAISE ILLINOIS JOBLESS AID | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/oscar-j-mavoy.html | OSCAR J. M'AVOY | True | Special to TI Nlw YORK TIMZS, | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/inquiry-is-closed-on-jersey-bonds-exgovernor-hoffman-denies-he.html | INQUIRY IS CLOSED ON JERSEY BONDS; Ex-Governor Hoffman Denies He Sought to Influence Purchases of Securities | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/paris-denies-libya-note-french-ministry-acknowledges-it-consults.html | PARIS DENIES LIBYA NOTE; French Ministry Acknowledges It Consults on Ex-Colony | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/london-police-quell-threehour-race-riot.html | LONDON POLICE QUELL THREE-HOUR RACE RIOT | True | | | C1B 200929 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/kansas-grants-liquor-licenses.html | Kansas Grants Liquor Licenses | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/josgl-h-ao0oman-8-i-troy-furniture-mani.html | JosgI, H aO0OMAN, 8, i TROY FURNITURE MANI | True | Special to Tm Nw YORE 'M. ] | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/bus-peace-talks-ended-by-threat-of-2-lines-to-sue-further.html | BUS PEACE TALKS ENDED BY THREAT OF 2 LINES TO SUE; Further Negotiations Barred by TWU Unless Omnibus and 5th Ave. Cancel Actions SLOWDOWN LOOMS AGAIN Quill Warns of Sympathy Steps on City Transit -- Negotiators Find Deadlock 'Hopeless' SUIT THREAT ENDS BUS PEACE TALKS | True | By A. H. Raskin | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/sindrin-tops-donovan-in-37-moves-to-remain-unbeaten-in-u-s-chess.html | Sindrin Tops Donovan in 37 Moves To Remain Unbeaten in U. S. Chess; Chicago Player Triumphs With Nimzowitsch Defense in Sixth Round of Open Tourney -- Evans, Kramer, Santasiere Win | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/vitezslav-novak.html | VITEZSLAV NOVAK | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/zinnburke-65-wins-glen-oaks-golfers-are-first-at-hempstead-4way-tie.html | ZINN-BURKE 65 WINS; Glen Oaks Golfers Are First at Hempstead -- 4-Way Tie for 2d | True | Special to THE NEW YORK TIMES. | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/unloading-refused-in-algiers.html | Unloading Refused in Algiers | True | | | C1B 200929 | |
| 1949-07-19 | 1949-07-19 | https://www.nytimes.com/1949/07/19/archives/harvey-m-knight-nassau-attoey-member-of-the-county-charter.html | HARVEY M' -KNIGHT, *NASSAU ATTO'EY; Member of the County Charter Commission Dies--Developed Real Estate in Great Neck | True | Gpeclal to T Nu Nomc zs. | | C1B 200929 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/fred-c-pohlman.html | FRED C. POHLMAN | True | Special to Tit NEw YORK TMZSo | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/veterans-group-to-meet.html | Veterans Group to Meet | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/soviet-shift-seen-on-freed-germans-careful-idelological-training.html | SOVIET SHIFT SEEN ON FREED GERMANS; Careful Ideological Training Before War Captives Are Released Is Reported | True | By C. L. Sulzberger | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/britain-corrects-dock-board-ukase-rejects-implied-risk-of-loss-of.html | BRITAIN CORRECTS DOCK BOARD UKASE; Rejects Implied Risk of Loss of Labor Gains if Men Are Not Back on Job Tomorrow | True | By Benjamin Welles | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/fire-losses-off-97-first-halfyear-total-was-348807000-board-reports.html | FIRE LOSSES OFF 9.7%; First Half-Year Total Was $348,807,000, Board Reports | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/evans-sets-back-kramer-at-chess-marshall-club-champion-ties-sandrin.html | EVANS SETS BACK KRAMER AT CHESS; Marshall Club Champion Ties Sindrin for First Place in U. S. Title Tourney | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/cost-chills-plan-for-42d-st-heat-sanitation-head-rejects-bids-for.html | COST CHILLS PLAN FOR 42D ST. HEAT; Sanitation Head Rejects Bids for Apparatus to Go Under Walks to Melt Snow | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/max-oppenheimer.html | MAX OPPENHEIMER | True | Special to T; NZW Yoito TxizS. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/iraquis-to-observe-feast.html | Iraquis to Observe Feast | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/truman-said-to-call-5-per-center-inquiry.html | TRUMAN SAID TO CALL '5 PER CENTER' INQUIRY | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/guatemala-calls-on-reserves-help-garrisons-outside-capital-are.html | GUATEMALA CALLS ON RESERVES HELP; Garrisons Outside Capital Are Summoned -- A Rebel Force Is Reported Surrendering | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/justice-murphy-dies-at-59-in-detroit-of-heart-attack-member-of.html | Justice Murphy Dies at 59 In Detroit of Heart Attack; Member of Supreme Court Since 1940 Was Former U. S. Attorney General | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/iearl-of-harewood-to-arry-iahist-and-marion-stern-of-london-is.html | IEARL OF HAREWOOD TO ARRY !IAHIST; and Marion Stern of London Is Formally Announced | True | Specta! to Ta] Nv Nox TMsS. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/on-international-utilities-board.html | On International Utilities Board | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/395-for-pooled-milk-predicted.html | $3.95 for Pooled Milk Predicted | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/justice-murphy.html | JUSTICE MURPHY | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/refinancing-arranged-for-720-west-end-ave.html | Refinancing Arranged For 720 West End Ave. | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/text-of-stimsons-letter-on-pact.html | Text of Stimson's Letter on Pact | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/conveyor-devices-show-sales-rise-marked-increase-in-orders-noted.html | CONVEYOR DEVICES SHOW SALES RISE; Marked Increase in Orders Noted From Warehouses, Chains, Hotels, Others | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/tropical-settings-in-new-model-home.html | TROPICAL SETTINGS IN NEW MODEL HOME | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/treuhand-displays-ads-in-switzerland.html | TREUHAND DISPLAYS ADS IN SWITZERLAND | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/rescue-in-river-fails-bus-driver-dives-into-water-but-man-of-64.html | RESCUE IN RIVER FAILS; Bus Driver Dives Into Water but Man of 64 Dies | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/reynoldsnolan.html | Reynolds--Nolan | True | Special to THe NEW Yot TIMrS. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/ticket-drive-to-aid-amputees-ball-game.html | TICKET DRIVE TO AID AMPUTEES BALL GAME | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/taxpayer-building-sold-on-west-side-st-louis-university-figures-in.html | TAXPAYER BUILDING SOLD ON WEST SIDE; St. Louis University Figures in Deal on Columbus Avenue Broadway Resale | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/budge-takes-own-sugar-needs-energy-for-tennis-tour-says-pro-star-in.html | BUDGE TAKES OWN SUGAR; Needs Energy for Tennis Tour, Says Pro Star in England | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/reynolds-swanson.html | REYNOLDS SWANSON | True | Special to THE NS, V YOP. K T[.',xrs. | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/son-born-to-andrew-fishers.html | Son Born to Andrew Fishers | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/cotton-prices-off-by-1-to-7-points-market-gains-in-the-morning-but.html | COTTON PRICES OFF BY 1 TO 7 POINTS; Market Gains in the Morning but Eases Off Later as Profit-Taking Appears | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/cyclists-find-city-no-tenting-ground-colorado-couple-on-long-tour.html | CYCLISTS FIND CITY NO TENTING GROUND; Colorado Couple on Long Tour Look in Vain for Spot to Set Up a 'Home' | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/union-secretary-quits.html | Union Secretary Quits | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/survey-group-sets-war-shipping-plan.html | SURVEY GROUP SETS WAR SHIPPING PLAN | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/betty-brown-engaged-to-marry.html | Betty Brown Engaged to Marry | True | Specla. l to g l'gwo TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/new-haven-to-extend-payroll-reduction.html | NEW HAVEN TO EXTEND PAYROLL REDUCTION | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/marine-cooks-defy-ultimatum-of-cio-selfdetermination-proposal-is.html | MARINE COOKS DEFY ULTIMATUM OF CIO; 'Self-Determination' Proposal Is Sent Back to Committee as 'Not Strong Enough' | True | By Lawrence E. Davies | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/communist-shutout.html | COMMUNIST SHUT-OUT | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/kokoschka-show-will-open-today-art-of-austrian-expressionist-at.html | KOKOSCHKA SHOW WILL OPEN TODAY; Art of Austrian Expressionist at Modern Museum Includes Paintings, Other Media | True | By Howard Devree | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/murray-vernon-joe-turnesa-jr-win-berths-in-junior-title-golf.html | Murray Vernon, Joe Turnesa Jr. Win Berths in Junior Title Golf; Greenwich Youth Leads Field at Garden City With 75, Son of Noted Pro Cards 76 -- They Will Play for U. S. Crown Next Week | True | By Lincoln A. Werden | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/new-insulating-tape-offered.html | New Insulating Tape Offered | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/upturn-continues-in-grain-markets-despite-profittaking-prices-of.html | UPTURN CONTINUES IN GRAIN MARKETS; Despite Profit-Taking, Prices of All Items Except Rye Show Advances for the Day | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/engines-collide-in-terminal.html | Engines Collide in Terminal | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/news-of-food-1000-herbs-spices-and-flavorings-are-collected-under.html | News of Food; 1,000 Herbs, Spices and Flavorings Are Collected Under One Roof Here | True | By Jane Nickerson | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/braves-vanquish-cardinals-by-52-fletchers-3-run-homer-is-big-blow.html | BRAVES VANQUISH CARDINALS BY 5-2; Fletcher's 3 - Run Homer Is Big Blow in Boston Game -- Spahn Excels in Box | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/missing-atomic-aide-suspended.html | Missing Atomic Aide Suspended | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/tax-repeal-urged-as-spur-to-buying-planning-group-specifies-items.html | TAX REPEAL URGED AS SPUR TO BUYING; Planning Group Specifies Items on Which Wartime Levies Were $1,900,000,000 Last Year | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/urge-derwent-inquiry-2-groups-wire-truman-about-equity-heads.html | URGE DERWENT INQUIRY; 2 Groups Wire Truman About Equity Head's Detention | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/paperboard-output-off-131-drop-reported-for-week-compares-with-year.html | PAPERBOARD OUTPUT OFF; 13.1% Drop Reported for Week Compares With Year Ago | True | | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/margot-loubl-wed-to-dr-s-l-gumport.html | MARGOT LOuBL WED TO DR. S. L. GUMPORT | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/shriners-parade-dazzles-chicago-15000-march-in-extravagant-costumes.html | SHRINERS PARADE DAZZLES CHICAGO; 15,000 March in Extravagant Costumes, See Harold Lloyd Installed as Potentate | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/bridges-is-named-wftu-unions-head-leftist-seamens-and-dockers-body.html | BRIDGES IS NAMED WFTU UNION'S HEAD; Leftist Seamen's and Dockers' Body, Formed at Marseille, Picks Maritime Chief | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/stuyvesant-town-negro-ban-upheld-by-court-of-appeals-stuyvesant.html | Stuyvesant Town Negro Ban Upheld by Court of Appeals; Stuyvesant Town Ban on Negroes Upheld by State Court of Appeals | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/offers-new-airpurifier.html | Offers New Air-Purifier | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/cio-assails-action.html | CIO Assails Action | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/philippines-in-mourning-president-elpidio-quirino-calls-for-3day.html | PHILIPPINES IN MOURNING; President Elpidio Quirino Calls for 3-Day Tribute to Murphy | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/u-s-bond-quota-topped-treasury-aide-says-goal-was-exceeded.html | U. S. BOND QUOTA TOPPED; Treasury Aide Says Goal Was Exceeded Comfortably | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/austerity-looms-in-new-hampshire-the-senate-votes-21827494-budget.html | 'AUSTERITY' LOOMS IN NEW HAMPSHIRE; The Senate Votes $21,827,494 Budget, Putting Issue Up to House, Which Acts Today | True | By John H. Fenton | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/buffalo-steel-gains-output-now-93-of-capacity-highest-since-midjune.html | BUFFALO STEEL GAINS; Output Now 93% of Capacity, Highest Since Mid-June | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/fishermen-catch-bomb-3-die.html | Fishermen Catch Bomb, 3 Die | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/maurice-doisly.html | MAURICE D'OISLY | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/heintzelman-tops-cubs-for-phils-10-scores-eighth-victory-in-row-as.html | HEINTZELMAN TOPS CUBS FOR PHILS. 1-0; Scores Eighth Victory in Row as Seminick's Hit Drives In Only Run of Game | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/12930000-eca-fund-for-british-lumber.html | $12,930,000 ECA FUND FOR BRITISH LUMBER | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/corporations-net-off-18-in-quarter-decrease-says-sec-report-is-due.html | CORPORATIONS NET OFF 18% IN QUARTER; Decrease, Says SEC Report, Is Due to Sales Drop More Than Offsetting Lower Costs | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/subsidy-contract-revised-for-ships-new-standard-form-issued-by-the.html | SUBSIDY CONTRACT REVISED FOR SHIPS; New Standard Form Issued by the Maritime Commission Embodies Various Changes | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/reported-loan-plan-stirs-sharp-protests-in-cuba.html | Reported Loan Plan Stirs Sharp Protests in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/boy-essay-winner-arrives-from-italy.html | BOY ESSAY WINNER ARRIVES FROM ITALY | True | | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) Number | Registration | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/albany-tax-chief-ousted-career-man-in-federal-bureau-is-dismissed.html | ALBANY TAX CHIEF OUSTED; Career Man in Federal Bureau Is Dismissed After Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/employes-at-singer-will-vote-on-union.html | EMPLOYES AT SINGER WILL VOTE ON UNION | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/u-s-holding-off-on-reducing-berlin-airlift-britain-expected-to.html | U. S. Holding Off on Reducing Berlin Airlift; Britain Expected to Curtail Role by Aug 1 | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/transport-brings-449.html | Transport Brings 449 | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/insecticide-warning-to-flower-growers.html | INSECTICIDE WARNING TO FLOWER GROWERS | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/race-riot-in-east-london-police-battle-whites-trying-to-storm.html | RACE RIOT IN EAST LONDON; Police Battle Whites Trying to Storm Negroes' Hotel | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/bus-accident-kills-14-in-colombia.html | Bus Accident Kills 14 in Colombia | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/rogers-showdown-in-odwyer-feud-scheduled-today-action-is-due-on.html | ROGERS SHOWDOWN IN O'DWYER FEUD SCHEDULED TODAY; Action Is Due on Demand That Borough Head Quit Race and Tammany Post | True | By James A. Hagerty | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/fight-to-save-baby-fails-lardcan-incubator-clogs-after-13hour.html | FIGHT TO SAVE BABY FAILS; Lard-Can Incubator Clogs After 13-Hour Organized Effort | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/eric-reach.html | ERIC REACH | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/alabama-fugitive-set-free.html | Alabama Fugitive Set Free | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/douglas-leigh-weds-model.html | Douglas Leigh Weds Model | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/cashmore-in-appeal-on-moving-veterans.html | CASHMORE IN APPEAL ON MOVING VETERANS | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/man-with-pistol-seized-at-soldier-field-gate.html | Man With Pistol Seized At Soldier Field Gate | True | By the United Press. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/fatal-fall-of-son-2-adds-to-heros-woes.html | FATAL FALL OF SON, 2, ADDS TO HERO'S WOES | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/shipping-news-and-notes-captain-e-j-r-pollitt-to-be-superintendent.html | Shipping News and Notes; Captain E. J. R. Pollitt to Be Superintendent for Cunard Line | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/record-sales-for-libbeyowensford-glass-increase-halfyear-net-to.html | Record Sales for Libbey-Owens-Ford Glass Increase Half-Year Net to $9,105,831 | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/atlantic-passage.html | ATLANTIC PASSAGE | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/ernst-kraghhansen.html | ERNST KRAGH-HANSEN | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/mexico-suspends-u-s-oil-loan-talk-failure-of-203000000-bid-is-laid.html | MEXICO SUSPENDS U. S. OIL LOAN TALK; Failure of $203,000,000 Bid Is Laid by Negotiators to Lack of Accord on a Basis | True | By Thomas F. Hagan | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/toothache-gang-guilty-6-whose-victims-were-brooklyn-dentists-await.html | 'TOOTHACHE' GANG GUILTY; 6 Whose Victims Were Brooklyn Dentists Await Sentence | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/wins-journalism-fellowship.html | Wins Journalism Fellowship | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/liillerpack.html | Ililler--Pack | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/mrs-charles-g-christ.html | MRS. CHARLES G. CHRIST | True | Special to T I'w YORK TIF.S. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/pulp-mill-may-reopen-british-columbia-co-hopeful-on-firmer-u-s.html | PULP MILL MAY REOPEN; British Columbia Co. Hopeful on Firmer U. S. Rayon Market | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/murphy-successor-stirs-speculation-prominent-in-capital-talks-are.html | MURPHY SUCCESSOR STIRS SPECULATION; Prominent in Capital Talks Are Names of McGrath, Clark, O'Mahoney and Patterson | True | By Lewis Wood | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/5500-at-stadium-concert.html | 5,500 at Stadium Concert | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/tokyo-reds-warned-on-demand-to-press.html | TOKYO REDS WARNED ON 'DEMAND' TO PRESS | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/hispeed-roller-plant-to-move.html | Hi-Speed Roller Plant to Move | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/h-m-sees-deficit-in-opening-fare-plea.html | H. & M. SEES DEFICIT IN OPENING FARE PLEA | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/elected-vice-president-of-canada-dry-concern.html | Elected Vice President Of Canada Dry Concern | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/charles-a-tucker.html | CHARLES A. TUCKER | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/wallace-d-hicks.html | WALLACE D. HICKS | True | Spcla: to Tz Nw NOR TnZS. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/expremier-reynaud-tells-the-abetz-jury-former-envoy-hated-him-blum.html | Ex-Premier Reynaud Tells the Abetz Jury Former Envoy Hated Him, Blum and Mandel | True | By Lansing Warren | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/radio-equipment-for-israel.html | Radio Equipment for Israel | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/red-leader-asks-berlin-elections-socialist-also-bids-for-citys.html | RED LEADER ASKS BERLIN ELECTIONS; Socialist Also Bids for City's Solidarity With Other Areas -- All Endorse 'Unity' | True | By Drew Middleton | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/troth-announced-of-miss-davenport-of-red-cross-to-be-formeraide.html | TROTH ANNOUNCED OF MISS DAVENPORT; ' of Red Cross to Be FormerAide Bride aug. 20 of Major John Evans Jr, of Signal Corps | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/frank-roche.html | FRANK ROCHE | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/mrs-john-hedworth.html | MRS. JOHN HEDWORTH | True | Special to Tsl Nw Yo TrMrS. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/fabric-orders-up-25-waverly-division-gain-cited-on-year-ago-in.html | FABRIC ORDERS UP 25%; Waverly Division Gain Cited on Year Ago in Chicago Market | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/harisiades-loses-plea-leibell-returns-greek-writer-to-ellis-island.html | HARISIADES LOSES PLEA; Leibell Returns Greek Writer to Ellis Island for Month | True | | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/louis-j-buttner.html | LOUIS J. BUTTNER | True | Special to Tr[ NEW NOP Trzs. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/plan-to-investigate-atom-fellows-hit.html | PLAN TO INVESTIGATE ATOM FELLOWS HIT | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/luciano-reported-out-of-rome.html | Luciano Reported Out of Rome | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/raffles-receives-18year-sentence-gem-thief-wipes-away-a-tear-as-he.html | 'RAFFLES' RECEIVES 18-YEAR SENTENCE; Gem Thief Wipes Away a Tear as He Hears Penalty for Westchester Robberies | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/communists-held-aiming-at-schools-teachers-also-looked-upon-as.html | COMMUNISTS HELD AIMING AT SCHOOLS; Teachers Also Looked Upon as Means of Achieving Evil Ends, Norton Says | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/tobin-to-represent-truman.html | Tobin to Represent Truman | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/william-washburns-have-child.html | William Washburns Have Child | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/mass-reprisal-due-czech-priests-told-prague-spokesman-warns-of.html | MASS REPRISAL DUE, CZECH PRIESTS TOLD; Prague Spokesman Warns of Penalty on Them, Followers if They Heed Papal Edict | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/chinese-red-drive-is-gaining-in-south-200000-of-foe-face-trap-on.html | CHINESE RED DRIVE IS GAINING IN SOUTH; 200,000 of Foe Face Trap on Canton-Hankow Rail Line -- Northwest Push Major One | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/gop-plan-offered-to-rally-pact-foes-wherry-proposal-would-deny-arms.html | GOP PLAN OFFERED TO RALLY PACT FOES; Wherry Proposal Would Deny Arms Obligation -- Stimson Opposes Any Reservation | True | By William S. White | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/afl-delays-fight-for-new-labor-act-its-political-arm-meets-to-map.html | AFL DELAYS FIGHT FOR NEW LABOR ACT; Its Political Arm Meets to Map Strategy for 1950 Campaign to Obtain 'Suitable' Bill | True | By Louis Stark | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/witness-for-reds-tripped-on-stand-boston-party-official-at-times.html | WITNESS FOR REDS TRIPPED ON STAND; Boston Party Official at Times Confirms Testimony Given for the Prosecution | True | By Russell Porter | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/maine-reports-39th-polio-case.html | Maine Reports 39th Polio Case | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/584698-jobless-in-state-seek-benefits-in-a-week.html | 584,698 Jobless in State Seek Benefits in a Week | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/capitol-records-adds-to-line.html | Capitol Records Adds to Line | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/commerce-aide-resigns.html | Commerce Aide Resigns | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/to-balance-britains-trade-recognition-of-all-currencies-urged-as.html | To Balance Britain's Trade; Recognition of All Currencies Urged as Remedy for Dollar Shortage | True | EDMUND LANDAU. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/red-sox-get-3-in-9th-to-nip-white-sox-64.html | RED SOX GET 3 IN 9TH TO NIP WHITE SOX, 6-4 | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/coming-nine-takes-tourney.html | Coming Nine Takes Tourney | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/cripps-flies-to-zurich-for-clinical-care-bevin-to-see-schuman-seek.html | Cripps Flies to Zurich for Clinical Care; Bevin to See Schuman, Seek Rest in France | True | By Clifton Daniel | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/mrs-arthur-hantke.html | MRS. ARTHUR HANTKE | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/carter-to-fight-bernard.html | Carter to Fight Bernard | True | | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/stifel-shows-new-broadcloth.html | Stifel Shows New Broadcloth | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/new-hats-molded-for-shingle-bob-basic-silhouettes-devised-in.html | NEW HATS MOLDED FOR SHINGLE BOB; 'Basic Silhouettes' Devised in Chanda's Display for Fall and Winter Styles | | By Virginia Pope | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/sterling-reaction-surprises-ottawa.html | STERLING REACTION SURPRISES OTTAWA | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/suite-decorated-in-swedish-style-fiveroom-apartment-in-port.html | SUITE DECORATED IN SWEDISH STYLE; Five-Room Apartment in Port Washington Uses Furniture of Modern Design | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/hollander-scores-zion-pollyannas-returning-from-israel-tour-he.html | HOLLANDER SCORES ZION 'POLLYANNAS; Returning From Israel Tour, He Tells Labor Group All Isn't 'Wonderful' There | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/defense-is-opened-in-hearts-slaying-9-motions-seeking-freedom-for.html | DEFENSE IS OPENED IN 'HEART'S SLAYING; 9 Motions Seeking Freedom for Accused Pair Denied -- Fernandez to Testify | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/rev-theodore-skeyl.html | REV. THEODORE S. KEYL | True | Special to THZ Nzw YORK TES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/5-hurt-as-ferryboat-crashes-into-pier.html | 5 HURT AS FERRYBOAT CRASHES INTO PIER | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/committee-set-to-study-plan-for-world-fair-here.html | Committee Set to Study Plan for World Fair Here | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/court-fight-opens-on-textile-merger-2-groups-register-opposition-to.html | COURT FIGHT OPENS ON TEXTILE MERGER; 2 Groups Register Opposition to Sale of North American Rayon to Beaunit | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/carleton-e-saunders.html | CARLETON E. SAUNDERS | True | Sper, lal to Tz NEW YOP. K T[,uS | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/court-upholds-landlady-judge-hears-evicted-veteran-did-not-return.html | COURT UPHOLDS LANDLADY; Judge Hears Evicted Veteran Did Not Return to Apartment | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/john-l-baker.html | JOHN L. BAKER | True | Special to Cits N',' Nor.t Tx.zs. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/sailed-on-whalers-she-dies-96.html | Sailed on Whalers; She Dies, 96 | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/arthur-m-curtis.html | ARTHUR M. CURTIS | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/gary-cooper-sells-flaminia-rights-he-disposes-of-hayes-story-to.html | GARY COOPER SELLS 'FLAMINIA' RIGHTS; He Disposes of Hayes Story to Hayward and Litvak as a Vehicle for Clift | True | By Thomas F. Brady | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/truck-rates-to-rise-new-tariff-for-middle-atlantic-states-effective.html | TRUCK RATES TO RISE; New Tariff for Middle Atlantic States Effective Today | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/amerex-holdings-of-wiggin-are-sold-equitable-and-union-securities.html | AMEREX HOLDINGS OF WIGGIN ARE SOLD; Equitable and Union Securities Concerns Are Purchasers -- Details Not Disclosed | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/u-s-rent-formula-called-housing-aid-operator-here-sees-incentive-to.html | U. S. RENT FORMULA CALLED HOUSING AID; Operator Here Sees Incentive to Building Maintenance and Splitting of Big States | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/publicity-on-disease-questioned.html | Publicity on Disease Questioned | True | HERMAN BILLINGS. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/citizenship-bars-fought-laws-excluding-some-races-are-outmoded.html | CITIZENSHIP BARS FOUGHT; Laws Excluding Some Races Are Outmoded, Senators Told | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/stake-purses-cut-by-2-tracks-here-belmont-reductions-for-fall-meet.html | STAKE PURSES CUT BY 2 TRACKS HERE; Belmont Reductions for Fall Meet $112,500 -- Aqueduct Values Drop $20,000 | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/taxing-of-imports-of-copper-scored-dallas-in-letter-to-mccarran.html | TAXING OF IMPORTS OF COPPER SCORED; Dallas in Letter to McCarran Sees Unusual Drop in Output if Curtailment Continues | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/benny-goodman-wins-praise-of-londoners.html | BENNY GOODMAN WINS PRAISE OF LONDONERS | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/presidents-own-dentist-is-banned-in-argentina.html | President's Own Dentist Is Banned in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/german-reds-bloc-in-soviet-zone-held-hurt-by-popes-excommunication.html | German Reds' Bloc in Soviet Zone Held Hurt By Pope's Excommunication of Communists | True | By Michael James | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/yachts-cara-mia-taltohna-repeat-in-chicagomackinac-island-event.html | Yachts Cara Mia, Taltohna Repeat In Chicago-Mackinac Island Event | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/cadets-end-cruise-one-glad-its-over-99-walk-off-ships-tanned-and.html | CADETS END CRUISE; ONE GLAD IT'S OVER; 99 Walk Off Ships Tanned and Healthy, but Bill Is Shaky With Seasickness | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/nominated-to-head-iba-a-t-armitage-boston-up-for-president-next.html | NOMINATED TO HEAD IBA; A. T. Armitage, Boston, Up for President Next December | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/nationalist-reports-conflict.html | Nationalist Reports Conflict | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/drw-butterfield-educator-iltijsigi-former-instructor-at-cornell-i.html | DR.W. BUTTERFIELD, EDUCATOR I-ltlJSIG; Former Instructor at Cornell,] I Rutgers and N. Y. U. Dies-- Trustee of Brown U. | True | Special to THE N[W No1 TLt4ZS. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/house-votes-scrap-duty-bill.html | House Votes Scrap Duty Bill | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/algerians-change-minds.html | Algerians Change Minds | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/ban-radio-video-at-bout-pep-compo-fight-managers-take-lesson-from.html | BAN RADIO, VIDEO AT BOUT; Pep, Compo Fight Managers Take Lesson From Philadelphia | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/china-reds-battle-underground-foes-bandit-suppression-drives-began.html | CHINA REDS BATTLE UNDERGROUND FOES; 'Bandit Suppression' Drives Begin in Lung-Hai Railway and Lake Tai Regions | True | By Henry R. Lieberman | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/archives/city-forms-polio-study-unit-as-cases-rise-health-head-calls.html | City Forms Polio Study Unit as Cases Rise; Health Head Calls Advisory Medical Group | True | | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/consolidated-syndicate-fills-merchandise-post.html | Consolidated Syndicate Fills Merchandise Post | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/advertising-news.html | Advertising News | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/verolino-in-rome.html | Verolino in Rome | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/high-court-maintains-cut-in-light-rates-here.html | High Court Maintains Cut In Light Rates Here | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/strike-still-blocks-jersey-ship-loading.html | STRIKE STILL BLOCKS JERSEY SHIP LOADING | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/saves-nickel-pays-100-superintendent-of-apartment-fined-for.html | SAVES NICKEL, PAYS $100; Superintendent of Apartment Fined for Drowning Puppies | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/for-cooperation-with-spain-record-of-present-leadership-held.html | For Cooperation With Spain; Record of Present Leadership Held Justifying Economic Aid | True | JOSEPH F. THORNING. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/baskiels-69-best-at-cherry-valley-queens-club-golfer-victor-in.html | BASKIEL'S 69 BEST AT CHERRY VALLEY; Queens Club Golfer Victor in One-Day Tourney -- Low Net Honors Won by Paxton | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/merger-vote-scheduled-mcgraw-electric-stockholders-to-weigh-line.html | MERGER VOTE SCHEDULED; McGraw Electric Stockholders to Weigh Line Material Deal | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/subpoena-for-reed-in-hiss-case-bared-justices-office-verifies-it.html | SUBPOENA FOR REED IN HISS CASE BARED; Justice's Office Verifies It -- Stryker Denies He Had Part in Making Kaufman Judge | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/dr-john-r-mahan.html | DR. JOHN R. MAHAN | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/utilities-carrier-market-securities-awards-in-day-include-bonds.html | UTILITIES, CARRIER MARKET SECURITIES; Awards in Day Include Bonds, Equipment Certificates, to Total of $23,400,000 | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/full-employment-goal-of-ada-plan-group-writes-program-calling-tafts.html | FULL EMPLOYMENT GOAL OF ADA PLAN; Group Writes Program, Calling 'Tafts, Wherrys, Byrds' the West's Best Allies of Reds | True | By Joseph A. Loftus | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/bermudan-guilty-in-money-plot.html | Bermudan Guilty in Money Plot | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/deadline-for-exgis-at-lido-is-extended.html | DEADLINE FOR EX-GI'S AT LIDO IS EXTENDED | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/victories-in-northwest.html | Victories in Northwest | True | By Walter Sullivan | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/bell-talks-deadlocked-strike-set-for-tonight-jersey-company-rejects.html | BELL TALKS DEADLOCKED; Strike Set for Tonight, Jersey Company Rejects Union Offer | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/miss-mackies-duo-leads-by-2-strokes-she-and-mrs-freeman-get-78-in.html | MISS MACKIE'S DUO LEADS BY 2 STROKES; She and Mrs. Freeman Get 78 in Opening Round of Metropolitan Scotch Foursomes | True | From a Staff Correspondent | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/4-navy-fliers-hurt-in-landing.html | 4 Navy Fliers Hurt in Landing | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/harry-goldman.html | HARRY GOLDMAN | True | Spectal to Tr Nv YORK Tn'ZSS. | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/arctic-group-gets-aid-supplies-are-dropped-to-french-expedition-on.html | ARCTIC GROUP GETS AID; Supplies Are Dropped to French Expedition on Greenland | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/chauncey-l-mfarland-i.html | CHAUNCEY L. M'FARLAND ] I | True | Special to TFr NW YOK TLZI;S. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/film-strike-looms-processors-for-newsreels-and-movies-may-walk-out.html | FILM STRIKE LOOMS; Processors for Newsreels and Movies May Walk Out | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/cotton-consumption-up-census-bureau-figures-show-june-lint-600495.html | COTTON CONSUMPTION UP; Census Bureau Figures Show June Lint 600,495 Bales | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/gas-exemption-advances-house-body-adopts-bill-freeing-independents.html | GAS EXEMPTION ADVANCES; House Body Adopts Bill Freeing Independents From FCC Rules | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/union-is-enjoined-in-tugboat-strike-court-upholds-company-over.html | UNION IS ENJOINED IN TUGBOAT STRIKE; Court Upholds Company Over Refusal to Add a Cook to Craft's Crew of Six | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/new-zealand-triumphs-beats-scots-cricketers-by-10-wickets-in.html | NEW ZEALAND TRIUMPHS; Beats Scots Cricketers by 10 Wickets in Glasgow Match | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/1111-shot-wins-opening-race-at-jamaica-to-set-up-1199-double.html | 111-1 Shot Wins Opening Race at Jamaica to Set Up $1,199 Double; BERNHARDT RIDES FIRST TWO VICTORS | True | By Jaimes Roach | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/phone-union-drive-set-communications-workers-cio-seek-200000-more.html | PHONE UNION DRIVE SET; Communications Workers, CIO, Seek 200,000 More | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/murderer-of-nine-smiles-on-hearing-death-verdict.html | Murderer of Nine Smiles On Hearing Death Verdict | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/atomic-parley-set-to-discuss-matter-of-releasing-data-energy.html | ATOMIC PARLEY SET TO DISCUSS MATTER OF RELEASING DATA; Energy Committee of Congress Will Consider Today How Much to Tell British | True | By C. P. Trussell | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/sister-mary-christine.html | SISTER MARY CHRISTINE | True | Special to THE NEW YOPK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/launcobs-sant-withnoted-groups-of-the-new-york-and-boston.html | LAUnCOBS, SANt WITHNOTED GROUPS; of the New York and Boston Symphonies, Dies at 71 | True | Special to Tm Nzw Nogx Tr. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/baruch-will-sail-for-home.html | Baruch Will Sail for Home | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/earnings-decline-for-united-fruit-half-year-net-of-24176000.html | EARNINGS DECLINE FOR UNITED FRUIT; Half Year Net of $24,176,000 Compares With $27,025,000 in the 1948 Period | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/miss-hannah-p-miller.html | MISS HANNAH P. MILLER | True | Special to Tr NEW YORK TIMZS. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/occupying-powers-scan-german-cost-cut-in-zones-outlays-is-aim-of.html | OCCUPYING POWERS SCAN GERMAN COST; Cut in Zones' Outlays Is Aim of Anglo-U. S. Board Survey -- States' Burdens Adjusted | True | By Jack Raymond | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/ticket-men-ask-murtagh-ouster-resolution-urges-an-impartial.html | TICKET MEN ASK MURT AGH OUSTER; Resolution Urges an Impartial Commission to Conduct the Inquiry Into Scalping | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/swiss-prize-to-u-s-film-he-walked-by-night-is-cited-as-years-top.html | SWISS PRIZE TO U. S. FILM; 'He Walked by Night' Is Cited as Year's Top Crime Picture | True | | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/press-spurs-propaganda.html | Press Spurs Propaganda | True | By Dana Adams Schmidt | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/trusts-assets-off-in-halfyear-tricontinental-corporations-net-on.html | TRUST'S ASSETS OFF IN HALF-YEAR; Tri-Continental Corporation's Net on June 30 $61,399,318 -- Drop Also for Subsidiary | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/bakers-return-monday-4000-unionists-voting-10-to-1-to-end-20weekold.html | BAKERS RETURN MONDAY; 4,000 Unionists Voting 10 to 1 to End 20-Week-Old Dispute | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/clinton-group-wins-dartmouth-plaque-awarded-for-scholastic.html | CLINTON GROUP WINS; Dartmouth Plaque Awarded for Scholastic Achievement | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/unesco-china-parley-off-uncertain-military-situation-to-bar.html | UNESCO CHINA PARLEY OFF; 'Uncertain Military Situation' to Bar Confucius Rites | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/jansen-triumphs-over-reds-13-to-3-giants-take-night-game-with-20.html | JANSEN TRIUMPHS OVER REDS, 13 TO 3; Giants Take Night Game With 20 Hits -- Thompson, Mize, Marshall Get Homers | True | By Louis Effrat | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/president-sends-tribute-to-family-truman-calls-murphy-great-civic.html | PRESIDENT SENDS TRIBUTE TO FAMILY; Truman Calls Murphy 'Great Civic Leader' -- Colleagues in Capital Also Laud Him | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/the-lions-to-build-city-of-their-own-land-acquired-near-chicago-for.html | THE LIONS TO BUILD 'CITY' OF THEIR OWN; Land Acquired Near Chicago for Multi-Million Project to 'Take a Lifetime' | True | By Charles Grutzner | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/ship-cruises-not-under-icc.html | Ship Cruises Not Under ICC | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/u-s-envoy-unable-to-land.html | U. S. Envoy Unable to Land | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/n-y-u-business-conference.html | N. Y. U. Business Conference | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/elected-to-board-of-utility.html | Elected to Board of Utility | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/fire-promotions-aug-1.html | Fire Promotions Aug. 1 | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/fuel-oil-price-raised.html | Fuel Oil Price Raised | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/tolls-to-pay-interest-court-of-appeals-backs-state-on-midhudson.html | TOLLS TO PAY INTEREST; Court of Appeals Backs State on Mid-Hudson Bridge Costs | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/rdr-richardson-7i-exdian-at-brown-first-head-of-graduate-school-at.html | rDR. RICHARDSON, 7i, EX-DIAN AT BROWN; First Head of Graduate School at University Dies---Noted for His Work in Mathematics | True | Special to Tm Nsw YOPJ[ TZMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/browns-conquer-athletics-94-54-graham-lollar-priddy-and-kokos-hit.html | BROWNS CONQUER ATHLETICS, 9-4, 5-4; Graham, Lollar, Priddy and Kokos Hit Homers to Aid Victors to 5th in Row | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/frank-j-bruns.html | FRANK J. BRUNS | True | Special to TIE NEW YOI TI,ES, | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/rail-financing-approved.html | Rail Financing Approved | True | | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/robeson-faces-picketing-vfw-urges-all-members-to-get-on-line-in.html | ROBESON FACES PICKETING; VFW Urges All Members to Get on Line in Newark | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/new-manager-plan-loses-in-bayonne.html | NEW MANAGER PLAN LOSES IN BAYONNE | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/truman-says-soviet-regime-will-either-destroy-itself-or-abandon-its.html | TRUMAN SAYS SOVIET REGIME WILL EITHER DESTROY ITSELF OR ABANDON ITS AGGRESSION; SEES NO WAR AHEAD | True | By Harold B. Hinton | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/trading-in-wheat-cotton-falls-volume-in-fats-and-oils-soars.html | Trading in Wheat, Cotton Falls; Volume in Fats and Oils Soars; Commodity Exchange Authority Reports Dealings in Year to June 30 in Grains Off 10%-- Cotton Oil, Lard Set Marks | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/john-t-mdade.html | JOHN T. M'DADE | True | Specsl to Tz NEW YOIU,( TzS. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/scores-franco-as-ally-norman-thomas-warns-of-spains-suppression-of.html | SCORES FRANCO AS 'ALLY'; Norman Thomas Warns of Spain's Suppression of Unions | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/union-bus-official-discuss-walkout-quill-and-mccarthy-give-own.html | UNION, BUS OFFICIAL DISCUSS WALKOUT; Quill and McCarthy Give Own Versions of Strike, but in Separate Radio Studios | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/earl-rigg-director-of-drug-company-44.html | EARL RIGG, DIRECTOR. OF DRUG COMPANY, 44 | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/mrs-torgerson-defeats-mrs-davies-in-first-round-of-state-amateur.html | Mrs. Torgerson Defeats Mrs. Davies in First Round of State Amateur Golf; TOURNEY MEDALIST TRIUMPHS, 7 AND 6 | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/dwellings-dominate-westchester-deals.html | DWELLINGS DOMINATE WESTCHESTER DEALS | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/carinthians-form-a-protito-party-new-slovene-body-asks-union-with.html | CARINTHIANS FORM A PRO-TITO PARTY; New Slovene Body Asks Union With Yugoslavia and Fights Austrian Communists | True | By M. S. Handler | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/landlord-fined-100-queens-man-pleads-guilty-to-renting-2-rooms-in.html | LANDLORD FINED $100; Queens Man Pleads Guilty to Renting 2 Rooms in Basement | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/bronx-sales-98-of-tax-values.html | Bronx Sales 98% of Tax Values | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/crawford-clothes-leases-new-store.html | CRAWFORD CLOTHES LEASES NEW STORE | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/germans-to-get-hunting-arms.html | Germans to Get Hunting Arms | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/how-resilient-is-britain.html | HOW RESILIENT IS BRITAIN? | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/n-y-life-in-salelease-deal.html | N. Y. Life in Sale-Lease Deal | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/situation-still-seen-as-tense.html | Situation Still Seen as Tense | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/purchases-burden-co-torrington-co-buys-los-angeles-company-for.html | PURCHASES BURDEN CO.; Torrington Co. Buys Los Angeles Company for $185,000 | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/prof-c-c-leeds.html | PROF. C. C. LEEDS | True | | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/miss-head-takes-title-beats-mrs-vosters-64-26-64-in-middle-states.html | MISS HEAD TAKES TITLE; Beats Mrs. Vosters, 6-4, 2-6, 6-4, in Middle States Tennis | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/bank-seeks-2000000-national-city-lays-confiscation-to-mexican.html | BANK SEEKS $2,000,000; National City Lays Confiscation to Mexican Fiscal Agency | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/dr-andrew-m-harvey.html | DR. ANDREW M. HARVEY | True | Special to Ttis NSW YoaK T[MS. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/us-would-help-build-grain-storage-units.html | U.S. WOULD HELP BUILD GRAIN STORAGE UNITS | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/safety-factors-stressed-in-buick-special-to-make-public-appearance.html | Safety Factors Stressed in Buick Special, To Make Public Appearance on Aug. 10 | True | By Bert Pierce | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/sabye-zilin-betrothed-i-aibany-lawyer-to-become-bride-of-david.html | sABYE ZILIN BETROTHED I; Albany Lawyer to Become Bride of David Mackay, Attorney | True | Special to T.r NEw YO' I'IMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/milano-victor-at-montreal.html | Milano Victor at Montreal | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/mrs-george-e-corwin.html | MRS. GEORGE E. CORWIN | True | Spectat to z N' NoaK '[Mzs. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/odwyer-steps-in-to-end-bus-strike-orders-talk-today-calls-both.html | O'DWYER STEPS IN TO END BUS STRIKE, ORDERS TALK TODAY; Calls Both Sides to City Hall, Hints Lines May Be Seized if His Negotiations Fail | True | By A. H. Raskin | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/w-p-kennedy-named-train-unions-head.html | W. P. KENNEDY NAMED TRAIN UNION'S HEAD | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/mr-trumans-appeal.html | MR. TRUMAN'S APPEAL | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/3-death-sentences-affirmed-by-court.html | 3 DEATH SENTENCES AFFIRMED BY COURT | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/what-teachers-require-profession-defended-in-its-organized-effort.html | What Teachers Require; Profession Defended in Its Organized Effort for Betterment | True | JOHN C. THIRLWALL. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/bonds-and-shares-on-london-market-irregularity-marks-changes-in.html | BONDS AND SHARES ON LONDON MARKET; Irregularity Marks Changes in Prices in Dull Session, Index Holding Steady | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/tokyo-rose-defense-presses-u-s-witness.html | TOKYO ROSE DEFENSE PRESSES U. S. WITNESS | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/trading-centers-in-a-utility-stock-782100-shares-commonwealth.html | TRADING CENTERS IN A UTILITY STOCK; 782,100 Shares Commonwealth & Southern Are Dealt In, 350,000 in One Sale | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/herman-g-sagehorn.html | HERMAN G. SAGEHORN | True | Special to T[= ITw x'oP.: TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/navy-to-set-off-explosives.html | Navy to Set Off Explosives | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/mrs-louis-r-wilson.html | MRS. LOUIS R. WILSON | True | Special to Ts Nw YORK TrrES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/churchmen-urged-to-fight-poverty-america-need-preventive-not.html | CHURCHMEN URGED TO FIGHT POVERTY; America Need 'Preventive, 'Not Curative Religion, Silver Bay Meeting Told | True | By George Dugan | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/pair-81-and-72-who-have-toured-million-miles-plan-50000-more.html | Pair, 81 and 72, Who Have Toured Million Miles, Plan 50,000 More | True | By Merrill Folsom | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/trapeze-performer-hurt-in-fall.html | Trapeze Performer Hurt in Fall | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/hospital-has-deficit-institution-for-special-surgery-reports-net.html | HOSPITAL HAS DEFICIT; Institution for Special Surgery Reports Net Loss of $118,351 | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/yapock-at-bronx-zoo-when-to-exhibit-rare-nocturnal-animal-puzzles.html | YAPOCK AT BRONX ZOO; When to Exhibit Rare Nocturnal Animal Puzzles Officials | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/ellen-drew-gets-2d-divorce.html | Ellen Drew Gets 2d Divorce | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/laundry-tag-for-blouses-manufacturers-suggest-use-if-special-care.html | LAUNDRY TAG FOR BLOUSES; Manufacturers Suggest Use if Special Care Is Needed | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/new-drama-in-moscow-has-us-stealing-secrets.html | New Drama in Moscow Has Us Stealing Secrets | True | By the United Press. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/new-setbacks-hit-brannan-program-opposition-scorns-compromise.html | NEW SETBACKS HIT BRANNAN PROGRAM; Opposition Scorns Compromise -- Subcommittee Rejects Direct Hog Payments | True | By John D. Morris | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/chiles-cold-wave-takes-9-lives.html | Chile's Cold Wave Takes 9 Lives | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/store-builder-active-kellner-completes-taxpayers-in-elmhurst-and.html | STORE BUILDER ACTIVE; Kellner Completes Taxpayers in Elmhurst and Manhasset | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/ives-is-host-to-dulles-new-senator-meets-other-gop-members-in-state.html | IVES IS HOST TO DULLES; New Senator Meets Other GOP Members in State Delegation | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/mayor-suggests-bronze-of-lincoln-head-for-park.html | Mayor Suggests Bronze Of Lincoln Head for Park | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/flood-threat-held-atom-project-peril.html | FLOOD THREAT HELD ATOM PROJECT PERIL | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/jananne-morse-engaged-graduate-of-wellesley-fiancee-of-edward.html | JANANNE MORSE ENGAGED; Graduate of Wellesley Fiancee of Edward Waring McNitt | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/u-s-yachtsman-triumph-take-first-victory-in-series-with-british-to.html | U. S. YACHTSMAN TRIUMPH; Take First Victory in Series With British to Trail, 2-1 | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/75-in-texas-band-are-heat-victims-youngsters-tell-of-long-bus-trip.html | 75 IN TEXAS BAND ARE 'HEAT' VICTIMS; Youngsters Tell of Long Bus Trip Without Rest, of Meals Skipped or Irregular | True | | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/atomic-materials-seen-british-quest-believed-their-need-and-not.html | ATOMIC MATERIALS SEEN BRITISH QUEST; Believed Their Need, and Not Manufacturing Techniques, in Which They Excelled | True | By William L. Laurence | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/rev-john-b-klang.html | REV. JOHN B. KLANG | True | Special to Tz Nmv NoP.K TMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/16-groups-oppose-zoning-revision-civic-trade-associations-ask-board.html | 16 GROUPS OPPOSE ZONING REVISION; Civic, Trade Associations Ask Board of Estimate to Veto Parking Garage Changes | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/laos-freedom-signed-new-states-flag-flies-in-paris-to-mark-event.html | LAOS FREEDOM SIGNED; New State's Flag Flies in Paris to Mark Event | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/gluckkarpf.html | Gluck--Karpf | True | Special to THE Nzw Yolu{ TItzs. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/mrs-g-h-hallanan-jr-has-son.html | Mrs. G. H. Hallanan Jr. Has Son | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/wheatley-sale-closed-neighbors-get-former-morgan-estate-at-old.html | 'WHEATLEY' SALE CLOSED; Neighbors Get Former Morgan Estate at Old Westbury | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/railroad-cuts-costs-by-trimming-steaks.html | RAILROAD CUTS COSTS BY TRIMMING STEAKS | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/the-heavyweight-challenger-at-his-training-camp.html | THE HEAVYWEIGHT CHALLENGER AT HIS TRAINING CAMP | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/la-brucherie-named-coach.html | La Brucherie Named Coach | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/subsidy-for-mines-ruled-out-by-u-s-bureau-official-offers-new-bill.html | SUBSIDY FOR MINES RULED OUT BY U. S.; Bureau Official Offers New Bill for $20,000,000 Annual Aid by Tax Structure Revision | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/anticourt-picket-bill-gains.html | Anti-Court Picket Bill Gains | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/sir-frederick-preston.html | SIR FREDERICK PRESTON | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/coffee-is-mixed-after-early-gain-sugar-domestic-futures-active.html | COFFEE IS MIXED AFTER EARLY GAIN; Sugar Domestic Futures Active, Easier -- New Sugar Contract at 5 to 6 Point Discounts | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/radio-and-television-a-couple-of-joes-vaudevillegiveaway-show-to.html | Radio and Television; 'A Couple of Joes,' Vaudeville-Give-Away Show, to Bow Friday, Aug. 5, Over WJZ-TV | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/blood-donor-center-to-move.html | Blood Donor Center to Move | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/slowdown-offers-some-rare-treats-subway-riders-may-expect-unwonted.html | SLOWDOWN OFFERS SOME RARE TREATS; Subway Riders May Expect Unwonted Courtesy if All the Rules Are Obeyed | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/seagram-bars-cut-in-domestic-prices-gen-schwengel-says-they-will.html | SEAGRAM BARS CUT IN DOMESTIC PRICES; Gen. Schwengel Says They Will Remain Firm Even if Other Liquors Are Reduced | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/van-bittner-dies-nbo-r-lead_br-64-vice-president-of-clo-first.html | VAN BITTNER DIES; ' nBo R LEAD_BR, 64; Vice President of CIO First] | True | | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/new-bomb-in-nehrus-path.html | New Bomb in Nehru's Path | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/soviet-arms-move-loses-war-conventions-body-defeats-bid-to-ban.html | SOVIET ARMS MOVE LOSES; War Conventions Body Defeats Bid to Ban Atomic Weapons | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/books-authors.html | Books -- Authors | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/wholesale-market-set-event-opens-in-chicago-monday-12000-retailers.html | WHOLESALE MARKET SET; Event Opens in Chicago Monday -- 12,000 Retailers Expected | True | Special to NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/panama-students-strike-suspension-of-constitutional-guarantees.html | PANAMA STUDENT'S STRIKE; Suspension of Constitutional Guarantees Protested | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/lynch-corp-to-pay-20cent-dividend-figure-due-aug-15-to-holders-is.html | LYNCH CORP. TO PAY 20-CENT DIVIDEND; Figure Due Aug. 15 to Holders Is 10-Cent Cut in Rate Maintained Since 1947 | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/florida-area-quiet-as-troops-patrol.html | FLORIDA AREA QUIET AS TROOPS PATROL | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/tigers-down-senators-triumph-76-after-losing-sixrun-lead-trucks-is.html | TIGERS DOWN SENATORS; Triumph, 7-6, After Losing Six-Run Lead -- Trucks Is Winner | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/nenni-opposes-treason.html | Nenni Opposes "Treason" | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/rmary-r-tritte-becomes-fiancee-alumna-of-nursing-school-here-is.html | rMARY R. TRITTE BECOMES FIANCEE; Alumna of Nursing School Here Is Engaged to J. V. Mannion, Manhattan College '48 | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/portuguese-force-off-to-macao.html | Portuguese Force Off to Macao | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/trapped-italian-miners-safe.html | Trapped Italian Miners Safe | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/projects-sites-opposed-city-is-urged-to-shift-locations-of-parking.html | PROJECTS' SITES OPPOSED; City Is Urged to Shift Locations of Parking, Housing Program | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/high-court-upholds-cemetery-sale-ban.html | HIGH COURT UPHOLDS CEMETERY SALE BAN | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/new-press-shown-for-small-papers-wood-machinery-corp-gives.html | NEW PRESS SHOWN FOR SMALL PAPERS; Wood Machinery Corp. Gives Demonstration of Unit, Capable Also of Color Printing | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/hoffman-battles-curbs-on-eca-fund-in-letter-to-key-senators-he-says.html | HOFFMAN BATTLES CURBS ON ECA FUND; In Letter to Key Senators He Says Proposed Restrictions Would Gravely Peril ERP | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/orioles-blank-jerseys-baltimore-wins-70-and-widmar-scores-his-15th.html | ORIOLES BLANK JERSEYS; Baltimore Wins, 7-0, and Widmar Scores His 15th Triumph | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/new-british-envoy-talks-with-stalin-general-discussion-reported-in.html | NEW BRITISH ENVOY TALKS WITH STALIN; General Discussion Reported in 'Pleasant Atmosphere' -- U. S. Embassy Surprised | True | By Harrison E. Salisbury | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/rev-f-j-boland-heads-college.html | Rev. F. J. Boland Heads College | True | | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/no-u-s-citizens-harmed.html | No U. S. Citizens Harmed | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/dewey-sees-gains-in-mental-hygiene-predicts-state-will-be-more.html | DEWEY SEES GAINS IN MENTAL HYGIENE; Predicts State Will Be More Advanced in Two Years Than Rest of Country Combined | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/generous-response-acknowledged.html | Generous Response Acknowledged | True | HOOKER TALCOTT, | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/international-bumble-bee-scores-3d-larchmont-race-week-victory.html | International Bumble Bee Scores 3d Larchmont Race Week Victory; Loomis' Atlantic Hound, Olsen's Craft, Ogilvy Star Yacht Flame Among Winners -- Miss Shields' 210 Whim First | True | By James Robbins | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/food-chain-to-sell-aluminum-ware-grand-union-super-market-features.html | FOOD CHAIN TO SELL ALUMINUM WARE; Grand Union Super Market Features United Aircraft Pans in 200 Stores | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/truman-the-victor-and-it-is-admitted-president-reveals-publishers.html | TRUMAN THE VICTOR AND IT IS ADMITTED; President Reveals Publisher's Talk With Pope and Election Prediction That Went Wrong | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/bigger-food-output-at-small-cost-seen-by-fao-head-on-a-world-trip.html | Bigger Food Output at Small Cost Seen by FAO Head on a World Trip; MORE WORLD FOOD SEEN CHEAPLY WON | True | By Michael L. Hoffman | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/state-high-court-bars-accountants-from-advising-on-income-tax-law.html | State High Court Bars Accountants From Advising on Income Tax Law; State High Court Bars Accountants From Advising on Income Tax Law | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/lerner-and-loewe-work-on-a-musical-authors-of-brigadoon-plan-show.html | LERNER AND LOEWE WORK ON A MUSICAL; Authors of 'Brigadoon' Plan Show for Next Year, With Miss Crawford Sponsor | True | By J. P. Shanley | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/navy-plant-is-started-will-be-first-designed-solely-to-overhaul.html | NAVY PLANT IS STARTED; Will Be First Designed Solely to Overhaul Turbo-Jets | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/bombers-defeated-at-cleveland-on-hegans-lastinning-blow-54-indians.html | Bombers Defeated at Cleveland On Hegan's Last-Inning Blow, 5-4; Indians' Catcher Breaks 4-4 Tie With Homer Off Yanks' Pillette -- Lemon, Victor in Box, Connects in Fifth -- Woodling Injured | True | By John Drebinger | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/abdullah-delays-london-trip.html | Abdullah Delays London Trip | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/greece-says-reds-step-up-the-war-complains-to-u-n-cominform-acts-to.html | GREECE SAYS REDS STEP UP THE WAR; Complains to U. N. Cominform Acts to Offset Defection of Yugoslavia in Conflict | True | By George Barrett | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/warns-of-misuse-of-boys-town-name.html | Warns of Misuse of Boys Town Name | True | NICHOLAS H. WEGNER. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/iron-ore-consumption-off-drop-for-june-is-million-tons-with-24-more.html | IRON ORE CONSUMPTION OFF; Drop for June Is Million Tons, With 24 More Furnaces Idle | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/stranahan-in-canadian-golf.html | Stranahan in Canadian Golf | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/race-to-head-gop-called-wide-open-scott-retirement-brings-to-fore.html | RACE TO HEAD GOP CALLED 'WIDE OPEN'; Scott Retirement Brings to Fore Extensive Range of Possibilities for Post | True | By Clayton Knowles | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/eca-plan-praised-on-convertibility-westphal-cites-aid-program-gave.html | ECA PLAN PRAISED ON CONVERTIBILITY; Westphal Cites Aid Program Gave Minneapolis-Honeywell Plant Near Glasgow | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/the-city-tickets.html | THE CITY TICKETS | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/trade-zone-bill-passed-house-would-let-foreigners-show-wares-at.html | TRADE ZONE BILL PASSED; House Would Let Foreigners Show Wares at Five Places | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/maurhoffharrison.html | Maurhoff----Harrison | True | Special to 'raa NEW YOP, TLv, zs. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/george-h-meyers-68i-chicago-union-agent.html | GEORGE H. MEYERS, 68,I CHICAGO UNION AGENT | True | Special to the New york Times. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/brooklyn-housing-sold-to-investors-10story-building-at-8th-ave-and.html | BROOKLYN HOUSING SOLD TO INVESTORS; 10-Story Building at 8th Ave. and President St. Contains 54 Suites -- Other Trading | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/personal-notes.html | Personal Notes | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/thompson-wins-61-60-ruthven-also-gains-in-eastern-boys-tennis.html | THOMPSON WINS, 6-1, 6-0; Ruthven Also Gains in Eastern Boys' Tennis Tourney | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/plane-flights-suspended.html | Plane Flights Suspended | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/2-die-as-swedish-ship-hits-mine.html | 2 Die as Swedish Ship Hits Mine | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/an-allpurpose-rescue-plane-for-our-air-arsenal.html | AN ALL-PURPOSE RESCUE PLANE FOR OUR AIR ARSENAL | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/martha-wooster-prospective-bride-smith-and-madeira-graduate-is.html | !MARTHA WOOSTER PROSPECTIVE BRIDE; Smith and Madeira Graduate is Betrothed to Dr. Robert Calihan of Rochester | True | gpeelal to Ts NEW Yo x. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/living-cost-off-18-in-jersey-for-june.html | LIVING COST OFF 1.8% IN JERSEY FOR JUNE | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/a-blair-house-blunder-forgetting-of-public-relations-abcs-laid-to-a.html | A Blair House Blunder; Forgetting of Public Relations ABC's Laid to Arrangers of Atomic Meeting | True | By Arthur Krock | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/medal-urged-for-robinson.html | Medal Urged for Robinson | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/selznick-begins-gone-to-earth.html | Selznick Begins 'Gone to Earth' | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/brooks-turn-back-pittsburgh-4-to-3-edwards-single-with-3-on-in-last.html | BROOKS TURN BACK PITTSBURGH, 4 TO 3; Edwards' Single With 3 On in Last Frame Decides Before 21,387 at Ebbets Field | True | By Roscoe McGowen | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/hod-carriers-riot-halt-talk-by-irving.html | HOD CARRIERS RIOT, HALT TALK BY IRVING | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/ernie-pyle-buried-in-hawaii.html | Ernie Pyle Buried in Hawaii | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/moylan-defeated-by-golden-in-pennsylvania-slate-tennis-new-jersey.html | Moylan Defeated by Golden in Pennsylvania Slate Tennis; NEW JERSEY STAR BOWS, 6-4, 0-6, 6-3 | True | By Allison Danzig | | C1B 200930 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/richard-spier.html | RICHARD SPIER | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/midshipman-killed-on-warship.html | Midshipman Killed on Warship | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/cuthrell-tops-aga-slate-brooklyn-union-gas-official-nominated-for.html | CUTHRELL TOPS AGA SLATE; Brooklyn Union Gas Official Nominated for President | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/italian-reds-force-priest-into-giving-absolution.html | Italian Reds Force Priest Into Giving Absolution | True | Special to THE NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/sanitations-nine-routs-police-120-cuccinello-leads-12hit-drive-with.html | SANITATION'S NINE ROUTS POLICE, 12-0; Cuccinello Leads 12-Hit Drive With Homer, 3 Other Blows -- Zarski Wins in Box | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/plans-of-miss-walton-she-will-be-wed-to-jeremy-e-mason-in-fairfield.html | PLANS OF MISS WALTON; She Will Be Wed to Jeremy E, Mason in Fairfield on Aug. 6 | True | Special to Ts 'EW YoP. x Tr.ss. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/text-of-trumans-address-predicting-failure-of-soviet-regime.html | Text of Truman's Address Predicting Failure of Soviet Regime | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/dies-of-auto-race-injuries.html | Dies of Auto Race Injuries | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/nurseries-needed-in-soviet-program-kindergartens-child-centers.html | NURSERIES NEEDED IN SOVIET PROGRAM; Kindergartens, Child Centers Planned in New Buildings to Help End Shortage | True | By Harry Schwartz | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/a-t-t-plans-offering-of-unsold-debentures.html | A. T. & T. Plans Offering Of Unsold Debentures | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/building-strike-affects-all-italy.html | Building Strike Affects All Italy | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/col-j-frank-barber.html | COL, J, FRANK BARBER | True | Spect1 to Tz Nzw NoR TZMZS. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/fortysecond-street.html | FORTY-SECOND STREET | True | | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/vogtflherty.html | Vogt---Flherty | True | Special to TsZ NEW YORK TIMES. | | C1B 200930 | |
| 1949-07-20 | 1949-07-20 | https://www.nytimes.com/1949/07/20/archives/truman-signs-mortgage-bill.html | Truman Signs Mortgage Bill | True | | | C1B 200930 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/44160371-paid-jersey-jobless.html | $44,160,371 Paid Jersey Jobless | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/revival-charted-for-hudson-tubes-road-head-tells-of-2500000-plan-to.html | REVIVAL CHARTED FOR HUDSON TUBES; Road Head Tells of $2,500,000 Plan to Regain 43,000,000 Riders Lost Since 1927 | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/40000-mortgages-go-to-dime-savings-big-brooklyn-institution-buys-all.html | 40,000 MORTAGES GO TO DIME SAVINGS; Big Brooklyn Institution Buys All HOLC Holdings in State at Competitive Bidding $100,000,000 IS INVOLVED Deal Sets a Record for Size -- U. S. Agency to Use Similar System Elsewhere | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/new-vice-presidents-of-sevenup-concern.html | NEW VICE PRESIDENTS OF SEVEN-UP CONCERN | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/lockwoodruggiero.html | LockwoodRuggiero | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/150-school-windows-broken.html | 150 School Windows Broken | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/barbara-hutton-wins-custody-stay-heiress-abroad-with-her-son-is.html | BARBARA HUTTON WINS CUSTODY STAY; Heiress, Abroad With Her Son, Is Reported Too Ill to Make Return Voyage on Time | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/to-vote-on-new-new-copper-contract.html | To Vote on New Copper Contract | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/truman-signs-ban-on-overtime-suits-action-also-outlaws-verdicts-won.html | TRUMAN SIGNS BAN ON OVERTIME SUITS; Action Also Outlaws Verdicts Won in Supreme Court by New York Longshoremen | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/blanchard-to-turn-pro.html | Blanchard to Turn Pro | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/against-granting-statehood.html | Against Granting Statehood | True | MICHAEL SCHAAP. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/oats-and-soybeans-top-grain-gains-short-covering-a-factor-in.html | OATS AND SOYBEANS TOP GRAIN GAINS; Short Covering a Factor in Advances Recorded for Both Cereals in Day | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/fumes-not-health-peril-new-jersey-answers-complaint-about-plant-at.html | FUMES NOT HEALTH PERIL; New Jersey Answers Complaint About Plant at Linden | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/miss-may-duryea-retired-a3tress-star-of-musicals-and-comedies-here.html | MISS MAY DURYEA, RETIRED A(3TRESS; Star of Musicals and Comedies Here and on Road Is Dead-- Also Appeared in Opera -mDeclal | True | to T Ngw Yomc TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/rooming-house-hit-by-airliner-7-dead-cab-investigates-failure-of.html | ROOMING HOUSE HIT BY AIRLINER, 7 DEAD; CAB Investigates Failure of Engine Leading to Crash in Take-Off at Seattle | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/pace-of-advance-of-stocks-slows-strength-in-steels-and-rails.html | PACE OF ADVANCE OF STOCKS SLOWS; Strength in Steels and Rails Provides Momentum, but Turnover Lessens PRICE AVERAGE RISES 0.18 Interest Declines in Low-Price Utility Group but Better Grade Items Are Active | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/paris-sees-us-s-arms-as-a-sequel-to-pact.html | PARIS SEES U. S. ARMS AS A SEQUEL TO PACT | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/union-stand-on-city-wages-immediate-adjustment-of-inequities-asked.html | Union Stand on City Wages; Immediate Adjustment of Inequities Asked as Prelude to Job Survey | True | JACK BIGEL, | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/doby-fined-by-boudreau-larry-draws-penalty-after-his-futile-try-to.html | DOBY FINED BY BOUDREAU; Larry Draws Penalty After His Futile Try to Steal Home | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/robert-w-allen.html | ROBERT W. ALLEN | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/miss-mackie-and-mrs-freeman-capture-metropolitan-scotch-foursome.html | Miss Mackie and Mrs. Freeman Capture Metropolitan Scotch Foursome Golf; INWOOD DUO POSTS 80 FOR 158 TO WIN Peggy Mackie - Mrs. Freeman Victors by 2 Strokes Over Miss Orcutt-Mrs. Mason RIDGEWOOD PAIR LOW NET Cards 160-4-156 at Scarsdale -- Mrs. Park's Team, at 167, Third in Gross Scoring | True | From a Staff Correspondent | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/russians-kidnap-two-germans.html | Russians Kidnap Two Germans | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/iowa-strikers-accept-pact.html | Iowa Strikers Accept Pact | True | | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/british-film-awards-fans-select-olivier-and-neagle-for-honors.html | BRITISH FILM AWARDS; Fans Select Olivier and Neagle for Honors -- Americans Cited | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/labor-law-commitments.html | LABOR LAW COMMITMENTS | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/industrial-study-is-issued-on-south-npa-committees-report-cites.html | INDUSTRIAL STUDY IS ISSUED ON SOUTH; NPA Committee's Report Cites Lessons Learned From War and Post-War Experience | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/grays-star-victor-in-junior-yachting-john-roosevelt-miss-deans-and.html | GRAY'S STAR VICTOR IN JUNIOR YACHTING; John Roosevelt, Miss Deans and Ryan Among Victors at Larchmont Race Week | True | By James Robbinsspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/h-c-knight-dead-new-haven-leader-former-president-ofsouthern-new.html | H. C. KNIGHT DEAD; NEW HAVEN LEADER; Former President of-'----Southern [ New England telephone co.. Was Active in Civic Affairs I' | True | Spedal to TZ Nzw No Tnz | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/sales-increased-by-general-foods-up-to-240400000-for-halfyear-and.html | SALES INCREASED BY GENERAL FOODS; Up to $240,400,000 for Half-Year and Earnings Also Rise -- Other Corporations Report EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/a-oumncs-84-r-bank-4_____s-yars.html | . A. ouMNcs, 84, { r. BANK 4____S YARS{ | True | Specl,l to i NV yotr Tz. { | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/aim-to-rule-not-fight-tammany-ascribed-by-morris-to-odwyer.html | Aim to Rule, Not Fight, Tammany Ascribed by Morris to O'Dwyer; Fusionist Says Mayor Seeks Sway Over All County Machines -- Declares His Own Campaign Will Be 'the Truman Type' | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/plasterers-exacted-94153-in-levies.html | PLASTERERS EXACTED $94,153 IN LEVIES | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/apartment-sold-on-west-71st-st-40family-building-bought-for-cash.html | APARTMENT SOLD ON WEST 71ST ST.; 40-Family Building Bought for Cash Over $167,000 Loans -- Other Deals Reported | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/condon-hits-leaks-in-house-inquiries-scientist-at-a-senate-hearing.html | CONDON HITS 'LEAKS' IN HOUSE INQUIRIES; Scientist, at a Senate Hearing, Testifies That Investigators 'Violate Fair Play' CONDON DENOUNCES COMMITTEE 'LEAKS' | True | By Clayton Knowlesspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/joe-taylor-ring-victor.html | Joe Taylor Ring Victor | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/russian-view-of-discussion.html | Russian View of Discussion | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/literacy-called-antidote-to-reds-dr-laubach-missionary-who-teaches.html | LITERACY CALLED ANTIDOTE TO REDS; Dr. Laubach, Missionary Who Teaches, Makes a Plea for Truman's 'Point Four' | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/16-new-polio-cases-total-reported-in-city-since-july-1-now-set-at-1.html | 16 NEW POLIO CASES; Total Reported in City Since July 1 Now Set at 135 | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/col-edward-j-wilson.html | COL. EDWARD J. WILSON | True | Special to TFm Nlv No.g TLfES. | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/general-who-held-paris-in-war-backs-abetz-says-exenvoy-agreed-not.html | General Who Held Paris in War Backs Abetz; Says Ex-Envoy Agreed Not to Destroy City | True | By Lansing Warrenspecial To The New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/u-s-swiss-at-odds-on-payments-plan-disagreement-on-bernes-role.html | U. S., SWISS AT ODDS ON PAYMENTS PLAN; Disagreement on Berne's Role Blocks the Negotiations on Financing Regional Trade | True | By Harold Callenderspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/carter-stops-bernard-jerome-stadium-fight-ends-in-first-round.html | CARTER STOPS BERNARD; Jerome Stadium Fight Ends in First Round -- Saxton Wins | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/queensview-tenants-see-model-of-home.html | QUEENSVIEW TENANTS SEE MODEL OF HOME | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/adeline-pa___uls-on-bridei-wed-to-norman-edward-barryi-in-rectory.html | ADELINE PA___ULS___ ON BRIDEI; Wed to Norman Edward BarryI in Rectory of St. Patrick's / | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/republicans-demand-militant-campaign.html | REPUBLICANS DEMAND MILITANT CAMPAIGN | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/antique-markets-to-move.html | Antique Markets to Move | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/uranium-find-in-missouri-state-geologist-reports-that-samples-will.html | URANIUM FIND IN MISSOURI; State Geologist Reports That Samples Will Be Tested | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/bondsmen-freed-in-soliciting-case-4-indictments-are-dismissed.html | BONDSMEN FREED IN SOLICITING CASE; 4 Indictments Are Dismissed Against 6 Professionals and 2 Alleged Runners Here | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/u-n-hails-record.html | U. N. Hails Record | True | By George Barrettspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/henry-koenig.html | HENRY' KOENIG | True | Special to THE .NEW YOLK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/film-laboratories-face-strike-july-31.html | FILM LABORATORIES FACE STRIKE JULY 31 | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/decoy-bookie-shot-in-ambush-on-coast.html | DECOY' BOOKIE SHOT IN AMBUSH ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/audrey-j-richer-ngagi-to-w-simmons-college-girl-fiancee-of-james.html | AUDREY J. RICHER ]NGAGI] TO W; Simmons College Girl Fiancee of James Roderick Western, a Graduate of Harvard | True | Speelsto Ttz Nzw Yore{ TLXigS. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/mr-attlee-takes-over.html | MR. ATTLEE TAKES OVER | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/acheson-accuses-prague-on-rights-czech-police-state-measures-on.html | ACHESON ACCUSES PRAGUE ON RIGHTS; Czech 'Police State' Measures on Roman Catholics Violate U. N. Charter, He Says | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/haefner-on-waiver-list-browns-or-white-sox-expected-to-claim.html | HAEFNER ON WAIVER LIST; Browns or White Sox Expected to Claim Southpaw Hurler | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/gillette-safety-razor-reports.html | Gillette Safety Razor Reports | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/machine-show-opens-tuesday.html | Machine Show Opens Tuesday | True | | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/drobny-cernik-ask-visas-czech-tennis-stars-apply-at-the-u-s.html | DROBNY, CERNIK ASK VISAS; Czech Tennis Stars Apply at the U. S. Consulate in Berne | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/reduces-paint-prices-10.html | Reduces Paint Prices 10% | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/home-in-ring-tonight.html | Home in Ring Tonight | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/truman-signs-677972102-bill.html | Truman Signs $677,972,102 Bill | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/uaw-to-press-demands.html | UAW to Press Demands | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/douglas-aircraft-clears-2976343-halfyear-net-is-2551392-above-1948.html | DOUGLAS AIRCRAFT CLEARS $2,976,343; Half-Year Net Is $2,551,392 Above 1948 Period, or $4.96 a Share, as Against 71 Cents | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/track-stars-leave-for-norway-today-group-of-42-to-join-10-other-u-s.html | TRACK STARS LEAVE FOR NORWAY TODAY; Group of 42 to Join 10 Other U. S. Aces Now Abroad for Oslo Meet July 27-29 | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/bonds-are-floated-by-south-carolina-5000000-issue-of-highway.html | BONDS ARE FLOATED BY SOUTH CAROLINA; $5,000,000 Issue of Highway Securities Is Offered at Yields of 0.80 to 1.40% | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/deals-in-westchester-dwellings-sold-in-scarsdale-yonkers-and.html | DEALS IN WESTCHESTER; Dwellings Sold in Scarsdale, Yonkers and Pleasantville | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/truman-flies-back-to-washington-after-sleepless-night-in-chicago.html | Truman Flies Back to Washington After Sleepless Night in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/n-y-u-is-free-to-sue-to-oust-49-tenants.html | N. Y. U. IS FREE TO SUE TO OUST 49 TENANTS | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/promoted-by-belding-heminway.html | PROMOTED BY BELDING HEMINWAY | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/canoe-derby-near-end-jensenestes-team-holds-lead-with-110-miles.html | CANOE DERBY NEAR END; Jensen-Estes Team Holds Lead With 110 Miles Remaining | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/books-authors.html | Books -- Authors | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/phillies-recall-goliat.html | Phillies Recall Goliat | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/czech-planes-to-compete.html | Czech Planes to Compete | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/honolulu-pickets-battle-dockmen-23-hurt-28-arrested-in-riot-as.html | HONOLULU PICKETS BATTLE DOCKMEN; 23 Hurt, 28 Arrested in Riot as Nonunion Men Report to New Stevedore Firm | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/the-football-yankees-get-a-new-passer.html | THE FOOTBALL YANKEES GET A NEW PASSER | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/repatriates-defy-japanese-at-dock-4000-exsoviet-prisoners-put-on.html | REPATRIATES DEFY JAPANESE AT DOCK; 4,000 Ex-Soviet Prisoners Put on Silent Sitdown, Refusing Names and Destinations | True | By Lindesay Parrottspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/short-interest-up-on-the-big-board-234511-share-gain-to-total-of.html | SHORT INTEREST UP ON THE BIG BOARD; 234,511-Share Gain to Total of 1,844,313 in Month -- Drop Reported on Curb | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/chosen-in-long-beach-democratic-candidates-named-by-regular.html | CHOSEN IN LONG BEACH; Democratic Candidates Named by Regular Organization | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/up-to-the-administration.html | UP TO THE ADMINISTRATION | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/3-named-to-help-to-fix-white-house-praeger-howard-and-delano-will.html | 3 NAMED TO HELP TO FIX WHITE HOUSE; Praeger, Howard and Delano Will Aid Congress Group in Charge of Reconstruction | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/chiang-off-to-formosa-flies-from-canton-after-talk-with-clark-u-s.html | CHIANG OFF TO FORMOSA; Flies From Canton After Talk With Clark, U. S. Envoy | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/kiners-second-homer-of-game-defeats-brooklyn-in-ninth-86-pirate.html | Kiner's Second Homer of Game Defeats Brooklyn in Ninth, 8-6; Pirate Slugger's 3-Run Shot Decides After He Connects With One Aboard in Third - Campanella Hits 4-Bagger and Triple | True | By Roscoe McGowen | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/says-canada-could-make-bomb.html | Says Canada Could Make Bomb | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/hague-downfall-is-echoed-in-suit-stevedore-contractor-says-support.html | HAGUE DOWNFALL IS ECHOED IN SUIT; Stevedore Contractor Says Support of Eggers Caused Rivals to Order Strike | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/appointed-by-princeton-to-newly-created-post.html | Appointed by Princeton To Newly Created Post | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/augustus-a-redman.html | AUGUSTUS A. REDMAN | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/todays-music-events.html | Today's Music Events | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/ianne-stockton-engaged-will-be-wed-to-lin-h-griffith-in-bridgeport.html | IANNE STOCKTON ENGAGED; Will Be Wed to Lin H. Griffith in Bridgeport on Aug. 13 | True | Special to T;-LIZ NEW YOIUC TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/harry-meinhold.html | HARRY MEINHOLD | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/wedgwood-quotas-virtually-ended-head-of-american-company-says-they.html | WEDGWOOD QUOT AS VIRTUALLY ENDED; Head of American Company Says They Are Kept on Only Highly Styled Bone China | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/flank-strafacis-67-paces-field-in-tuneup-for-triangular-event-long.html | Flank Strafaci's 67 Paces Field In Tune-Up for Triangular Event; Long Island Champion Two Over Record for Bonnie Briar Links -- Sanok, Jersey, Has 68 as Ribner, Westchester, Gets 71 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/personal-notes.html | Personal Notes | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/circus-day-for-jones-beach.html | Circus Day for Jones Beach | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/mrs-behan-loses-to-mrs-torgerson-long-islander-victor-7-and-6-in.html | MRS. BEHAN LOSES TO MRS. TORGERSON; Long Islander Victor, 7 and 6, in State Golf -- Mrs. Allen and Miss Bruning Win | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/cotton-futures-in-narrow-range-prices-unchanged-to-5-points-higher.html | COTTON FUTURES IN NARROW RANGE; Prices Unchanged to 5 Points Higher at Market Close -- Crop in Balance | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/the-old-tin-goose-honks-back-again-20yearold-transport-flies.html | THE 'OLD TIN GOOSE' HONKS BACK AGAIN; 20-Year-Old Transport Flies Country on Anniversary -- At 100 Miles an Hour! | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/sees-princess-as-told-jackson-heights-woman-chats-with-elizabeth-in.html | SEES PRINCESS, AS TOLD; Jackson Heights Woman Chats With Elizabeth in London | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/braves-sign-2-outfielders.html | Braves Sign 2 Outfielders | | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/schulte-may-add-mens-suits-hats-smith-new-president-of-cigar-chain.html | SCHULTE MAY ADD MEN'S SUITS, HATS; Smith, New President of Cigar Chain, Says More Emphasis Is Due on Haberdashery WILL TAKE OFFICE SEPT. 1 Succeeds Goldvogel, Who Will Become Board Chief With Wise Executive Committee Head | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/to-instruct-video-service-men.html | To Instruct Video Service Men | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/boat-burns-two-rescued.html | Boat Burns, Two Rescued | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/plan-1st-ave-taxpayer-near-stuyvesant-town.html | Plan 1st Ave. Taxpayer Near Stuyvesant Town | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/shrine-headquarters-to-move-to-chicago.html | SHRINE HEADQUARTERS TO MOVE TO CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/admiral-f-harris-dies-at-age-of-74-retired-chief-ofcivil-engineers.html | ADMIRAL F. HARRIS DIES AT AGE OF 74; Retired Chief of.Civil Engineers in Navy Designed Floating Dry Dock in Recent War | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/st-clares-plans-home-for-nurses-new-building-on-west-52d-st-also.html | ST. CLARE'S PLANS HOME FOR NURSES; New Building on West 52d St. Also Will Be Used as a Training School | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/leaves-100000-to-yale-mrs-andre-massenat-makes-the-bequest-as-an.html | LEAVES $100,000 TO YALE; Mrs. Andre Massenat Makes the Bequest as an Endowment | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/12000000-drop-in-business-loans-demand-deposits-increased-191000000.html | $12,000,000 DROP IN BUSINESS LOANS; Demand Deposits Increased $191,000,000 in Week to July 13, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/john-h-milne.html | JOHN H. MILNE | True | Special to TE NEW YORK TMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/david-c-mdougall.html | DAVID C. M'DOUGALL | True | Special to TF. ND, V YOIU: TL[.U | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/prime-paper-rate-1-38.html | Prime Paper Rate 1 3/8% | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/australia-will-use-army-to-dig-coal-in-big-strike.html | Australia Will Use Army To Dig Coal in Big Strike | True | BY the United Press. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/coffee-leads-rise-in-commodities-new-highs-set-by-staple-in-second.html | COFFEE LEADS RISE IN COMMODITIES; New Highs Set by Staple in Second Positions -- Rubber, Hides and Zinc Up | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/150yearold-home-conveyed-in-suffolk.html | 150-YEAR-OLD HOME CONVEYED IN SUFFOLK | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/canton-civilians-prepare-to-flee-troops-rush-defenses-as-the.html | CANTON CIVILIANS PREPARE TO FLEE; Troops Rush Defenses as the Communists Advance -- Changsha's Peril Worst | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/mrs-harry-kuhlman.html | MRS. HARRY KUHLMAN | True | Speciat to TBZ Nzw No .LS. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/novogrod-to-head-boggs-buhl.html | Novogrod to Head Boggs & Buhl | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/berger-grand-forks-pilot.html | Berger Grand Forks Pilot | True | | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/rabbi-reuben-poupko.html | RABBI REUBEN POUPKO | True | Special to THE NEW YORK TIM.% | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/to-sign-nonred-oaths-cio-smelter-union-drops-fight-on-taft-law.html | TO SIGN NON-RED OATHS; CIO Smelter Union Drops Fight on Taft Law Provision | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/west-says-ussr-breaks-pay-pledge-demands-that-former-rail-strikers.html | WEST SAYS U.S.S.R. BREAKS PAY PLEDGE; Demands That Former Rail Strikers in Berlin Get 60% of Wages in West Marks | True | By Michael Jamesspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/a-duty-to-testify-says-frankfurter-holds-subpoena-in-hiss-case.html | A 'DUTY' TO TESTIFY, SAYS FRANKFURTER; Holds Subpoena in Hiss Case Defense Would Have Been 'Unnecessary Formality' | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/sea-cooks-attack-cold-war-policy-resolution-reaffirms-union.html | SEA COOKS ATTACK 'COLD WAR' POLICY; Resolution Reaffirms Union Autonomy in CIO, Assails Murray as Dictator | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/miss-dawn-powell-fance-o-nsani-finch-exstudent-will-be-wed-in.html | MISS DAWN POWELL / F,ANc,E, o! Ns,aNl; Finch Ex-Student Will Be Wed] in December to John Philip [ | True | special to the new york times | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/owensillinois-glass-gains.html | Owens-Illinois Glass Gains | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/moscow-expects-stalinkirk-talk-premiers-reception-of-british-envoy.html | MOSCOW EXPECTS STALIN-KIRK TALK; Premier's Reception of British Envoy Seen Starting Trend to Negotiation of Issues | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/jersey-city-loses-114-woods-grand-slam-home-run-in-5th-helps.html | JERSEY CITY LOSES, 11-4; Wood's Grand Slam Home Run in 5th Helps Orioles Win | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/mcloy-confers-on-berlin-status-mayor-reuter-said-to-demand-west.html | MCLOY CONFERS ON BERLIN STATUS; Mayor Reuter Said to Demand West Reverse Its Stand and Include City in Republic | True | By Drew Middletonspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/bankers-trust-increases-surplus-by-20000000.html | Bankers Trust Increases Surplus by $20,000,000 | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/funeral-services-for-journalists-killed-in-india.html | FUNERAL SERVICES FOR JOURNALISTS KILLED IN INDIA | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/bangaway-annexes-trot-triumphs-by-three-lengths-in-10000-saratoga.html | BANGAWAY ANNEXES TROT; Triumphs by Three Lengths in $10,000 Saratoga Stake | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/two-lea-captures-25000-cleopatra-defeats-lithe-by-two-lengths-at.html | TWO LEA CAPTURES $25,000 CLEOPATRA; Defeats Lithe by Two Lengths at Arlington -- Wistful, an Entry With Victor, 3d | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/interior-chief-quits-in-protest.html | Interior Chief Quits in Protest | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/lebanon-initiates-a-military-draft-beirut-regime-follows-egypt-and.html | LEBANON INITIATES A MILITARY DRAFT; Beirut Regime Follows Egypt and Jordan with a Limited Army Service Law | True | By Albion Rossspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/vaughan-it-is-said-got-truman-medal.html | VAUGHAN, IT IS SAID, GOT TRUMAN MEDAL | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/carey-congdon.html | CAREY CONGDON | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/nth-an-hedletzky.html | N,,TH AN SHEDLETZKY | True | | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/color-adds-cheer-to-modern-rooms-bloomingdales-exhibit-uses.html | COLOR ADDS CHEER TO 'MODERN' ROOMS; Bloomingdale's Exhibit Uses Architect's Furniture, but Overcomes Its Austerity | True | By Mary Roche | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/milton-e-graham.html | MILTON E. GRAHAM | True | Special to TE NV YORK TIS. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/mrs-george-batten.html | MRS. GEORGE BATTEN | True | Special to Ts Nv Yo TzMv-s. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/dr-hardy-joins-hartwick.html | Dr. Hardy Joins Hartwick | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/rogers-quits-tammany-post-desapio-is-elected-leader-pressure-by-may.html | Rogers Quits Tammany Post; DeSapio Is Elected Leader; Pressure by Mayor Also May Force Him Out of Race for Borough Head ROGERS QUITS POST, DESAPIO IS ELECTED | True | By James A. Hagerty | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/florida-jury-indicts.html | Florida Jury Indicts | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/fifth-freedom-of-consumer-seen-southern-industrial-parley-told.html | FIFTH FREEDOM' OF CONSUMER SEEN; Southern Industrial Parley Told 'Freedom of Choice' Can Now Be Exercised | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/britain-dismisses-complaint.html | Britain Dismisses Complaint | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/miss-martha-gross-becomes-betrothed.html | MISS MARTHA GROSS BECOMES BETROTHED | True | Special to THZ Nv YO TirEs. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/rich-colors-seen-in-newest-fabrics-perfection-of-detail-also-is.html | RICH COLORS SEEN IN NEWEST FABRICS; Perfection of Detail Also Is Marked in Designs Put on Exhibition | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/bonds-and-shares-on-london-market-metals-dollar-south-american-rail.html | BONDS AND SHARES ON LONDON MARKET; Metals, Dollar, South American Rail Issues Show Gains but Other Groups Ease | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/bolivar-medal-to-quayle-fire-commissioner-is-honored-for-aid-to.html | BOLIVAR MEDAL TO QUAYLE; Fire Commissioner Is Honored for Aid to Inter-American Amity | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/john-oughton-sr.html | JOHN OUGHTON SR. | True | Special to Nzw YonK TzMZS. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/expenditures-for-education.html | Expenditures for Education | True | MICHAEL WALPIN. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/profiteer-of-resistance-in-france-gets-6-years.html | Profiteer of Resistance In France Gets 6 Years | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/the-aircraft-carrier-enterprise-arrives-here.html | THE AIRCRAFT CARRIER ENTERPRISE ARRIVES HERE | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/gilchristnichols.html | Gilchrist----Nichols | True | Special to THE NW YORK TX4ES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/employers-bar-bridges.html | Employers Bar Bridges | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/drug-group-offers-scholarships.html | Drug Group Offers Scholarships | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/danaher-weeks-out-of-gop-race-taft-asserts-he-has-no-first-choice.html | DANAHER, WEEKS OUT OF GOP RACE; Taft Asserts He Has No First Choice for Chairman, Finds 9 of 10 Names Acceptable | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/rome-vote-on-pact-annulled-in-snarl-deputies-support-the-atlantic.html | ROME VOTE ON PACT ANNULLED IN SNARL; Deputies Support the Atlantic Treaty but Ballots Are Too Numerous -- Soviet Rebuffed | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/burlington-mills-names-flat-goods-division-head.html | Burlington Mills Names Flat Goods Division Head | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/u-s-aides-unsure-of-german-status-silence-of-mccloy-on-future.html | U. S. AIDES UNSURE OF GERMAN STATUS; Silence of McCloy on Future Organizational Plans Brings a Wave of Uncertainty | True | By Jack Raymondspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/guatemala-rising-reported-quelled-capital-calm-after-surrender-of.html | GUATEMALA RISING REPORTED QUELLED; Capital Calm After Surrender of Rebel Force -- About 40 Persons Believed Killed | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/dealers-learn-of-new-buick.html | Dealers Learn of New Buick | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/sauers-two-homers-triple-nip-phils-43.html | SAUER'S TWO HOMERS, TRIPLE NIP PHILS, 4-3 | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/odwyer-host-to-puerto-ricans.html | O'Dwyer Host to Puerto Ricans | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/bushwicks-triumph-62.html | Bushwicks Triumph, 6-2 | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/bus-lines-accept-new-plan-by-the-mayor-to-end-strike-union-leaders.html | BUS LINES ACCEPT NEW PLAN BY THE MAYOR TO END STRIKE; UNION LEADERS DELAY REPLY; VOTE SET FOR TODAY Negotiators Reported to Favor Proposal, but Refuse to Say So COMPANIES TO DROP SUIT Settlement Formula Calls for Return to Pre-Walkout Status and Arbitration of Issues BUS LINES ACCEPT STRIKE PEACE PLAN | True | By A. H. Raskin | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/new-play-center-up-to-board-today-bronx-project-is-first-of-eight.html | NEW PLAY CENTER UP TO BOARD TODAY; Bronx Project Is First of Eight Planned for Four Boroughs in $7,600,000 Program REST TO WAIT FOR FUNDS Developments Will Provide Year-Round Recreation for Congested Districts | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/adelbert-alexay-takes-bride.html | Adelbert Alexay Takes Bride | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/zoning-change-won-for-aspca-building.html | ZONING CHANGE WON FOR ASPCA BUILDING | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/to-list-stock-in-san-francisco.html | To List Stock in San Francisco | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/scoring-string-reaches-14-innings-as-giants-trounce-cincinnati-51.html | Scoring String Reaches 14 Innings As Giants Trounce Cincinnati, 5-1; Hitting Streak Also Ended at 18 Frames -- Gordon Gets 19th Homer -- Koslo Misses Shutout on Bad Breaks in Seventh | True | By Louis Effrat | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/the-proceedings-in-the-u-n-i.html | The Proceedings in the U. N. 1 | True | | | C1B 201474 | |