# Exhibit C47

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/radio-video.html | Radio, Video | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/bombers-triumph-at-cleveland-73-dimaggio-belts-homer-triple-for.html | BOMBERS TRIUMPH AT CLEVELAND, 7-3; DiMaggio Belts Homer, Triple for Yanks, Who Rout Feller During Four-Run Third BERRA WALLOPS HIS 12TH Page Saves Victory for Lopat -- Winners Increase Lead to 4 1/2 Games Over Indians | True | By John Drebingerspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/howard-b-mafee.html | HOWARD B, M'AFEE | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/claims-on-germany-by-austria-ruled-out.html | CLAIMS ON GERMANY BY AUSTRIA RULED OUT | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/murphybody-to-lie-at-detroit-city-hall.html | !MURPHY'BODY TO LIE AT DETROIT CITY HALL | True | Special to THr. lv Yo TIMr. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/dane-sees-dollarbuying-cut.html | Dane Sees Dollar-Buying Cut | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/2-aces-scored-on-same-hole.html | 2 Aces Scored on Same Hole | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/protestant-heads-meet-in-argentina-mackay-terms-secularism-greatest.html | PROTESTANT HEADS MEET IN ARGENTINA; Mackay Terms Secularism Greatest Obstacle in the Latin-American Countries | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/newark-pickets-robeson-singer-at-rally-says-that-he-is-a-radical.html | NEWARK PICKETS ROBESON; Singer at Rally Says That He Is a Radical -- Forever | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/training-for-jersey-air-guard.html | Training for Jersey Air Guard | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/connecticut-aide-quits-bergin-leaves-liquor-body-to-give-bowles.html | CONNECTICUT AIDE QUITS; Bergin Leaves Liquor Body to Give Bowles Free Hand | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/26-delegates-here-for-student-parley.html | 26 DELEGATES HERE FOR STUDENT PARLEY | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/court-upholds-city-in-revoking-license.html | COURT UPHOLDS CITY IN REVOKING LICENSE | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/pope-to-speak-on-radio-pontiffs-address-sunday-to-catholic-women-to.html | POPE TO SPEAK ON RADIO; Pontiff's Address Sunday to Catholic Women to Be on Air | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/oldsters-refuse-to-go-on-a-shelf-in-teaneck-they-organize-club-for.html | OLDSTERS REFUSE TO GO ON A 'SHELF'; In Teaneck They Organize Club for Recreation -- And They Bar the Womenfolk | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/named-sales-manager-of-gt-lakes-carbon-unit.html | Named Sales Manager Of Gt. Lakes Carbon Unit | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/micelli-to-box-alvarez.html | Micelli to Box Alvarez | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/guilty-in-waa-frauds-exofficial-faces-a-long-term-trial-set-for.html | GUILTY IN WAA FRAUDS; Ex-Official Faces a Long Term -- Trial Set for Five Others | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/china-signs-antigenocide-pact.html | China Signs Anti-Genocide Pact | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/lipski-gets-award-for-customs-job-enforcement-chief-is-the-first-in.html | LIPSKI GETS AWARD FOR CUSTOMS JOB; Enforcement Chief Is the First in Agency to Get Certificate for Civilian Service | True | | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/utility-stock-in-heavy-demand.html | Utility Stock in Heavy Demand | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/jury-indicts-couple-as-being-fake-dps.html | JURY INDICTS COUPLE AS BEING FAKE DP'S | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/henry-a-wilson.html | HENRY A. WILSON | True | Spsclal to [s Nsw YORK Tn. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/curb-seat-sold-for-5500.html | Curb Seat Sold for $5,500 | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/new-rent-formula-giving-fewer-rises-but-they-are-larger-than-under.html | NEW RENT FORMULA GIVING FEWER RISES; But They Are Larger Than Under 'Hardship' Ruling, May and June Data Indicate | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/to-mrs-l-r-durrelli-daughter-i.html | to Mrs. L. R. DurrellI Daughter i | True | Special to sw YORK TvlZS. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/fall-furs-feature-mink-with-persian-modest-styling-is-offered-by.html | FALL FURS FEATURE MINK WITH PERSIAN; Modest Styling Is Offered by Arnold Constable in 40-Inch Coats and Shorter Topper | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/new-stockings-made-in-venetian-colors.html | NEW STOCKINGS MADE IN VENETIAN COLORS | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/business-world.html | Business World | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/voting-due-today-on-brannan-plan-house-leaders-ranks-divided-appear.html | VOTING DUE TODAY ON BRANNAN PLAN; House Leaders, Ranks Divided, Appear to Be Losing 'Trial Run' Battle | True | By John D. Morrisspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/mrs-loren-rockwell.html | MRS, LOREN ROCKWELL | True | Special to THS NEW YORK TIMZS. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/bagarotti-makes-debut-at-stadium-italian-violinist-scores-in-g.html | BAGAROTTI MAKES DEBUT AT STADIUM; Italian Violinist Scores in G Minor Concerto by Bruch -- Monteux Again Conducts | True | By Noel Straus | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/afl-group-gunning-for-four-senators-director-puts-taft-capehart.html | AFL GROUP GUNNING FOR FOUR SENATORS; Director Puts Taft, Capehart, Donnell and Millikin at Top of List for Defeat in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/second-atom-talk-in-strict-secrecy-is-held-in-capital-congressional.html | SECOND ATOM TALK IN STRICT SECRECY IS HELD IN CAPITAL; Congressional Group Consults With Cabinet and Military Leaders and Commission OFFICIAL REPORTER IS OUT In Ottawa a Minister Asserts Canada Could Make a Bomb -- London Silent on Sharing EXPLORING OUR ATOMIC ENERGY RELATIONS ABROAD SECOND ATOM TALK HELD IN SECLUSION | True | By C. P. Trussellspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/nationalists-bar-news-agency.html | Nationalists Bar News Agency | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/tentative-court-dates-set.html | Tentative Court Dates Set | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/persons-at-dining-table-and-in-their-beds-get-video-outlets-only.html | Persons at Dining Table and in Their Beds Get Video Outlets; Only the Cook Is Alone | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/murray-assails-rankin-cio-president-presses-congress-on-5220.html | MURRAY ASSAILS RANKIN; CIO President Presses Congress on '52-20' Extension | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/woods-house-for-6750-stirs-congress-as-army-asks-16500-expediter.html | Woods' House for $6,750 Stirs Congress as Army Asks $16,500; EXPEDITER BUILDS A HOUSE AT $6,750 | True | By the United Press. | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/old-holding-sold-on-west-broadway-lofts-at-greenwich-st-were-in.html | OLD HOLDING SOLD ON WEST BROADWAY; Lofts at Greenwich St. Were in Koffman Family 80 Years -- William Street Deal | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/pools-to-market-grains-canadas-wheat-board-to-handle-prairie-oats.html | POOLS TO MARKET GRAINS; Canada's Wheat Board to Handle Prairie Oats, Grains | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/veterans-chief-owners.html | Veterans Chief Owners | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/argentine-poloists-win-triumph-over-u-s-team-153-in-chicago.html | ARGENTINE POLOISTS WIN; Triumph Over U. S. Team, 15-3, in Chicago Practice Game | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/greece-is-cutting-big-refugee-load-with-returns-to-home-areas.html | GREECE IS CUTTING BIG REFUGEE LOAD; With Returns to Home Areas, 684,197 Roll in May Drops to 560,899 for June | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/aide-of-nlrb-curbs-bylaws-of-union-use-of-regulations-that-help-a.html | AIDE OF NLRB CURBS BY-LAWS OF UNION; Use of Regulations That Help a Secondary Boycott Called Violation of Taft Act | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/truman-approves-lift-award.html | Truman Approves Lift Award | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/french-see-a-maneuver.html | French See a Maneuver | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/james-c-sargents-have-son.html | James C. Sargents Have Son | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/adile-45-victor-in-monmouth-oaks-flying-tartar-paying-3120-and-mill.html | ADILE, 4-5, VICTOR IN MONMOUTH OAKS; Flying Tartar, Paying $31.20, and Mill Point, $62, Form $2,113 Daily Double | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/fernandez-on-stand-denies-fay-murder.html | FERNANDEZ, ON STAND, DENIES FAY MURDER | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/william-j-thompson.html | WILLIAM J. THOMPSON | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/car-door-is-made-by-casting-method-doehlerjarvis-reveals-start-of.html | CAR DOOR IS MADE BY CASTING METHOD; Doehler-Jarvis Reveals Start of Mass Production for Kaiser-Frazer Corp. | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/2-confidence-men-lose-10-to-victim-odd-switch-game-backfires-on.html | 2 CONFIDENCE MEN LOSE $10 TO 'VICTIM'; Odd 'Switch Game' Backfires on Operators in Brooklyn, but They Escape, Anyway | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/shane-buys-rights-to-hickory-stick-acquires-novel-by-virgil-scott.html | SHANE BUYS RIGHTS TO 'HICKORY STICK'; Acquires Novel by Virgil Scott for Independent Production -- Story of Small Schools | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/sports-of-the-times-return-of-a-big-racket.html | Sports of the Times; Return of a Big Racket | True | By John Rendel | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/britains-adverse-trade-balance-in-june-was-the-biggest-she-recorded.html | Britain's Adverse Trade Balance in June Was the Biggest She Recorded in 21 Months | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/very-gratifying-bunche-says.html | Very Gratifying," Bunche Says | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/sturkensmmers.html | SturkenS-mmers | True | Special to TF. NEW YORK TMr. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/jersey-phone-union-signs-new-contract.html | JERSEY PHONE UNION SIGNS NEW CONTRACT | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/ratifying-of-pact-by-5-to-1-in-senate-held-likely-today-no-more.html | RATIFYING OF PACT BY 5 TO 1 IN SENATE HELD LIKELY TODAY; No More Than Fifteen 'Nays' Seen on Atlantic Treaty as Debate Nears a Finish BOMB IS HELD UNPLEDGED McMahon Says Atomic Issue Stands Apart -- Taylor Hits Covenant, Graham Backs It PACT RATIFICATION IS EXPECTED TODAY | True | By William S. Whitespecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/348-students-on-deans-list.html | 348 Students on Dean's List | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/finger-split-hurls-nohitter.html | Finger Split, Hurls No-Hitter | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/monopoly-called-road-to-socialism-a-a-berle-jr-joins-arnall-in.html | MONOPOLY CALLED ROAD TO SOCIALISM; A. A. Berle Jr. Joins Arnall in Warning -- Both Declare Present Law Ineffective | True | By Charles Hurdspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/the-screen-the-barber-on-celluloid.html | THE SCREEN; The Barber' on Celluloid | True | By Bosley Crowther | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/hudson-river-dredging-asked.html | Hudson River Dredging Asked | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/1200-smoke-complaints-drift-into-control-bureau.html | 1,200 Smoke Complaints Drift Into Control Bureau | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/wigmaker-feder-finishes-on-top-covers-45000-heads-in-35-years-and.html | Wigmaker Feder Finishes on Top, Covers 45,000 Heads in 35 Years; And Before Long, Says Feder, Every Man With Vanished Hair Will Wear a Toupee --Confidentially, He Does Himself | True | By Irving Spiegel | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/the-charles-crockers-feted.html | The Charles Crockers Feted | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/false-names-held-issue-in-red-trial-medina-says-prosecution-can.html | FALSE NAMES HELD ISSUE IN RED TRIAL; Medina Says Prosecution Can Cross-Examine Witnesses on 'Clandestine' Methods | True | By Russell Porter | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/to-seek-1000-in-grave-widow-and-son-act-to-disinter-body-in-hunt.html | TO SEEK $1,000 IN GRAVE; Widow and Son Act to Disinter Body in Hunt for Cash | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/u-s-tax-revenue-drops-total-is-40448498370-for-the-year-ending-june.html | U. S. TAX REVENUE DROPS; Total Is $40,448,498,370 for the Year Ending June 30 | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/britain-ponders-dropping-of-dock-labor-board-chief-annoyance-at-his.html | Britain Ponders Dropping Of Dock Labor Board Chief; Annoyance at His Unauthorized Ultimatum to Strikers Deepens -- Chairman Calls Reaction 'Silly,' Bars Resignation BRITAIN MAY OUST DOCK BOARD CHIEF | True | By Benjamin Wellesspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/state-gop-names-press-chief.html | State GOP Names Press Chief | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/von-cramm-scores-64-62.html | Von Cramm Scores, 6-4, 6-2 | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/news-of-food-new-vermicelli-cooks-in-2-minutes-hair-of-an-angel.html | News of Food; New Vermicelli Cooks in 2 Minutes; 'Hair of an Angel,' Italians Call It | True | By Jane Nickerson | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/ulysse-buhler.html | ULYSSE BUHLER | True | Special to THE NEw YOn]C TIMLR. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/definitive-debentures-ready.html | Definitive Debentures Ready | True | | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/gonzales-pressed-to-halt-trabert-in-pennsylvania-tennis-national.html | Gonzales Pressed to Halt Trabert in Pennsylvania Tennis; NATIONAL CHAMPION SCORES BY 7-5, 11-9 Gonzales Extended by Trabert in Grass Court Tourney at Haverford -- Seixas Wins STEWART DOWNS BEHRENS Schwartz, Tuero, Flam, Larsen, Match Gain Quarter-Finals -- Miss Irwin Triumphs | True | By Allison Danzigspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/tigers-top-senators-65-3-runs-in-8th-seal-triumph-evers-3-hits-pace.html | TIGERS TOP SENATORS, 6-5; 3 Runs in 8th Seal Triumph - Evers' 3 Hits Pace Attack | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/in-the-nation-congressional-comment-on-the-judiciary.html | In The Nation; Congressional Comment on the Judiciary | True | By Arthur Krock | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/fight-ticket-sale-today-garden-to-handle-reservations-for.html | FIGHT TICKET SALE TODAY; Garden to Handle Reservations for Charles-Lesnevich Bout | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/screen-pairs-divorce-final.html | Screen Pair's Divorce Final | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/lieut-cusack-rites-today.html | Lieut, Cusack Rites Today | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/plans-shopping-center-prudential-buys-100acre-tract-in-millburn-n-j.html | PLANS SHOPPING CENTER; Prudential Buys 100-Acre Tract in Millburn, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/snyder-plane-in-trouble-lands-at-cyprus-secretary-reaches-cairo-in.html | SNYDER PLANE IN TROUBLE; Lands at Cyprus -- Secretary Reaches Cairo in New Craft | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/2-austrian-policemen-slain.html | 2 Austrian Policemen Slain | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/jowle-leads-with-a-68-locke-posts-73-in-first-round-of-british-golf.html | JOWLE LEADS WITH A 68; Locke Posts 73 in First Round of British Golf Tourney | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/augustus-b-pierson.html | AUGUSTUS B. PIERSON | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/assistant-to-president-of-american-can-co.html | Assistant to President Of American Can Co. | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/fcc-asks-for-data-on-video-research.html | FCC ASKS FOR DATA ON VIDEO RESEARCH | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/utility-financing-approved-by-sec-pennsylvania-power-and-light-to.html | UTILITY FINANCING APPROVED BY SEC; Pennsylvania Power and Light to Sell 75,000 Shares in Step for $75,000,000 Construction | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/danbury-volunteer-firemen-burning-up-over-order-banning-raffle-of.html | Danbury Volunteer Firemen Burning Up Over Order Banning Raffle of New Auto; AUTO RAFFLE BAN ENRAGES FIREMEN | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/mcormicks-chicago-tribune-buys-the-timesherald-in-washington.html | M'Cormick's Chicago Tribune Buys The Times-Herald in Washington; M'CORMICK BUYS WASHINGTON PAPER | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/acheson-appeals-to-israelis-arabs-bids-them-send-delegations-to.html | ACHESON APPEALS TO ISRAELIS, ARABS; Bids Them Send Delegations to Lausanne to Settle All Issues -- U. N. Hails Record | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/hail-hits-connecticut-tobacco.html | Hail Hits Connecticut Tobacco | True | | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/sloop-kitten-first-on-corrected-time-lyons-yacht-tops-class-b-in.html | SLOOP KITTEN FIRST ON CORRECTED TIME; Lyon's Yacht Tops Class B in Honolulu Race -- Flying Cloud Wins Class A Trophy | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/cards-stop-braves-in-10th-inning-64-st-louis-triumphs-on-kleins.html | CARDS STOP BRAVES IN 10TH INNING, 6-4; St. Louis Triumphs on 'Klein's Two-Run Double -- Pollet Is Knocked Out in Second | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/house-votes-b29-crash-funds.html | House Votes B-29 Crash Funds | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/garrit-n-vander-borgh.html | GARRIT N, VANDER BORGH | True | Special to TH Nw YO:mK TiMZS. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/puerto-rico-labor-inquiry-set.html | Puerto Rico Labor Inquiry Set | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/prague-warns-more-priests.html | Prague "Warns" More Priests | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/to-discuss-worlds-blind-dr-r-b-irwin-and-e-t-boulter-sail-today-for.html | TO DISCUSS WORLD'S BLIND; Dr. R. B. Irwin and E. T. Boulter Sail Today for Oxford Session | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/todays-offerings-total-18250000-issues-of-3-utility-companies-to-be.html | TODAY'S OFFERINGS TOTAL $18,250,000; Issues of 3 Utility Companies to Be Marketed -- 2 Others Awarded to Syndicates TODAY'S OFFERINGS TOTAL $18,250,000 | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/evans-plays-draw-with-santasiere-but-he-stays-in-tie-for-lead-with.html | EVANS PLAYS DRAW WITH SANTASIERE; But He Stays in Tie for Lead With Sandrin, Who Also Is Held Even in U. S. Chess | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/gets-105plane-contract-piper-will-build-craft-to-train-turkish-air.html | GETS 105-PLANE CONTRACT; Piper Will Build Craft to Train Turkish Air Force | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/white-sox-victors-over-red-sox-87-malones-fly-decides-in-9th.html | WHITE SOX VICTORS OVER RED SOX, 8-7; Malone's Fly Decides in 9th -- Williams Slams No. 22 With 2 Men on Bases | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/state-committees-to-act.html | State Committees to Act | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/formula-offered-ailing-industries-management-engineer-drafts-9point.html | FORMULA OFFERED AILING INDUSTRIES; Management Engineer Drafts 9-Point Program Designed to Increase Profits | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/u-n-economic-body-asks-slave-probe-resolution-urging-committee-of.html | U. N. ECONOMIC BODY ASKS SLAVE PROBE; Resolution Urging Committee of Experts Stirs Soviet Attack Against Colonial Powers | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/nelson-c-durand-77.html | NELSON C. DURAND, 77, | True | I Special to Ts NEW YO TtS. ' [ | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/parking-garages.html | PARKING GARAGES | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/westinghouse-guarantee-action-covers-list-prices-of-all-television.html | WESTINGHOUSE GUARANTEE; Action Covers List Prices of All Television Receivers | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/bears-check-chiefs-97-gain-split-in-twogame-series-get-4-runs-in.html | BEARS CHECK CHIEFS, 9-7; Gain Split in Two-Game Series -- Get 4 Runs in 7th Inning | True | | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/senate-forgets-business-bids-churchill-mind-his.html | Senate Forgets Business, Bids Churchill Mind His | True | By the United Press. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/merriam-upsets-coss-gains-junior-net-semifinals-richardson-also.html | MERRIAM UPSETS COSS; Gains Junior Net Semi-Finals -- Richardson Also Victor | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/showers-may-relieve-city-from-southwests-hot-air.html | Showers May Relieve City From Southwest's Hot Air | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/child-to-the-edward-lemaires.html | Child to the Edward LeMaires | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/halla-becomes-brigadier.html | Halla Becomes Brigadier | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/wage-plan-to-stand.html | Wage Plan to Stand | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/detective-beats-favored-ferd-in-albany-handicap-for-juveniles-at.html | Detective Beats Favored Ferd in Albany Handicap for Juveniles at Jamaica; $12.40-FOR-$2 SHOT TRIUMPHS BY NECK Detective, With Mehrtens Up, Overtakes Ferd in Final Strides at Jamaica GREEK SHIP THIRD AT WIRE Winner Earns Purse of $8,625 With First Stakes Victory -- Magna Charta Scores | True | By James Roach | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/luckman-assails-business-inertia-lever-bros-head-urges-facing-up-to.html | LUCKMAN ASSAILS BUSINESS INERTIA; Lever Bros. Head Urges Facing Up to Inventory Loss, Cutting Prices, Offering New Lines SEES PROSPERITY POSSIBLE Calls for End of Gloomy Talk at Ground-Breaking of New 25 Million Los Angeles Plant LUCKMAN ASSAILS BUSINESS INERTIA | True | By Gladwin Hillspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/britain-and-the-bomb.html | BRITAIN AND THE BOMB | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/acheson-rebuffs-russia.html | Acheson Rebuffs Russia | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/operation-for-cripps-is-out.html | Operation for Cripps Is Out | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/auguste-j-cordier-exhead-of-yale-club.html | AUGUSTE J. CORDIER, EX-HEAD OF YALE CLUB | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/grain-exports-set-record-for-year-were-686074000-bushels-in-crop.html | GRAIN EXPORTS SET RECORD FOR YEAR; Were 686,074,000 Bushels in Crop Period 1948-49, Against 588,000,000 in 1947-48 | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/pipeline-places-debentures.html | Pipeline Places Debentures | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/stock-split-approved.html | Stock Split Approved | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/tired-mother-sees-snake-police-dont.html | TIRED MOTHER SEES SNAKE, POLICE DON'T | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/kenney-arrives-in-london.html | Kenney Arrives in London | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/no-physician-shortage-seen-practitioner-declares-states-erect.html | No Physician Shortage Seen; Practitioner Declares States Erect Barriers to Residency | True | FRANK MATTHIAS, | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/u-s-yacht-even-series-tie-british-team-at-2all-as-nichols-goose-is.html | U. S. YACHT EVEN SERIES; Tie British Team at 2-All as Nichols' Goose Is First | True | | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/writ-for-seaman-denied-action-sought-to-obtain-shore-leave-for.html | WRIT FOR SEAMAN DENIED; Action Sought to Obtain Shore Leave for Native of Chile | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/gas-stocks-off-2299000-barrels-stores-of-light-heavy-fuel-oil.html | GAS STOCKS OFF 2,299,000 BARRELS; Stores of Light, Heavy Fuel Oil Increase During Week -- Kerosene Supplies Down | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/water-tube-cost-shaved-6000000-low-bid-for-east-delaware-tunnel-is.html | WATER TUBE COST SHAVED $6,000,000; Low Bid for East Delaware Tunnel Is Under Engineers' Estimate of $50,000,000 | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/r-c-rand-lawyer-aide-of-unesco-5t-member-of-the-u-n-copyright-group.html | R. C. RAND, LAWYER, AIDE OF UNESCO,; 5t Member of the U. N. Copyright Group Is Dead--Ex-Assistant Corporation Counsel Here | True | Special to THZ NEW YOP. K TIMgS. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/qjoriea-parks-pensacola-bride-wed-in-christ-church-to-lieut-andrew.html | .qJORIEA. PARKS PENSACOLA BRIDE,; Wed in Christ Church to Lieut. Andrew J. Valentine, USN-- Couple Attended by 11 | True | $PLctal to Nv NOEK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/atomic-official-accused-missing-public-relations-man-is-charged.html | ATOMIC OFFICIAL ACCUSED; Missing Public Relations Man Is Charged With Fund Theft | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/approves-works-aid-to-states.html | Approves Works Aid to States | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/u-s-aides-for-rise-in-german-output-they-also-urge-emigration-on.html | U. S. AIDES FOR RISE IN GERMAN OUTPUT; They Also Urge Emigration on Large Scale and Changes in Frontiers to End Crowding U. S. AIDES FOR RISE IN GERMAN OUTPUT | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/klan-members-identified-by-insignia-at-4-floggings-alabama-reveals.html | Klan Members Identified by Insignia At 4 Floggings, Alabama Reveals; Link 'Positive,' Assistant Attorney General Declares -- Grand Jury Is Recalled as Beating of 2 More Men Is Reported | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/dr-ludwig-hagenhaueri.html | DR. LUDWIG HAGENHAUERI | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/helmanbettman.html | Helman--Bettman | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/john-r-watson.html | JOHN R. WATSON | True | Special to N,V YO [ES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/taxpayer-property-among-bronx-sales.html | TAXPAYER PROPERTY AMONG BRONX SALES | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/i-rev-thomas-f-mullahy.html | I REV. THOMAS F. MULLAHY[ | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/italian-pact-held-aid-to-investment-icc-council-head-cites-fair.html | ITALIAN PACT HELD AID TO INVESTMENT; ICC Council Head Cites Fair Treatment Aim -- U. S. Capital Flow of 20 Million Seen | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/theresa-k-dismuke-married-in-georgia.html | THERESA K. DISMUKE MARRIED IN GEORGIA | True | Special to TH Na YOPK Tf.r. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/50000000-saving-for-shipping-seen-new-board-soon-will-take-up.html | $50,000,000 SAVING FOR SHIPPING SEEN; New Board Soon Will Take Up Question of Scrapping 'War Bonuses' to Seamen | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/northwest-airlines.html | Northwest Airlines | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/london-officials-silent.html | London Officials Silent | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/israel-and-syria-sign-an-armistice-forces-to-retire-rival-armies.html | ISRAEL AND SYRIA SIGN AN ARMISTICE; FORCES TO RETIRE; Rival Armies Will Withdraw Behind Borders -- Disputed Zones to Be Demilitarized PEACE ACCORDS PRESSED Acheson Urges Arab States and Tel Aviv to Seek a Full Settlement at Lausanne Israel, Syria Sign an Armistice; Forces to Retire Behind Borders ARMISTICE TERRITORY | True | By Gene Currivanspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/william-e-ahren.html | WILLIAM E. AHREN$ | True | Special to THe lw Noxx Trgs. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/justice-bill-opposed.html | Justice Bill Opposed | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/workers-criticize-city-job-project-150000-survey-of-the-civil.html | WORKERS CRITICIZE CITY JOB PROJECT; $150,000 Survey of the Civil Service Called Unnecessary as Hearings Begin | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/freed-lions-stray-to-ball-game-u-n-in-business-recess-they-cheer.html | FREED LIONS STRAY TO BALL GAME, U. N.; In Business Recess They Cheer Giants' Outfielder and Learn of World at Lake Success WOMEN IN SHOPPING RUSH Spending Put at $1,000,000 a Day -- Colorful Campaign for Election Today | True | By Charles Grutzner | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/marshall-calls-treaty-a-bulwark-pact-would-immeasurably-strengthen.html | MARSHALL CALLS TREATY A BULWARK; Pact Would 'Immeasurably' Strengthen U. S., Block War, He Says, Analyzing Terms MARSHALL TERMS TREATY A BULWARK | True | (Copyright. 1949. by United Press Associations.) | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/57family-housing-bought-in-brooklyn.html | 57-FAMILY HOUSING BOUGHT IN BROOKLYN | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/french-sailors-arrive-106-on-way-to-indochina-to-man-3-300ton.html | FRENCH SAILORS ARRIVE; 106 on Way to Indo-China to Man 3 300-Ton Patrol Craft | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/matthew-j-brophy.html | MATTHEW J. BROPHY | True | Special ,o THZ NEW YO'..X TIMXS. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/two-guards-to-join-allstars.html | Two Guards to Join All-Stars | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/fare-rise-pressed-by-3d-ave-transit-trustees-urge-judge-kaufman-to.html | FARE RISE PRESSED BY 3D AVE. TRANSIT; Trustees Urge Judge Kaufman to Sanction 8c Rate Without Approval by the City | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/delaware-votes-for-war-bonus.html | Delaware Votes for War Bonus | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/equity-reprimand-voted-for-burns-actors-controversy-with-g-s.html | EQUITY REPRIMAND VOTED FOR BURNS; Actor's Controversy With G. S. Kaufman Taken Up at a Closed Hearing of Union | True | By Louis Calta | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/on-the-eve-of-the-vote.html | ON THE EVE OF THE VOTE | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/el-salvador-to-quit-un-group-in-korea.html | EL SALVADOR TO QUIT U.N. GROUP IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/leon-a-rains.html | LEON A. RAINS | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/patent-attorneys-hear-trust-law-talk.html | PATENT ATTORNEYS HEAR TRUST LAW TALK | True | | | C1B 201474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/manville-assets-held-unreported-executors-accounts-are-short-350000.html | MANVILLE ASSETS HELD UNREPORTED; Executors' Accounts Are Short $350,000, Attorney General of the State Alleges SALE OF GOLF CLUB CITED Court Is Asked to Investigate $40,000 Deal in 1946 After Purchase of Tax Liens | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/rents-lifted-on-98608-units.html | Rents Lifted on 98,608 Units | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/former-benes-aide-escapes.html | Former Benes Aide Escapes | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/u-s-moves-to-drop-atom-talks-in-u-n-asks-energy-body-to-end-its.html | U. S. MOVES TO DROP ATOM TALKS IN U. N.; Asks Energy Body to End Its Work Until Russia Backs the Majority Proposal | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/trigg-promotion-rumored.html | Trigg Promotion Rumored | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/japan-sends-hawaii-food-three-ships-taking-cargoes-to-relieve.html | JAPAN SENDS HAWAII FOOD; Three Ships Taking Cargoes to Relieve Strike-Bound Islands | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/joe-r-somers.html | JOE R. SOMERS | True | Special to THE NZW Yoax TXMZS. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/new-yorkers-injured.html | New Yorkers Injured | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/two-tie-for-links-lead-barksdale-lackland-teams-even-in-air-force.html | TWO TIE FOR LINKS LEAD; Barksdale, Lackland Teams Even in Air Force Tournament | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/teachers-termed-repressed-people.html | TEACHERS TERMED REPRESSED PEOPLE | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/inquiry-on-b36-bomber-coming-house-hearings-could-help-end.html | Inquiry on B-36 Bomber; Coming House Hearings Could Help End Misconceptions on Strategic Air Attack | True | By Hanson W. Baldwin | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/ormandy-renews-pact-philadelphia-conductor-signs-a-3year-contract.html | ORMANDY RENEWS PACT; Philadelphia Conductor Signs a 3-Year Contract Extension | True | Special to THE NEW YORK TIMES. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/leonard-rolsen.html | LEONARD ROLSEN | True | Special to T Nzwo TzS. | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/shep-frustrated-bird-at-the-zoo-dies-at-28.html | Shep, Frustrated Bird At the Zoo, Dies at 28 | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/advertising-news.html | Advertising News | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/joab-h-banton-79-01ge-proseutor-district-attorney-of-new-york-in.html | JOAB H. BANTON, 79, 01GE PROSE(UTOR; District Attorney of New York in 1922-29 Dies--Handled Rothstein Murder Case | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 201474 | |
| 1949-07-21 | 1949-07-21 | https://www.nytimes.com/1949/07/21/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 201474 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/horne-defeats-governale.html | Horne Defeats Governale | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/peron-regime-accused-argentine-deputy-says-country-employs-former.html | PERON REGIME ACCUSED; Argentine Deputy Says Country Employs Former Nazis | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/ice-authorization-akron-union.html | ICE AUTHORIZATION; AKRON UNION | True | | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/2lb-uranium-sniffer-clicks-with-prospectors.html | 2-Lb. Uranium 'Sniffer' 'Clicks' With Prospectors | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/wftu-unit-plans-study.html | WFTU Unit Plans Study | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/u-n-body-approves-u-s-as-a-trustee-council-adopts-report-on-our.html | U. N. BODY APPROVES U. S. AS A TRUSTEE; Council Adopts Report on Our Administration in Pacific -- Russia, New Zealand Abstain | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/kelly-wins-in-brussels-henley-star-takes-2000meter-race-from-willy.html | KELLY WINS IN BRUSSELS; Henley Star Takes 2,000-Meter Race From Willy Collet | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/rocky-graziano-signs-for-fusari-bout-here.html | ROCKY GRAZIANO SIGNS FOR FUSARI BOUT HERE | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/boettiger-prinz.html | Boettiger -- Prinz | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/pepsicola-promotes-vice-presidents.html | PEPSI-COLA PROMOTES VICE PRESIDENTS | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/arthijr-ellwood-engineer-40-dies-port-and-harbor-authority-for.html | ARTHIJR ELLWOOD, ENGINEER, 40, DIES; Port and Harbor Authority for] Knappen Tippetts Abbett Co. I Aided Navy During War I | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/fcc-rejects-video-plea-lifting-of-freeze-on-present-channels-in-11.html | FCC REJECTS VIDEO PLEA; Lifting of 'Freeze' on Present Channels in 11 Cities Refused | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/oklahoma-starts-buying-study.html | Oklahoma Starts Buying Study | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/vote-drive-opened-in-west-germany-christian-democrats-at-rally-for.html | VOTE DRIVE OPENED IN WEST GERMANY; Christian Democrats, at Rally for First Free Election Since Weimar, Assail Socialist | True | By Jack Raymondspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/miss-annstuart-a-bride-married-at-municipal-building-to-stanley.html | MISS ANNSTUART A BRIDE; Married at Municipal Building{ to Stanley Baron, Ex-Officer 1 | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/william-h-lynch.html | WILLIAM H. LYNCH | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/commuter-fare-rise-to-jersey-is-held-up.html | COMMUTER FARE RISE TO JERSEY IS HELD UP | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/singer-keeps-incentive.html | Singer Keeps 'Incentive' | True | Special to THE NEW YORK TIMES | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/stanfield-to-lecture-in-brazil.html | Stanfield to Lecture in Brazil | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/thousands-view-body-of-murphy-gov-g-williams-of-michigan-leads.html | THOUSANDS VIEW BODY OF MURPHY; Gov. G. Williams of Michigan Leads Throng That Passes Bier in Detroit City Hall | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mrs-howard-a-bowman.html | MRS. HOWARD A. BOWMAN | True | { I Special to N' No lr. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/minnesota-bests-bankers-in-bids-for-arkansas-issue.html | Minnesota Bests Bankers In Bids for Arkansas Issue | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/many-seek-murphy-post.html | Many Seek Murphy Post | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/u-n-unit-confirms-tito-border-closing.html | U. N. UNIT CONFIRMS TITO BORDER CLOSING | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/vatican-lists-bishops-terms.html | Vatican Lists Bishops' Terms | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/home-vacations.html | HOME VACATIONS | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/bonds-to-be-offered-halsey-stuart-group-to-place-on-market-new.html | BONDS TO BE OFFERED; Halsey, Stuart Group to Place on Market New Utility Issue | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/va-reports-increase-in-gi-home-loans.html | VA REPORTS INCREASE IN GI HOME LOANS | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/bids-asked-on-sugar-3000000-pounds-sought-among-variety-of-other.html | BIDS ASKED ON SUGAR; 3,000,000 Pounds Sought Among Variety of Other Items | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/israelis-named-to-parley.html | Israelis Named to Parley | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/furniture-stores-aid-big-promotion-8000-back-home-fashions-time-to.html | FURNITURE STORES AID BIG PROMOTION; 8,000 Back Home Fashions Time to Be Staged in Nation in Fall by Makers, Retailers | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/bars-exreds-rearrest-leibell-orders-agency-to-court-on-plea-of.html | BARS EX-RED'S REARREST; Leibell Orders Agency to Court on Plea of Bronx Painter | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/grants-5-rate-rise-for-motor-carriers.html | GRANTS 5% RATE RISE FOR MOTOR CARRIERS | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/two-u-s-films-compete-belinda-and-sierra-madre-are-entered-in-czech.html | TWO U. S. FILMS COMPETE; 'Belinda' and 'Sierra Madre' Are Entered in Czech Fair | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/brolq-in-colorado-springs-ceremony-to-wessel-ruhtenberg.html | BRO/lq; in Colorado Springs Ceremony to Wessel Ruhtenberg | True | Special to TI Nhv YOX 'Z't'Mgs. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/cuts-welding-products-1015.html | Cuts Welding Products 10-15% | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/phils-defeat-cubs-behind-borowy-84-blattner-gets-a-circuit-clout.html | PHILS DEFEAT CUBS BEHIND BOROWY, 8-4; Blattner Gets a Circuit Clout With Two On -- Homer, Double and Single for Sisler | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/fire-protection-drive-on-association-head-reveals-plans-to-push.html | FIRE PROTECTION DRIVE ON; Association Head Reveals Plans to Push Sprinkler Systems | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/books-and-authors.html | Books and Authors | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/plan-for-colonies-offered-by-italy-rome-said-to-urge-immediate.html | PLAN FOR COLONIES OFFERED BY ITALY; Rome Said to Urge Immediate Freedom for Tripolitania, Later on for Eritrea | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/at-the-theatre-ocaseys-silver-tassie-a-criticism-of-war-and-effect.html | AT THE THEATRE; O'Casey's 'Silver Tassie,' a Criticism of War and Effect on Youth, Given in Carnegie Hall | True | L. F. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/truck-overturns-killing-five-in-jeep.html | TRUCK OVERTURNS, KILLING FIVE IN JEEP | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/dewey-picks-committee-to-deal-with-recession-unemployment-dewey.html | Dewey Picks Committee to Deal With Recession, Unemployment; DEWEY PICKS GROUP TO FIGHT RECESSION | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/opera-to-visit-capital-gallos-san-carlo-troupe-signed-for-aug-3-to.html | OPERA TO VISIT CAPITAL; Gallo's San Carlo Troupe Signed for Aug. 3 to 13 Series | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/signing-a-receipt-for-u-s-funds.html | SIGNING A RECEIPT FOR U. S. FUNDS | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/cab-order-upheld-on-halting-airline-federal-court-rules-standard.html | CAB ORDER UPHELD ON HALTING AIRLINE; Federal Court Rules Standard Must Cease Operations -Fatal Crash Not Factor | True | By Charles Hurdspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/coalition-forming-to-defeat-davis-3-democratic-leaders-back-writer.html | COALITION FORMING TO DEFEAT DAVIS; 3 Democratic Leaders Back Writer -- Curran Interested, Liberals Also May Join | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/napoleone-luig-grad.html | NAPOLEONE LUIG! GRAD! | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/house-beats-brannan-plan-retains-present-farm-aid-brannan-program.html | House Beats Brannan Plan, Retains Present Farm Aid; BRANNAN PROGRAM DEFEATED IN HOUSE | True | By John D. Morrisspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/store-sales-show-9-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 9% DROP IN NATION; Decline Reported During Week Compares With Year Ago -Specialty Trade Off 15% | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/in-the-nation-again-heavy-fighting-around-richmond.html | In The Nation; Again, Heavy Fighting Around Richmond | True | By Arthur Krock | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/in-new-posts-with-columbia-steel-company.html | IN NEW POSTS WITH COLUMBIA STEEL COMPANY | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/lower-floor-prices-sought-by-japanese.html | LOWER FLOOR PRICES SOUGHT BY JAPANESE | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/peter-s-carey-head-i-of-prnnnc-r-jr-7i.html | PETER S. CAREY, HEAD I oF PRNnNc r JR, ,7I | True | SpEcial to THZ NKW NOX TIMES. [ | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/fire-in-ransacked-house-arson-by-a-burglar-to-cover-crime-suspected.html | FIRE IN RANSACKED HOUSE; Arson by a Burglar to Cover Crime Suspected in Brooklyn | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/styles-of-33-win-london-plaudits-charles-james-dips-into-old-trunks.html | STYLES OF '33 WIN LONDON PLAUDITS; Charles James Dips Into Old Trunks for Sensations -U. S. Notables Assist | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/brecheen-of-cards-halts-braves-31-st-louis-ace-hurls-5hitter-as.html | BRECHEEN OF CARDS HALTS BRAVES, 3-1; St. Louis Ace Hurls 5-Hitter as Mates Reach Antonelli for 8 -- Slaughter Batting Star | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mixtec-relics-stolen-mexican-indian-artifacts-taken-from.html | MIXTEC RELICS STOLEN; Mexican Indian Artifacts Taken From Philadelphia Museum | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/civil-service-bill-signed.html | Civil Service Bill Signed | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/germans-hopeful-after-senate-vote-in-soviet-zone-however-party.html | GERMANS HOPEFUL AFTER SENATE VOTE; In Soviet Zone, However, Party Leader Calls Atlantic Pact 'a Menace to Peace' | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/lustron-gets-rfc-loans-2000000-brings-total-on-prefab-work-to.html | LUSTRON GETS RFC LOANS; $2,000,000 Brings Total on 'Prefab' Work to $34,500,000 | True | | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/600000-allotted-by-higgins-trust-columbia-harvard-princeton-yale.html | $600,000 ALLOTTED BY HIGGINS TRUST; Columbia, Harvard, Princeton, Yale Get $150,000 Each for Advanced Science Studies | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/furniture-prices-take-delayed-dip-macys-midsummer-show-will-offer.html | FURNITURE PRICES TAKE DELAYED DIP; Macy's Midsummer Show Will Offer Cabinet Pieces 10% Under Those of Last Year | True | By Mary Roche | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/school-addition-bids-opened.html | School Addition Bids Opened | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/sculptor-sells-home-near-washington-sq.html | Sculptor Sells Home Near Washington Sq. | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/maureen-stapleton-to-marry.html | Maureen Stapleton to Marry | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/moscow-again-refuses-balkans-treaties-action.html | Moscow Again Refuses Balkans Treaties Action | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/playground-fall-fatal.html | 'Playground' Fall Fatal | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/profitrealizing-sets-stocks-back-widest-decline-since-june-28.html | PROFIT-REALIZING SETS STOCKS BACK; Widest Decline Since June 28 Occurs When Bidders Bow to Moderate Pressure INDEX FALLS 0.61 POINT Turnover Only 780,000 Shares, and 951 Issues Are Dealt In, 429 Dipping, 286 Rising | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mrs-thomas-clark.html | MRS. THOMAS CLARK | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/state-warns-drivers-mishap-reports-lag.html | STATE WARNS DRIVERS MISHAP REPORTS LAG | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/fleming-to-defend-maritime-policies-plans-to-reply-to-criticisms-of.html | FLEMING TO DEFEND MARITIME POLICIES; Plans to Reply to Criticisms of His Commission's Subsidy Procedures Next Month | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/facilities-for-family-counseling.html | Facilities for Family Counseling | True | STANLEY P. DAVIES | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/state-communists-see-great-betrayal.html | STATE COMMUNISTS SEE 'GREAT BETRAYAL' | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/costa-rica-coffee-exports-off.html | Costa Rica Coffee Exports Off | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/l-i-owls-gain-polo-final-pete-bostwicks-six-goals-beat-pittsfield.html | L. I. OWLS GAIN POLO FINAL; Pete Bostwick's Six Goals Beat Pittsfield Riders, 6-5 | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/girls-town-planned-by-alabama-priest.html | GIRLS TOWN PLANNED BY ALABAMA PRIEST | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/protestant-group-will-visit-prague-factfinding-on-czech-church.html | PROTESTANT GROUP WILL VISIT PRAGUE; 'Fact-Finding' on Czech Church Situation Said to Be Planned Under Lathrop of Brooklyn | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/amherst-professor-to-retire.html | Amherst Professor to Retire | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/broker-arraigned-must-repay-11000.html | BROKER ARRAIGNED, MUST REPAY $11,000 | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/warsaw-will-hold-liberation-fete-today-highway-tunnel-and-housing.html | Warsaw Will Hold Liberation Fete Today; Highway, Tunnel and Housing to Be Opened | True | By Edward A. Morrowspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/warfare-in-burma-reported-on-wane-general-win-head-of-mission-here.html | WARFARE IN BURMA REPORTED ON WANE; General Win, Head of Mission Here Minimizes Karens and Reds, Stresses Economy | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/hungarian-arrest-seen-president-szakasits-seized-by-reds-says.html | HUNGARIAN ARREST SEEN; President Szakasits Seized by Reds, Says Report Via Vienna | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/german-assets-in-switzerland-obstacles-described-to-liquidation-of.html | German Assets in Switzerland; Obstacles Described to Liquidation of Properties in Swiss Hands | True | RICHARD SCHIFTER | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/housing-properties-purchased-in-jersey.html | HOUSING PROPERTIES PURCHASED IN JERSEY | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/austin-sees-bolstering-of-u-n.html | Austin Sees Bolstering of U. N. | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/constitution-day-set.html | 'Constitution Day' Set | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/sure-of-postal-pay-rise-walsh-hails-house-petition-to-take-bill.html | SURE OF POSTAL PAY RISE; Walsh Hails House Petition to Take Bill From Committee | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/approval-hinted-for-garage-plan-estimate-board-may-amend-law.html | APPROVAL HINTED FOR GARAGE PLAN; Estimate Board May Amend Law Thursday to Allow Restricted Area Building DISPUTE ON PARKING SPACE Rogers Demands Larger Area for New N. Y. U. Bellevue Medical Center Project | True | By Paul Crowell | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/carroll-c-griswold.html | CARROLL C. GRISWOLD | True | Special to TFrs NEw Yo Tns. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/cotton-futures-steady-all-day-market-after-opening-3-points-off-to.html | COTTON FUTURES STEADY ALL DAY; Market, After Opening 3 Points Off to 4 Up, Closes 3 Lower to 13 Higher Here | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mont-in-redskin-fold.html | Mont in Redskin Fold | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/west-berlin-taxes-rise-city-assembly-for-three-sectors-adopts.html | WEST BERLIN TAXES RISE; City Assembly for Three Sectors Adopts Budget for the Year | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/stores-conveyed-in-westchester-deals-include-corner-taxpayer-in.html | STORES CONVEYED IN WESTCHESTER; Deals Include Corner Taxpayer in Yonkers and Two-Story Building in New Rochelle | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/house-group-balks-at-killing-fepc-bill.html | HOUSE GROUP BALKS AT KILLING FEPC BILL | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/herman-t-fabricius.html | HERMAN T. FABRICIUS | True | Special [o NEW' YOl. 'l"zY,s. | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/long-island-beats-jersey-and-westchester-golf-teams-for-stoddard.html | Long Island Beats Jersey and Westchester Golf Teams for Stoddard Trophy; OUTCOME DECIDED ON CLOSING MATCH Long Island Victor With 26 1/2 Points When Baxter Beats Dreyfus and Clark FRANK STRAFACI IS STAR New Jersey Is Next With 23 Tallies and Westchester Has 22 1/2 at Larchmont | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/carloadings-up-216-during-week-but-total-for-period-ending-july-16.html | CARLOADINGS UP 21.6% DURING WEEK; But Total for Period Ending July 16 Shows Big Decrease From Previous Two Years | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/n-y-u-forum-on-minorities.html | N. Y. U. Forum on Minorities | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/excerpts-from-bevin-and-churchill.html | Excerpts From Bevin and Churchill | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/liquor-boards-head-is-ousted-by-bowles.html | LIQUOR BOARD'S HEAD IS OUSTED BY BOWLES | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/hungarians-aid-strikers.html | Hungarians Aid Strikers | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/funds-for-schools-voted-6000000-provided-for-4-new-buildings-and.html | FUNDS FOR SCHOOLS VOTED; $6,000,000 Provided for 4 New Buildings and Repairs | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/color-card-for-army-thread.html | Color Card for Army Thread | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mayors-push-housing-conference-acts-to-avoid-delays-of-depression.html | MAYORS PUSH HOUSING; Conference Acts to Avoid Delays of Depression Public Works | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/42-u-s-track-aces-off-for-oslo-meet-squad-is-delayed-at-airport.html | 42 U. S. TRACK ACES OFF FOR OSLO MEET; Squad Is Delayed at Airport -Will Face Top Scandinavian Performers Next Week | True | By Michael Strauss | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/sports-of-the-times-staten-island-started-something.html | Sports of the Times; Staten Island Started Something | True | By Allison Danzig | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/communist-trial-picketed-by-1000-protest-staged-to-mark-first.html | COMMUNIST TRIAL PICKETED BY 1,000; Protest Staged to Mark First Anniversary of Indictment of 12 Party Leaders | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/barring-communist-teachers-dangers-to-tradition-of-freedom-feared.html | Barring Communist Teachers; Dangers to Tradition of Freedom Feared More Than Indoctrination | True | NORMA J. BACHRACH | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/labor-relation-to-shift-ama-head-sees-change-in-talk-at-c-i-t.html | LABOR RELATION TO SHIFT; AMA Head Sees Change in Talk at C. I. T. Dinner | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/troth-is-announced-of-miss-wahrendorf.html | TROTH IS ANNOUNCED OF MISS WAHRENDORF | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/dissolution-plan-of-utility-is-filed-commonwealth-southern-asks-sec.html | DISSOLUTION PLAN OF UTILITY IS FILED; Commonwealth & Southern Asks SEC Approval of Certain Details | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/business-world.html | BUSINESS WORLD | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mirror-for-observatory.html | Mirror for Observatory | True | | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/hamilton-urges-gop-hire-a-paid-chairman.html | HAMILTON URGES GOP HIRE A PAID CHAIRMAN | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/rev-j-j-lane-heads-college.html | Rev. J. J. Lane Heads College | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/new-welfare-unit-backed-by-ewing-he-says-he-would-still-press-for.html | NEW WELFARE UNIT BACKED BY EWING; He Says He Would Still Press for Health Insurance if He Were Named as Secretary | True | By Clayton Knowlesspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/park-ave-houses-sold-by-operator-david-meister-disposes-of-7.html | PARK AVE. HOUSES SOLD BY OPERATOR; David Meister Disposes of 7 Dwellings and Garden -- Astor Deal on East 90th Street | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/msgr-g-a-metzger-of-woodhaven-68.html | MSGR. G. A. METZGER OF WOODHAVEN, 68 | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/bank-of-england-reports-circulation-and-deposits-are-up-reserve-off.html | BANK OF ENGLAND REPORTS; Circulation and Deposits Are Up, Reserve Off, for Week | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/negroes-return-to-homes.html | Negroes Return to Homes | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/thai-general-stricken-in-u-s.html | Thai General Stricken in U. S. | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/charles-a-mgill.html | CHARLES A. M'GILL | True | Special to Ti Nzw YORK TIMKg. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/parke-v-hogan.html | PARKE V. HOGAN | True | Special to T | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/ticket-license-hearings-put-off.html | Ticket License Hearings Put Off | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/international-nickel-controller.html | International Nickel Controller | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/new-stock-exchange-set-cleveland-chicago-and-st-louis-assure.html | NEW STOCK EXCHANGE SET; Cleveland, Chicago and St. Louis Assure Mid-West Project | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/bill-sets-10000-fdic-limit.html | Bill Sets $10,000 FDIC Limit | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/traffic-experts-see-parking-meter-test-as-a-prelude-to-the-citys.html | Traffic Experts See Parking Meter Test As a Prelude to the City's Seeking Bids | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/yugoslavia-not-in-soviet-orbit-says-envoy-back-from-visit-home.html | Yugoslavia Not in 'Soviet Orbit,' Says Envoy, Back From Visit Home; Kosanovitch Also Says Tito Is 'Stronger Than Ever' -- Nation's Economy 'Sound Investment,' He Adds About Loan | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/james-g-caffren-sr.html | JAMES G. CAFFREN SR. | True | Special to TI Nzw NOP.E | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/marcantonio-calls-meeting.html | Marcantonio Calls Meeting | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/s-driscoll-at-pine-camp-armored-review-slated-today-for-new-jersey.html | s DRISCOLL AT PINE CAMP; Armored Review Slated Today for New Jersey Governor | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/wood-sayles.html | Wood -- Sayles | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/pinch-hit-by-olmo-brings-76-victory-single-off-casey-decides-in-9th.html | PINCH HIT BY OLMO BRINGS 7-6 VICTORY; Single Off Casey Decides in 9th After Edwards' Safety Ties Count for Dodgers HODGES BELTS 4-BAGGER Blast With Two On Caps 4-Run Eighth Against Chesnes of Pirates -- Palica Winner | True | By Roscoe McGowen | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/athletics-browns-split-doubleheader.html | ATHLETICS, BROWNS SPLIT DOUBLE-HEADER | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/australian-wool-up-21.html | Australian Wool Up 21% | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/british-tin-group-allocates.html | British Tin Group Allocates | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/swiss-to-advance-watches-8-to-15-tschudin-federation-head-here.html | SWISS TO ADVANCE WATCHES 8 TO 15%; Tschudin, Federation Head Here, Announces Increase, Effective on Oct. 31 | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/bond-drive-tops-goal-series-e-sales-is-1216230000-in-opportunity.html | BOND DRIVE TOPS GOAL; Series E Sales Is $1,216,230,000 in 'Opportunity Drive' | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/columbia-to-make-benzine-products-organic-chemical-compounds-will.html | COLUMBIA TO MAKE BENZINE PRODUCTS; Organic Chemical Compounds Will Be Produced in New West Virginia Facility | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/vatican-aide-holds-faith-caused-edict.html | VATICAN AIDE HOLDS FAITH CAUSED EDICT | True | By Religious News Service. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/dog-dies-to-protect-pups-boys-whose-story-brings-police-ask-to.html | DOG DIES TO PROTECT PUPS; Boys Whose Story Brings Police Ask to Adopt 2 of 'Orphans' | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/one-postman-sees-lifting-of-his-load-he-looks-forward-to-aug-31.html | ONE POSTMAN SEES LIFTING OF HIS LOAD; He Looks Forward to Aug. 31 When Last Tenant Must Be Out of Condemned Building | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/recognition-loans-to-red-china-demanded-by-sea-cooks-union.html | Recognition, Loans to Red China Demanded by Sea Cooks' Union; Resolution Links U. S. Seamen With Chinese as 'Victims' of a Foreign Policy Aiding 'Rotten' Chiang Regime | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/firemen-climb-555-feet-blaze-starts-in-painters-cloth-atop-jersey.html | FIREMEN CLIMB 555 FEET; Blaze Starts in Painters' Cloth Atop Jersey Television Tower | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/u-s-proposes-cut-in-u-n-aid-scheme-thorp-says-35800000-plan-for.html | U. S. PROPOSES CUT IN U. N. AID SCHEME; Thorp Says $35,800,000 Plan for Backward Areas Is Too Large in First Year | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/the-pact-ratified.html | THE PACT RATIFIED | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/rail-service-to-peak-resumes.html | Rail Service to Peak Resumes | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/8-red-armies-push-south-for-canton-spearhead-advances-to-within-270.html | 8 RED ARMIES PUSH SOUTH FOR CANTON; Spearhead Advances to Within 270 Miles -- Changsha Is Said to Be Nearly Encircled | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/thomson-blasts-2-homers-double-as-giants-set-back-reds-by-95-drives.html | Thomson Blasts 2 Homers, Double As Giants Set Back Reds by 9-5; Drives in Six Runs to Nullify Grand Slam 4-Bagger by Cooper -- Higbe, Relieving Hartung in 3d Inning, Is Victor | True | By Louis Effrat | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/shoe-production-close-to-48-level-output-for-first-seven-months.html | SHOE PRODUCTION CLOSE TO '48 LEVEL; Output for First Seven Months 267,770,000 Pairs, or Less Than 1% Below Year Ago | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/decline-persists-in-business-loans-21st-weekly-drop-is-reported-by.html | DECLINE PERSISTS IN BUSINESS LOANS; 21st Weekly Drop Is Reported by New York Member Banks of Federal Reserve | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/economy-bloc-hints-at-rider-in-senate.html | ECONOMY BLOC HINTS AT RIDER IN SENATE | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/wptr-to-increase-power-court-refuses-to-enjoin-use-of-50000-watts.html | WPTR TO INCREASE POWER; Court Refuses to Enjoin Use of 50,000 Watts in Albany | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mizrachi-beach-party-sunday.html | Mizrachi Beach Party Sunday | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/surrenderstand-came-as-surprise-wartime-memoirs-show-hull-and.html | 'SURRENDER'STAND CAME AS SURPRISE; Wartime Memoirs Show Hull and Others Joined Churchill in Disliking Roosevelt Policy MORGENTHAU LINK IS SEEN Treasury Head's Plan for Post-War Germany Was Confused With Proposal of President | True | By Felix Belair Jr.special To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/berlin-powers-set-trade-talk-course-occupying-nations-agree-on.html | BERLIN POWERS SET TRADE TALK COURSE; Occupying Nations Agree on Procedure for Meetings on East-West Restoration | True | By Drew Middletonspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/italian-chamber-for-treaty-323160-eight-abstain-in-vote-on-north.html | ITALIAN CHAMBER FOR TREATY, 323-160; Eight Abstain in Vote on North Atlantic Pact -- Communists, Left Socialists Oppose It FRENCH TO BEGIN DEBATE Question of U. S. Arms Supply Overhangs It -- Paris Aims to Prevent an Invasion | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/bus-strike-ended-on-mayors-plan-service-resumed-union-vote-taken.html | BUS STRIKE ENDED ON MAYOR'S PLAN; SERVICE RESUMED; UNION VOTE TAKEN Count 1,237 to 496 for Approval After Quill Stems Revolt Move PATTERN IS BELIEVED SET City and TWU Officials Expect Similar Procedure to Avert Walkouts on Other Lines STRIKING TRANSPORT WORKERS VOTING BUS STRIKE ENDED ON MAYOR'S PLAN | True | By A. H. Raskin | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/senate-body-rejects-a-twin-span-on-coast.html | SENATE BODY REJECTS A TWIN SPAN ON COAST | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/czech-aids-u-s-intelligence.html | Czech Aids U. S. Intelligence | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/wait-and-see-policy-on-lumber-condemned.html | 'Wait and See' Policy On Lumber Condemned | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/red-defense-calls-ousted-professor-medina-excludes-testimony-on.html | RED DEFENSE CALLS OUSTED PROFESSOR; Medina Excludes Testimony on Seattle Party School and Rebukes Counsel for Slur Red Defense Attacks Exclusion Of Ousted Teacher's Testimony | True | By Russell Porter | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/news-of-food.html | News of Food | True | By Jane Nickerson | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/50000-bid-for-mills-contract.html | $50,000 Bid for Mills Contract | True | | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/moses-to-prepare-queens-park-plans-estimate-board-appropriates-fund.html | MOSES TO PREPARE QUEENS PARK PLANS; Estimate Board Appropriates Fund for Preliminary Work at Flushing Meadow NO MENTION OF FINAL COST Present Project to Make Tract Safe, Suitable for Recreation and Other Public Uses | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/wyler-to-direct-kingsleys-movie-paramount-names-him-to-film.html | WYLER TO DIRECT KINGSLEY'S MOVIE; Paramount Names Him to Film 'Detective Story' -- Garfield Plans Italian Picture | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/street-hazards.html | STREET HAZARDS | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/management-hit-for-labor-unrest-president-of-antioch-college-cites.html | MANAGEMENT HIT FOR LABOR UNREST; President of Antioch College Cites Lack of Unity of Purpose at Industrial Conference SOLUTION IS SUGGESTED Common Conception for Good Human Relations and Skill in Dealings Urged | True | By John N. Pophamspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/resuming-44hour-week-general-aniline-ozalid-johnson-city-plant.html | RESUMING 44-HOUR WEEK; General Aniline Ozalid Johnson City Plant Plans Step Aug. 8 | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/a-v-tack-muralist-and-portrait-artist.html | A. V. TACK, MURALIST AND PORTRAIT ARTIST | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/francis-r-mleay-expert-in-building-construction-engineer-onoe-head.html | FRANCIS R. M'LEAY, EXPERT IN BUILDING; Construction Engineer, Onoe Head of Housing Authority in New Roohelle, Dies | True | N | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/new-cars-in-service-n-y-central-receives-last-of-720-for-longrun.html | NEW CARS IN SERVICE; N. Y. Central Receives Last of 720 for Long-Run Trains | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/atkinson-triumphs-with-three-mounts-at-jamaica-track-stunts.html | Atkinson Triumphs With Three Mounts at Jamaica Track; STUNTS CAPTURES 5-HORSE FEATURE Atkinson Completes a Triple With $4.90-for-$2 Choice, Who Triumphs Easily TEA-MAKER NEXT AT WIRE Veteran Rider Also Registers on Shifty Mae, Little Bad -- Nazma Pays $19.30 | True | By James Roach | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/danbury-firemen-fight-raffle-ban-they-indicate-the-drawing-for-the.html | DANBURY FIREMEN FIGHT RAFFLE BAN; They Indicate the Drawing for the Car May Be Held Over the State Line, However | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/textbook-awards-approved-by-board-action-taken-despite-protests.html | TEXTBOOK AWARDS APPROVED BY BOARD; Action Taken Despite Protests That List Ignores Volumes Aiding Racial Relations BAN ON TWAIN BOOK DENIED Edition of 'Connecticut Yankee' Out of Print -- Rises Voted for Medical Examiners | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/tigers-14-blows-top-senators-63-mullin-wakefield-vico-blast-homers.html | TIGERS' 14 BLOWS TOP SENATORS, 6-3; Mullin, Wakefield, Vico Blast Homers as Detroit Sweeps Three-Game Series | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/thomas-proposal-depresses-rubber-prices-here-off-26-to-38-points.html | THOMAS' PROPOSAL DEPRESSES RUBBER; Prices Here Off 26 to 38 Points -- Hides, Coffee Also Weak, Cottonseed Oil Up | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/financiers-may-aid-nation-mexican-group-reported-ready-to.html | FINANCIERS MAY AID NATION; Mexican Group Reported Ready to Underwrite Expenses | True | | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/dewey-acts-on-idlewild-he-confers-with-port-authority-on-dispute.html | DEWEY ACTS ON IDLEWILD; He Confers With Port Authority on Dispute With Airlines | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mother-mary-agnes.html | MOTHER MARY' AGNES | True | Special to THE Nw Y09. Es. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/new-australian-strike-dockers-call-24hour-protest-after-2-leaders.html | NEW AUSTRALIAN STRIKE; Dockers Call 24-Hour Protest After 2 Leaders Are Jailed | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/joins-fight-on-negro-ban.html | Joins Fight on Negro Ban | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/house-unit-names-scientists-as-reds-pair-accused-of-membership-in.html | HOUSE UNIT NAMES SCIENTISTS AS REDS; Pair Accused of Membership in an Atomic Radiation 'Cell' During Wartime Work | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/hershey-accepts-compromise.html | Hershey Accepts Compromise | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/parades-on-fifth-avenue-protested.html | Parades on Fifth Avenue Protested | True | E. R. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/desapio-to-demand-rogers-quit-race-for-borough-head-incumbent-is.html | DESAPIO TO DEMAND ROGERS QUIT RACE FOR BOROUGH HEAD; Incumbent Is Still in It but Is Expected to Announce Withdrawal Today MANCUSO RESIGNS POST New Tammany Leader Pledges All-Out Efforts to Elect O'Dwyer and Ticket FIGURE IN TAMMANY SHAKE-UP DESAPIO TO DEMAND ROGERS QUIT RACE | True | By James A. Hagerty | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/personal-income-in-u-s-took-slight-drop-in-may.html | Personal Income in U. S. Took Slight Drop in May | True | By the United Press. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/other-americans-invited.html | Other Americans Invited | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/williams-stops-bolanos-in-fourth-trenton-lightweight-retains-world.html | WILLIAMS STOPS BOLANOS IN FOURTH; Trenton Lightweight Retains World Title When Dempsey Halts Los Angeles Bout | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/rhodes-scholar-named-to-high-u-s-labor-post.html | Rhodes Scholar Named To High U. S. Labor Post | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/at-the-palace.html | At the Palace | True | H. H. T. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/low-gross-honors-to-mrs-hellmann-match-of-cards-decides-links-event.html | LOW GROSS HONORS TO MRS. HELLMANN; Match of Cards Decides Links Event -- Westchester Women Top Fairfield, 39-6 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/u-s-drops-licenses-for-papers-in-hesse.html | U. S. DROPS LICENSES FOR PAPERS IN HESSE | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/casualty-in-guatemala-french-attache-wounded-city-resumes-work.html | CASUALTY IN GUATEMALA; French Attache Wounded -- City Resumes Work After Revolt | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/icc-approves-change-in-terms-of-rail-bond.html | ICC APPROVES CHANGE IN TERMS OF RAIL BOND | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mrs-elmer-a-hales.html | MRS. ELMER A. HALES | True | Sl.rJal to NEW Yo | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/fernandez-denies-slaying-mrs-fay-he-testifies-at-lonely-hearts.html | FERNANDEZ DENIES SLAYING MRS. FAY; He Testifies at 'Lonely Hearts' Trial That Mrs. Beck Was in Room Alone With Victim | True | | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/bethlehem-talks-on-wages-lagging-shipbuilding-union-asks-u-s.html | BETHLEHEM TALKS ON WAGES LAGGING; Shipbuilding Union Asks U. S. Mediation After Fruitless Meeting With Company | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/1130000000-proposed-for-the-treaty-associates-bill-for-1450000000.html | $1,130,000,000 Proposed For the Treaty Associates; Bill for $1,450,000,000 Foreign Military Assistance Faces Heavy Opposition -Surplus Equipment to Be Used ATLANTIC TREATY IS RATIFIED, 82-13 | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/literacy-and-point-four.html | LITERACY AND POINT FOUR | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/text-of-the-atlantic-defense-treaty.html | Text of the Atlantic Defense Treaty | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/eliahu-elath-returns-israeli-ambassador-to-the-u-s-reports.html | ELIAHU ELATH RETURNS; Israeli Ambassador to the U. S. Reports 'Remarkable Progress' | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mrs-francis-j-raiti.html | MRS. FRANCIS J. RAIT'i' | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/boiler-expert-gets-smoke-control-job.html | BOILER EXPERT GETS SMOKE CONTROL JOB | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/defense-gains-point-in-tokyo-rose-trial.html | DEFENSE GAINS POINT IN 'TOKYO ROSE' TRIAL | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/metal-institute-honors-4-leaders-former-presidents-presented-with.html | METAL INSTITUTE HONORS 4 LEADERS; Former Presidents Presented With Certificates of Merit for Service to Industry | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/miss-marshall-married-becomes-bride-of-carl-p-swartz-in-bronxville.html | MISS MARSHALL MARRIED; Becomes Bride of Carl P. Swartz in Bronxville Ceremony | True | Special to TE NEW Yo Tiis. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/lefthanded-iron-due-soon.html | Left-Handed Iron Due Soon | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/final-report-to-u-n-submitted-by-bunche.html | FINAL REPORT TO U. N. SUBMITTED BY BUNCHE | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/125-tons-of-coin-shipped.html | 125 Tons of Coin Shipped | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/rubinstein-draws-19800-to-stadium-pianists-first-appearance-in.html | RUBINSTEIN DRAWS 19,800 TO STADIUM; Pianist's First Appearance in Three Years Attracts Throng -- Plays Tchaikovsky Work | True | R. P. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/hosiery-rate-rise-barred-icc-rules-out-25-motor-truck-increase-as.html | HOSIERY RATE RISE BARRED; ICC Rules Out 25% Motor Truck Increase as Unreasonable | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/hawaii-employers-reject-parley-bid-senate-committee-proposed.html | HAWAII EMPLOYERS REJECT PARLEY BID; Senate Committee Proposed Meeting in Washington to Settle Longshore Strike | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/vatican-denies-report-popes-sunday-talk-to-womens-group-not-a-world.html | VATICAN DENIES REPORT; Pope's Sunday Talk to Women's Group Not a World Broadcast | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/britain-to-bid-press-act-commons-sets-debate-on-report-of-royal.html | BRITAIN TO BID PRESS ACT; Commons Sets Debate on Report of Royal Commission | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/bevin-attributes-german-problems-to-full-surrender-links-remodeling.html | BEVIN ATTRIBUTES GERMAN PROBLEMS TO FULL SURRENDER; Links 'Remodeling' Troubles to Roosevelt Demand at Casablanca Conference CHURCHILL OPPOSES VIEW Admits Endorsing Stand of President While Cabinet Was Never Consulted BEVIN LAYS BLAME FOR GERMAN WOES | True | By Clifton Danielspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/truck-driver-dies-at-wheel.html | Truck Driver Dies at Wheel | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/united-air-lines-reports-net-profit-of-3147382-in-second-quarter-of.html | United Air Lines Reports Net Profit Of $3,147,382 in Second Quarter of '49 | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/johnson-holds-plans-for-alaska-adequate.html | JOHNSON HOLDS PLANS FOR ALASKA ADEQUATE | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/senate-unit-agrees-on-wide-school-aid-full-committee-will-get-plan.html | SENATE UNIT AGREES ON WIDE SCHOOL AID; Full Committee Will Get Plan for 50-50 State Help, Funds to Distressed Districts SENATE UNIT VOTES BROAD SCHOOL AID | True | By Bess Furmanspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/newark-loses-in-14th-baltimore-wins-106-as-widmar-gains-no-16-in.html | NEWARK LOSES IN 14TH; Baltimore Wins, 10-6, as Widmar Gains No. 16 in Relief | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/plot-sold-in-brooklyn-stanley-avenue-corner-is-taken-by-laurie.html | PLOT SOLD IN BROOKLYN; Stanley Avenue Corner Is Taken by Laurie Realty Corp. | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/would-sift-poetry-prize-javits-asks-congress-inquire-into-ezra.html | WOULD SIFT POETRY PRIZE; Javits Asks Congress Inquire Into Ezra Pound Award | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/british-are-restrained.html | British Are Restrained | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/gen-marshall-and-d-s-ingalls-put-on-board-of-pan-american-airways.html | Gen. Marshall and D. S. Ingalls Put On Board of Pan American Airways; GEN. MARSHALL PUT ON AIRWAYS BOARD | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/theodore-f-downing.html | THEODORE F. DOWNING | True | Special to Tag Ngwo Tzus. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/czechs-change-mind-on-air-meet.html | Czechs Change Mind on Air Meet | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/cable-output-pushed-reynolds-metals-cites-shipment-of-5000000th.html | CABLE OUTPUT PUSHED; Reynolds Metals Cites Shipment of 5,000,000th Pound | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/building-wage-scale-up-but-rise-is-smallest-for-any-quarter-since.html | BUILDING WAGE SCALE UP; But Rise Is Smallest for Any Quarter Since War's End | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/elward-s-anderson.html | ELWARD S. ANDERSON | True | Special to THg Nzw Yo 3'. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/truman-sees-hope-on-mexican-talks-expects-negotiations-on-oil-loan.html | TRUMAN SEES HOPE ON MEXICAN TALKS; Expects Negotiations on Oil Loan to Be Resumed in the Near Future | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/b-wolhaupter-90-inlqted-rail-aids-engineer-who-designed-safety-ties.html | B. WOLHAUPTER, 90, INlqTED RAIL AIDS; Engineer Who Designed Safety Ties and Joints for Midwest Roads in Expansion Dies | True | Spo'qaA to THZ N" No. | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/hutton-swim-is-cited-rehearing-on-son-set.html | HUTTON SWIM IS CITED; REHEARING ON SON SET | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/theodore-roosevelt-shrine-at-former-home-opposed-by-cove-neck.html | Theodore Roosevelt Shrine at Former Home Opposed by Cove Neck Neighbors, Relatives | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/three-bridges.html | THREE BRIDGES | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/walter-r-wege.html | WALTER R. WEGE | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/reactions-reported-from-allergy-drugs.html | REACTIONS REPORTED FROM ALLERGY DRUGS | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/state-department-bars-quakers-plan-on-bomb.html | State Department Bars Quakers' Plan on Bomb | True | By the United Press. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/will-sell-three-utilities.html | Will Sell Three Utilities | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/sagola-leads-international-class-in-larchmont-race-week-regatta.html | Sagola Leads International Class In Larchmont Race Week Regatta; Hinman Sails Sloop to Victory on Sound -Loomis' Hound Paces Atlantics, While Donovan's Class S Fidget Wins | True | By James Robbinsspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/justice-bolin-sworn-in.html | Justice Bolin Sworn In | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/how-senate-voted-on-the-pact.html | How Senate Voted on the Pact | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/raschi-gains-15th-victory-5-to-3-as-bombers-take-5-12game-lead.html | Raschi Gains 15th Victory, 5 to 3, As Bombers Take 5 1/2-Game Lead; DiMaggio Drives in 2 of 3 Runs in Third, Yanks Go Ahead to Stay in Fourth After Gordon Homer Ties Count for Indians | True | By John Drebingerspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/salmaggi-twin-bill-tomorrow.html | Salmaggi Twin Bill Tomorrow | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/plans-home-for-family-deer-park-lions-club-starts-a-fund-for-8.html | PLANS HOME FOR FAMILY; Deer Park Lions Club Starts a Fund for 8 Burned Out | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/highway-contract-let-new-york-concern-to-build-bronx-section-of.html | HIGHWAY CONTRACT LET; New York Concern to Build Bronx Section of Deegan Road | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/radio-and-television-schwartz-and-dietz-to-team-on-video-revues-for.html | Radio and Television; Schwartz and Dietz to Team on Video Revues for CBS Network, Starting Sept. 29 | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/neighbors-rebuild-in-one-day-barn-destroyed-by-fire.html | NEIGHBORS REBUILD IN ONE DAY BARN DESTROYED BY FIRE | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/flight-into-france-an-italian-film-with-postwar-theme-arrives-at.html | 'Flight Into France,' an Italian Film With Post-War Theme, Arrives at Little Cine Met | True | By Bosley Crowther | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/duncan-is-sought-for-new-musical-baritone-may-appear-in-cry-the.html | DUNCAN IS SOUGHT FOR NEW MUSICAL; Baritone May Appear in 'Cry, the Beloved Country' in Fall -- Mamoulian Directing | True | By J. P. Shanley | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/frank-e-oaklen.html | FRANK E. OAKLEN | True | Special to NLV Yo Tn_ | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/todays-music-events.html | Today's Music Events | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/20year-term-asked-by-abetz-prosecutor.html | 20-YEAR TERM ASKED BY ABETZ PROSECUTOR | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/top-klan-official-quits-in-alabama-pruitt-asserts-floggers-used.html | TOP KLAN OFFICIAL QUITS IN ALABAMA; Pruitt Asserts Floggers Used Insignia Falsely -- Morris' Papers Are Stolen | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/bonds-and-shares-on-london-market-gap-in-trade-in-june-continued.html | BONDS AND SHARES ON LONDON MARKET; Gap in Trade in June, Continued Stoppage on Docks, Act as Dampers on Dealings | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/miceli-outpoints-alvarez.html | Miceli Outpoints Alvarez | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/latin-controversy-ended-mexico-and-guatemala-settle-dispute-on.html | LATIN CONTROVERSY ENDED; Mexico and Guatemala Settle Dispute on British Honduras | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/truman-minimizes-atomic-parley-assures-public-no-crisis-impends.html | Truman Minimizes Atomic Parley, Assures Public No Crisis Impends; Truman Minimizes Atomic Parley, Assures Public No Crisis Impends | True | By Harold B. Hintonspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/monopoly-inquiry-on-unions-slated-senate-banking-committee-to.html | MONOPOLY INQUIRY ON UNIONS SLATED; Senate Banking Committee to Bypass Judiciary and Labor Groups by Hearings | True | By Louis Starkspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/memberbank-reserves-off-91000000-treasury-deposits-increase.html | Member-Bank Reserves Off $91,000,000; Treasury Deposits Increase $78,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mrs-meade-takes-title.html | Mrs. Meade Takes Title | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/charlette-danies-becomes-fiancee-smith-college-graduate-to-be-bride.html | CHARLETTE DANIES BECOMES,, FIANCEE; Smith College Graduate to Be Bride of Jordan H. Eskin, Yale Law School Senior | True | Special to Tm NEW rOIK "r",.Mzs. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/britain-proposes-world-price-reins-sounds-out-nations-in-trade.html | BRITAIN PROPOSES WORLD PRICE REINS; Sounds Out Nations in Trade Talks at Annecy in Move to Ease Drain on Reserves | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/h-lincoln-smith.html | H. LINCOLN SMITH | True | SperJa.l to Tmc N,z'w YOP. K T,.3,[. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/baruch-sails-for-new-york.html | Baruch Sails for New York | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/ile-de-france-begins-gala-new-york-run.html | ILE DE FRANCE BEGINS GALA NEW YORK RUN | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mangrumpalmer-equal-links-mark-but-bestball-60-for-plus-2-at.html | MANGRUM-PALMER EQUAL LINKS MARK; But Best-Ball 60 for Plus 2 at Inverness Brings Only Tie With 2 Other Duos | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/soviet-play-depicts-west-as-evil-world.html | SOVIET PLAY DEPICTS WEST AS 'EVIL WORLD' | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/lower-net-shown-by-2-oil-concerns-sun-and-atlantic-refining.html | LOWER NET SHOWN BY 2 OIL CONCERNS; Sun and Atlantic Refining Companies Issue Reports for First Half of 1949 | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/british-mission-off-to-tokyo.html | British Mission Off to Tokyo | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/876-dps-here-on-transport.html | 876 DP's Here on Transport | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/fyr-fyter-co-appoints-head-of-new-york-office.html | Fyr Fyter Co. Appoints Head of New York Office | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/tibbles-posts-68-for-139-leads-on-links-at-harrogate-locke-trails.html | TIBBLES POSTS 68 FOR 139; Leads on Links at Harrogate - Locke Trails by 8 Shots | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/douglas-foresees-arab-renascence-justice-envisages-teaching-role.html | DOUGLAS FORESEES ARAB RENASCENCE; Justice Envisages Teaching Role for Israel as Middle East Ends Feudalism | True | By Gene Currivanspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/tucker-asks-right-to-study-sec-report.html | TUCKER ASKS RIGHT TO STUDY SEC REPORT | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/moderate-price-fashions-for-autumn-mix-colors-fabrics-in-new.html | 'Moderate Price' Fashions for Autumn Mix Colors, Fabrics in New Combinations | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/angus-d-mlay.html | ANGUS D. M'LAY | True | Special to [r. Nw Yor. Tn4s. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/baits-reported-rejoicing.html | Baits Reported Rejoicing | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/plans-to-push-pipeline-f-m-mcmahon-to-go-ahead-with-northwest.html | PLANS TO PUSH PIPELINE; F. M. McMahon to Go Ahead With Northwest Canada Project | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/roger-faust-banker-in-new-yo__r__k-41-years.html | 'ROGER FAUST, BANKER IN NEW YO__R__K 41 YEARS | True | Special to T Nv Yo Tm. I | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/dodds-anderson-in-race.html | Dodds, Anderson in Race | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/2-vacant-parcels-in-long-is-deals-beer-distributor-plans-plant.html | 2 VACANT PARCELS IN LONG IS. DEALS; Beer Distributor Plans Plant Expansion in Valley Stream -- Homes in Other Sales | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/peter-warns-of-doublecross.html | Peter Warns of "Double-Cross" | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/michigan-raises-tuition.html | Michigan Raises Tuition | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/self-with-chicago-cards.html | Self With Chicago Cards | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/army-seeks-to-guard-germ-plants-safety.html | ARMY SEEKS TO GUARD GERM PLANT'S SAFETY | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/knit-glove-inroads-by-japan-assailed-domestic-makers-tell-capital.html | KNIT GLOVE INROADS BY JAPAN ASSAILED; Domestic Makers Tell Capital Hearing Exports Have About Wiped Out Market Here KNIT GLOVE IN ROADS BY JAPAN ASSAILED | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/british-dock-board-chief-quits-post-as-labor-whip-in-lords-attlee.html | British Dock Board Chief Quits Post as Labor Whip in Lords; Attlee Asks for His Resignation Over Clash on Threat to London Strikers | True | By Benjamin Wellesspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/hubert-h-s-aimes.html | HUBERT H. S. AIMES | True | Special to THX N'ZW Yo T[N[ES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/leopold-p-straube.html | LEOPOLD P, STRAUBE | True | Special to Tm NzW YoP. E Tmu. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/soviet-journal-assailed-editors-of-annals-of-academy-of-science-are.html | SOVIET JOURNAL ASSAILED; Editors of Annals of Academy of Science Are Criticized | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/wheat-plantings-cut-in-34-states-brannan-orders-reductions-to-hold.html | WHEAT PLANTINGS CUT IN 34 STATES; Brannan Orders Reductions to Hold National Total at 68,900,000 Acres TO DOUBLE CORN STORAGE Government Calls for Bids on 50,000,000 Bushels of New Space in the Belt | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/buffalo-bills-add-negro-conwell-track-star-first-of-race-signed-by.html | BUFFALO BILLS ADD NEGRO; Conwell, Track Star, First of Race Signed by Team | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/martin-rittenhouse-sr.html | MARTIN RITTENHOUSE SR. | True | Special to THZ Nsw No Tas. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mrs-david-malonen.html | MRS.' DAVID MALONEN | True | SPecial to Tmr Nv Yo Tnzs. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/italy-acts-to-oust-tito-from-trieste-said-to-ask-west-to-withhold.html | ITALY ACTS TO OUST TITO FROM TRIESTE; Said to Ask West to Withhold Help From Yugoslavs Until They Surrender Territory | True | By M. S. Handlerspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/reds-close-4th-us-china-office.html | Reds Close 4th U.S. China Office | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/gonzales-seixas-flam-and-match-reach-pennsylvania-tennis-semifinals.html | Gonzales, Seixas, Flam and Match Reach Pennsylvania Tennis Semi-Finals; U. S. RULER BEATS STEWART, 6-3, 7-5 Gonzales Turns Back Doubles Partner -- Seixas Puts Out Tuero by 6-1 and 11-9 FLAM WINS FROM LARSEN Match Stops Sidney Schwartz -- Dorothy Head Defeated by Mrs. Lewis, 6-4, 6-1 | True | By Allison Danzigspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/17-new-polio-cases-here-total-this-year-165-national-figure-1294.html | 17 NEW POLIO CASES HERE; Total This Year 165 -- National Figure 1,294 Above 1948 | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/miss-arline-b-ross-engaged-to-marry.html | MISS ARLINE B. ROSS ENGAGED TO MARRY | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mrs-charles-w-bryan.html | MRS. CHARLES W. BRYAN | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/village-postmen-championed.html | Village Postmen Championed | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/middle-east-parley-launched-in-london.html | MIDDLE EAST PARLEY LAUNCHED IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/demand-for-peace-is-lions-farewell-26171-delegates-and-members-of.html | DEMAND FOR PEACE IS LIONS FAREWELL; 26,171 Delegates and Members of Their Families Depart as Convention Ends | True | By Charles Grutzner | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/arabs-say-israelis-spread-red-doctrine.html | ARABS SAY ISRAELIS SPREAD RED DOCTRINE | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/stokes-kempen.html | Stokes -- Kempen | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/free-dollar-aid-a-problem-for-eca-officials-weigh-how-to-supply-the.html | 'FREE' DOLLAR AID A PROBLEM FOR ECA; Officials Weigh How to Supply the Belgians and Swiss to Finance Loans to Debtors | True | By Harold Callenderspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/sofia-sentences-8-one-to-death.html | Sofia Sentences 8, One to Death | True | | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/king-queen-hosts-to-6000-in-london-300-americans-among-guests-at.html | KING, QUEEN HOSTS TO 6,000 IN LONDON; 300 Americans Among Guests at Second Garden Fete -- Many New Yorkers Attend | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/bank-clearings-drop-total-in-new-york-area-63-per-cent-under-a-year.html | BANK CLEARINGS DROP; Total in New York Area 6.3 Per Cent Under a Year Ago | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/agencies-body-backs-brannan-on-missouri.html | AGENCIES' BODY BACKS BRANNAN ON MISSOURI | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/major-edward-nugent.html | MAJOR EDWARD NUGENT | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/peace-in-palestine.html | PEACE IN PALESTINE | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/pier-strike-is-laid-to-new-faction-union-demands-public-loader-in.html | PIER STRIKE IS LAID TO 'NEW FACTION'; Union Demands Public Loader in Jersey City Be Barred From Waterfront | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/radio-strike-halts-6-overseas-flights.html | RADIO STRIKE HALTS 6 OVERSEAS FLIGHTS | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/holmes-guards-to-strike-protective-service-employes-refuse-to.html | HOLMES GUARDS TO STRIKE; Protective Service Employes Refuse to Extend Contract | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/big-city-crowds-go-small-town-at-parks-giant-dancing-parties.html | Big City Crowds 'Go Small Town' At Parks' Giant Dancing Parties; Teen-Agers and Old-Timers Join in Square Figures as Other Thousands Do Social Steps to Music of Name Bands | True | By Kalman Seigel | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/state-savings-banks-report-deposit-rise.html | STATE SAVINGS BANKS REPORT DEPOSIT RISE | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/miss-dono___ro-wed-she-will-be-bride-tomorrow-of-i-frank-holder.html | MISS DONO?__?_'ro wED; She Will Be Bride Tomorrow of I Frank Holder Coyne Jr, | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/2-little-sisters-drown-children-trying-to-save-doll-lost-in-old.html | 2 LITTLE SISTERS DROWN; Children, Trying to Save Doll, Lost in Old Erie Canal | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/president-frees-vaughan-to-talk-military-aide-may-tell-what-he.html | PRESIDENT FREES VAUGHAN TO TALK; Military Aide May Tell What He Knows of 5 Per Centers to Any Committee | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/mayor-at-city-hall-greets-munoz-marin.html | MAYOR AT CITY HALL GREETS MUNOZ MARIN | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/son-to-mrs-endicott-peabody.html | Son to Mrs. Endicott Peabody | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/man-killed-by-irt-train.html | Man Killed by IRT Train | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/pay-rises-held-valid-for-states-justices.html | PAY RISES HELD VALID FOR STATE'S JUSTICES | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/senate-group-asks-more-defense-cuts-thomas-of-oklahoma-proposes.html | SENATE GROUP ASKS MORE DEFENSE CUTS; Thomas of Oklahoma Proposes Reducing 5-Year Stockpile of Strategic Items to One | True | By C. P. Trussellspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/cochell-beats-2-german-rivals.html | Cochell Beats 2 German Rivals | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/dutch-typefoundry-appoints-agent-here.html | DUTCH TYPEFOUNDRY APPOINTS AGENT HERE | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/perlow-cio-union-qualified-by-nlrb-his-taft-act-affidavit-on-reds.html | PERLOW CIO UNION QUALIFIED BY NLRB; His Taft Act Affidavit on Reds, Despite His Reservations, Ruled Valid by 4 to 1 | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/canadas-acreage-up-seedings-of-wheat-increased-14-over-last-years.html | CANADA'S ACREAGE UP; Seedings of Wheat Increased 14% Over Last Year's | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/18350000-issues-sold-by-chicago-syndicate-reports-reselling-most-of.html | $18,350,000 ISSUES SOLD BY CHICAGO; Syndicate Reports Reselling Most of $16,350,000 Bonds -- Other Municipal Loans | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/leo-a-lux.html | LEO A. LUX | True | Special to T NL'W YO- . | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/elevator-policy-on-rents-changed-shift-to-automatic-service-may-not.html | ELEVATOR POLICY ON RENTS CHANGED; Shift to Automatic Service May Not Entitle Tenant to Any Reduction | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/white-sox-get-haefner-pay-10000-waiver-price-for-washington.html | WHITE SOX GET HAEFNER; Pay $10,000 Waiver Price for Washington Southpaw | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/argentina-offers-trade-body-data-ministry-of-economy-reports-net.html | ARGENTINA OFFERS TRADE BODY DATA; Ministry of Economy Reports Net Profit of 560,900,000 Pesos at End of 1948 | True | By Milton Brackerspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/named-sales-manager-of-princess-junior-inc.html | Named Sales Manager Of Princess Junior, Inc. | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/wholesale-food-prices-up.html | Wholesale Food Prices Up | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/pennsylvania-to-check-smokers.html | Pennsylvania to Check Smokers | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/uaw-move-puts-off-a-walkout-at-ford-3week-delay-assured-union.html | UAW MOVE PUTS OFF A WALKOUT AT FORD; 3-Week Delay Assured -- Union Invokes 'Little Taft Law to Have Michigan Hold Vote | True | By Walter W. Ruchspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/for-currency-stabilization.html | For Currency Stabilization | True | CHUNILAL B. MEHTA | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/arsenal-near-canton-blows-up.html | Arsenal Near Canton Blows Up | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/india-opens-parley-on-evacuee-property-in-move-to-end-controversy.html | India Opens Parley on Evacuee Property In Move to End Controversy With Pakistan | True | By Robert Trumbullspecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/63-more-defense-units-liquidated-by-johnson.html | 63 More Defense Units Liquidated by Johnson | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/miss-norton-beats-miss-bruning-1-up-reaches-state-golf-semifinal.html | MISS NORTON BEATS MISS BRUNING, 1 UP; Reaches State Golf Semi-Final -- Mrs. Torgerson Defeats Miss Swanson, 2 and 1 | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/sandrin-outplays-kramer-at-chess-gains-halfpoint-margin-in-u-s-open.html | SANDRIN OUTPLAYS KRAMER AT CHESS; Gains Half-Point Margin in U. S. Open Field as Evans Draws With Donovan | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/ge-sales-top-1948-but-earnings-drop-net-for-first-half-this-year.html | GE SALES TOP 1948 BUT EARNINGS DROP; Net for First Half This Year $1.61 a Share of Common Against $1.89 in 1948 DIP LAID TO PRICE CUTS Wilson Sees 20% Cut in Output of Consumer Goods as Supplies Meet Demand | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/finns-cut-dairy-prices-end-of-bread-rationing-is-also-announced-by.html | FINNS CUT DAIRY PRICES; End of Bread Rationing Is Also Announced by Premier | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/barbara-porters-plans-she-will-be-married-to-josephi-m-grazel-in.html | BARBARA PORTER'S PLANS; She Will Be Married to Josephi M, Grazel in Fairfield on Aug. 6 | True | Special to Ta NEW YOP TZMZS. i | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/health-unit-celebrates-world-organization-marks-its-third.html | HEALTH UNIT CELEBRATES; World Organization Marks Its Third Anniversary Today | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/german-steel-board-is-not-yet-installed.html | GERMAN STEEL BOARD IS NOT YET INSTALLED | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/pledge-to-europe-three-efforts-to-soften-text-by-restrictions.html | PLEDGE TO EUROPE; Three Efforts to Soften Text by Restrictions Decisively Beaten CALLS FOR UNITED FRONT Military Help for an Invaded Partner and Obligation to Fight Are Involved MILITARY AID PLAN NEAR FOR CONGRESS | True | By William S. Whitespecial To the New York Times. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/july-soybeans-up-limit-then-ease-reach-new-seasonal-high-in-chicago.html | JULY SOYBEANS UP LIMIT, THEN EASE; Reach New Seasonal High in Chicago -- Wheat, Oats, Rye Lower, Corn Mixed | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/hears-of-red-strike-plan-chennault-told-communists-lead-dockers.html | HEARS OF RED STRIKE PLAN; Chennault Told Communists Lead Dockers' Actions | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/llanoria-of-u-s-first-in-england-american-team-annexes-third.html | LLANORIA OF U. S. FIRST IN ENGLAND; American Team Annexes Third Straight to Lead Britain, 3-2, in Yacht Series | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/colgate-parley-to-open.html | Colgate Parley to Open | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/o-kenneth-quivey.html | O. KENNETH QUIVEY | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/the-bus-settlement.html | THE BUS SETTLEMENT | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/french-debate-to-start.html | French Debate to Start | True | Special to THE NEW YORK TIMES. | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/confirmed-as-iceland-envoy.html | Confirmed as Iceland Envoy | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/hilleboe-to-go-abroad.html | Hilleboe to Go Abroad | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/richardson-gains-junior-net-final-defeats-schwartz-as-squires-downs.html | RICHARDSON GAINS JUNIOR NET FINAL; Defeats Schwartz as Squires Downs Merriam -- Thompson and Murtha Winners | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/cornell-promotes-coach.html | Cornell Promotes Coach | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/jerseys-whip-syracuse-collect-23-hits-off-4-hurlers-for-16to13.html | JERSEYS WHIP SYRACUSE; Collect 23 Hits Off 4 Hurlers for 16-to-13 Triumph | True | | | C1B 201475 | |
| 1949-07-22 | 1949-07-22 | https://www.nytimes.com/1949/07/22/archives/europe-is-relieved-western-nations-from-norway-to-italy-are-cheered.html | EUROPE IS RELIEVED; Western Nations From Norway to Italy Are Cheered by the Vote ARMS NOW BIG OBJECTIVE Continent Would Bar War but Also Invaders if They Should Arrive EUROPE RELIEVED BY U. S. PACT VOTE | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 201475 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/indicted-on-many-charges.html | Indicted on Many Charges | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/sea-cooks-hail-wallace-party-score-democrats-laud-robeson.html | Sea Cooks Hail Wallace Party, Score Democrats, Laud Robeson; Resolution Says Labor, Negroes; Farmers, Others Need Not Take What Major Parties Decide to Give Them | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/german-output-up-but-problems-stay-production-at-rate-of-90-of-1936.html | GERMAN OUTPUT UP BUT PROBLEMS STAY; Production at Rate of 90% of 1936 Level -- Recovery in Other Lands Is Higher WAR SCARS STILL REMAIN Economic Journal States That Country Needs Free World Trade, Fair Competition | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/fur-tax-rule-explained-nrdga-clarifies-levy-covering-layaway-sales.html | FUR TAX RULE EXPLAINED; NRDGA Clarifies Levy Covering 'Lay-Away' Sales | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/estesjensen-triumph-pair-captures-450mile-canoe-derby-again-in.html | ESTES-JENSEN TRIUMPH; Pair Captures 450-Mile Canoe Derby Again in Record Time | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/senator-reports-improvement.html | Senator Reports "Improvement" | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/spaak-voices-belgians-joy.html | Spaak Voices Belgians' Joy | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/arms-aid-backing-urged-at-colgate-russell-of-state-department-tells.html | ARMS AID BACKING URGED AT COLGATE; Russell of State Department Tells Conference It Would Permit 'Holding' Tactic | True | By Lawrence Resnerspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/retail-price-index-is-up-02-in-30-days-slight-increase-from-may-15.html | RETAIL PRICE INDEX IS UP 0.2% IN 30 DAYS; Slight Increase From May 15 to June 15 Is Attributed in U. S. Compilation to Food | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/newsom-rejoins-lookouts.html | Newsom Rejoins Lookouts | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/dixie-bowl-football-off-decision-to-drop-game-jan-11-announced-at.html | DIXIE BOWL FOOTBALL OFF; Decision to Drop Game Jan. 11 Announced at Birmingham | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/prof-a-rehder-85-expert-oh-botany-leading-authority-on-chinese.html | PROF. A. REHDER, 85, EXPERT OH BOTANY !; Leading Authority on Chinese Plants DiesmEx-Ourator of Arnold Arboretum | True | Special to L'w Yoz3o zs, | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/dr-powell-reappointed-dewey-names-editor-to-state-athletic.html | DR. POWELL REAPPOINTED; Dewey Names Editor to State Athletic Commission | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/bank-bandit-gets-10000-good-morning-he-says-as-he-strolls-out-the.html | BANK BANDIT GETS $10,000; 'Good Morning,' He Says as He Strolls Out the Door | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/texas-antilynch-bill-signed.html | Texas Anti-Lynch Bill Signed | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/mgrawhill-company-names-personnel-head.html | M'Graw-Hill Company Names Personnel Head | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/no-more-members-dock-men-advised-murtagh-asks-union-to-close-books.html | NO MORE MEMBERS, DOCK MEN ADVISED; Murtagh Asks Union to Close Books Until Surplus of Labor Is Reduced CRIME FACTOR IS SEEN Excess of Longshoremen Found Resulting in Less Than Living Wage for Majority | True | By George Horne | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/basis-home-first-in-jersey-feature-triumphs-by-4-lengths-over.html | BASIS HOME FIRST IN JERSEY FEATURE; Triumphs by 4 Lengths Over Realtor in Monmouth Mile Race -- Royal Lover 3d | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/curbing-lowflying-planes.html | Curbing Low-Flying Planes | True | HOPEFUL RESIDENT | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/new-records-set-by-budd-company-sales-largest-for-halfyear-earnings.html | NEW RECORDS SET BY BUDD COMPANY; Sales Largest for Half-Year, Earnings Best for 6 Months -- Other Corporation Reports EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/poles-are-exhorted-to-surpass-efforts.html | POLES ARE EXHORTED TO SURPASS EFFORTS | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/anthony-mirabella.html | ANTHONY MIRABELLA | True | Special to THS Nzw YORK T4ES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/two-killed-in-car-crash.html | Two Killed in Car Crash | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/williams-thumb-blamed-for-loss-manager-of-bolanos-accuses-champion.html | WILLIAMS' THUMB BLAMED FOR LOSS; Manager of Bolanos Accuses Champion of Foul Tactics Before Knockout in 4th | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/toward-human-freedom.html | TOWARD HUMAN FREEDOM | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/the-proceedings.html | The Proceedings | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/loans-to-finance-long-is-housing-mortgages-placed-on-projects-in.html | LOANS TO FINANCE LONG IS. HOUSING; Mortgages Placed on Projects in Rego Park and the Syosset Area | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/bnai-brith-dinner-tomorrow.html | B'nai B'rith Dinner Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/edwin-j-maclaren.html | EDWIN J. MACLAREN | True | Special to THE NEw YOK TZMSS. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/braves-on-top-53-bickford-injured-defeat-pirates-on-crandalls.html | BRAVES ON TOP, 5-3; BICKFORD INJURED; Defeat Pirates on Crandall's Triple With 2 On -- Pitcher Hit on Instep by Liner | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/peter-parkas.html | PETER PARKAS | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/nuns-order-buys-estate-daughters-of-wisdom-will-use-litchfield-conn.html | NUNS' ORDER BUYS ESTATE; Daughters of Wisdom Will Use Litchfield, Conn., Tract | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/starts-another-hartsdale-home.html | Starts Another Hartsdale Home | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/new-england-tel-tel.html | New England Tel. & Tel. | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/people-of-arctic-norway-fear-pact-may-cause-trouble-with-russia.html | People of Arctic Norway Fear Pact May Cause Trouble With Russia; Majority Held Friendly to Soviet -- Defense Plans Not Far Advanced Although Guard Training Is Pushed | True | By George Axelssonspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/village-manager-asked-to-quit.html | Village Manager Asked to Quit | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/says-economy-aids-kremlin.html | Says Economy Aids Kremlin | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/white-would-return-to-work-for-race.html | WHITE WOULD RETURN TO WORK FOR RACE | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/french-archbishop-suspends-leftist-priest-for-role-in-czech-body.html | French Archbishop Suspends Leftist Priest For Role in Czech Body Condemned by Pope | True | By Michael Clarkspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/better-coffee-pot-is-barons-desire-fleming-swedish-silversmith-says.html | BETTER COFFEE POT IS BARON'S DESIRE; Fleming, Swedish Silversmith, Says Here That Kitchenware Should Be Well Designed | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/australia-annexes-davis-cup-doubles.html | AUSTRALIA ANNEXES DAVIS CUP DOUBLES | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/games-in-operation-as-firemen-open-fair.html | GAMES IN OPERATION AS FIREMEN OPEN FAIR | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/mrs-clarence-morrell.html | MRS. CLARENCE MORRELL | True | Special to THS NZW YOP TIMZS. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/50000th-dp-since-1948-act-is-welcomed-by-officials-at-boston-as.html | 50,000th DP Since 1948 Act Is Welcomed By Officials at Boston as Anthem Sounds | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/a-war-pact-say-czechs.html | A War Pact, Say Czechs | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/italian-envoy-sailing-hails-vote.html | Italian Envoy, Sailing, Hails Vote | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/british-extend-air-service.html | British Extend Air Service | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/rail-dispute-board-named.html | Rail Dispute Board Named | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/long-beach-bouts-put-off.html | Long Beach Bouts Put Off | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/indians-win-in-10th-from-senators-21-singles-by-tucker-send-home.html | INDIANS WIN IN 10TH FROM SENATORS, 2-1; Singles by Tucker Send Home Both Tribe Runs -- Garcia Gets Deciding Tally | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/denies-larceny-of-26036.html | Denies Larceny of $26,036 | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/gonzales-downs-flam-in-5-sets-gains-pennsylvania-tennis-final-u-s.html | Gonzales Downs Flam in 5 Sets, Gains Pennsylvania Tennis Final; U. S. Champion Evades Setback by 1 Stroke in 3-Hour Struggle at Merion -- Beverly Baker, Mrs. Lewis Reach Last Round | True | By Allison Danzigspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/educators-warn-of-school-crisis-dr-myers-says-10-billion-in-federal.html | EDUCATORS WARN OF 'SCHOOL CRISIS; Dr. Myers Says $10 Billion in Federal Aid Is Needed for 10-Year Building Program | True | By Benjamin Finespecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/nanking-u-s-motor-pool-afire.html | Nanking U. S. Motor Pool Afire | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/nancy-j-giesen-married-bride-at-port-washington-clubi-of-bruce.html | NANCY J. GIESEN MARRIED; Bride at Port Washington ClubI of Bruce Allen Spiller | True | SpeCial to TRZ NW YonK TIMr_. ] | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/officials-guilty-in-bribe-niagara-falls-zoning-men-found-to-have.html | OFFICIALS GUILTY IN BRIBE; Niagara Falls Zoning Men Found to Have Taken $400 | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/powerhouse-blast-ties-up-traffic-on-east-side-irt-and-3d-ave-el.html | Powerhouse Blast Ties Up Traffic On East Side IRT and 3d Ave. 'El'; POWERHOUSE BLAST HALTS IRT, 'EL' LINES | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/rites-set-for-crash-victims.html | Rites Set for Crash Victims | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/swedes-again-halt-polish-talks.html | Swedes Again Halt Polish Talks | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/new-head-is-elected-by-export-ad-group.html | New Head Is Elected By Export Ad Group | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/vatican-paper-hails-ratification-of-pact.html | VATICAN PAPER HAILS RATIFICATION OF PACT | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/broadribb-set-for-deal-may-sell-mills-contract-for-50000-to-newark.html | BROADRIBB SET FOR DEAL; May Sell Mills' Contract for $50,000 to Newark Man | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/drought-over-utopia.html | DROUGHT OVER UTOPIA | True | | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/snead-and-metz-take-fourpoint-lead-in-inverness-bestball-golf.html | Snead and Metz Take Four-Point Lead in Inverness Best-Ball Golf Tourney; PLUS 8 SCORE SETS TOLEDO LINKS PACE Snead-Metz Lead After Third Round by Finishing 4 Up on Haas-Douglas Duo TWO TEAMS SHARE SECOND Mangrum-Palmer Plus 4 Along With Hamilton-Harbert in 4-Ball Competition | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/enrolling-miners-declared-red-aim-ohio-party-executive-at-trial.html | ENROLLING MINERS DECLARED RED AIM; Ohio Party Executive at Trial Concedes Purpose Within Coal Welfare Campaign JUDGE ELICITS RESPONSE Medina Brings It Out After Admission of Parallels With Lewis Union's Program | True | By Russell Porter | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/the-long-island-relaxes-ticket-takers-may-doff-coats-subject-to.html | THE LONG ISLAND RELAXES; Ticket Takers May Doff Coats Subject to Certain Rules | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/el-salvador-opens-airport.html | El Salvador Opens Airport | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/milk-truckers-hit-rail-rate-cut-plan-upstate-group-suspicious-aim.html | MILK TRUCKERS HIT RAIL RATE CUT PLAN; Upstate Group Suspicious Aim of Roads Is to Destroy Them, Ask ICC to Block Slash | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/son-born-to-mrs-e-a-myers.html | Son Born to Mrs. E. A. Myers | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/joseph-newma_____n-weds-i-herald-tribunes-moscow-chief1-marries.html | JOSEPH NEWMA_____N WEDS; I Herald Tribune's Moscow Chief1 Marries Lucia Meza Barros I | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/reds-hint-at-dismantling-strike.html | Reds Hint at Dismantling Strike | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/eisenhower-on-vacation-general-arrives-in-wisconsin-for-a-weeks.html | EISENHOWER ON VACATION; General Arrives in Wisconsin for a Week's Stay | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/to-honor-british-group.html | To Honor British Group | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/army-wont-release-land-sandy-hook-property-a-military-necessity.html | ARMY WON'T RELEASE LAND; Sandy Hook Property a Military Necessity, Official Told | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/salary-survey-issued-median-payments-reported-15-higher-for-six.html | SALARY SURVEY ISSUED; Median Payments Reported 1.5% Higher for *Six Months | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/frederick-tilney-jr-marries-miss-mcabe.html | FREDERICK TILNEY JR. ! MARRIES MISS M'CABE | True | Special to THE NwYOIK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/bail-is-demanded-for-trenton-six-judge-reserves-ruling-after.html | BAIL IS DEMANDED FOR 'TRENTON SIX'; Judge Reserves Ruling After Arguments Are Heard for 3 Getting New Trial | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/george-g-wiegand.html | GEORGE G. WIEGAND | True | Special to Tax NEW YoXg TXMSS. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/cycle-has-2way-radio-police-motor-vehicle-equipped-with-a-new.html | CYCLE HAS 2-WAY RADIO; Police Motor Vehicle Equipped With a New Device | True | | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/six-hurt-in-bus-mishap.html | Six Hurt in Bus Mishap | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/proximity-sets-trot-mark.html | Proximity Sets Trot Mark | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/german-reds-call-for-unified-nation-ask-halt-in-forming-of-federal.html | GERMAN REDS CALL FOR UNIFIED NATION; Ask Halt in Forming of Federal Republic, East-West Union in a National Front | True | By Drew Middletonspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/coffee-active-up-sugar-neglected-rubber-continues-weak-but-distant.html | COFFEE ACTIVE, UP, SUGAR NEGLECTED; Rubber Continues Weak, but Distant Positions Are Firmer -- Cottonseed Oil Gains | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/hitchhiker-is-killed-as-trucks-collide.html | HITCH.HIKER IS KILLED AS TRUCKS COLLIDE | True | Special to TH NW YORK TzS. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/puender-cleared-of-funds-charge.html | Puender Cleared of Funds Charge | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/jersey-mayor-jailed-for-u-s-tax-evasion.html | JERSEY MAYOR JAILED FOR U. S. TAX EVASION | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/britain-advances-copper-rods.html | Britain Advances Copper Rods | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/dereneglaser.html | Derene---Glaser | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/21-held-in-austria-as-smugglers-charged-with-sending-goods-to.html | 21 Held in Austria as Smugglers Charged With Sending Goods to Eastern Europe | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/victor-w-brown.html | VICTOR W. BROWN, | True | Specla.l to T= N=wo Tnxs. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/snyder-arrives-in-athens-greeces-economic-situation-is-theme-of.html | SNYDER ARRIVES IN ATHENS; Greece's Economic Situation Is Theme of Conferences | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/att-debentures-set-trading-mark-offering-on-stock-exchange-of.html | A.T.&T. DEBENTURES SET TRADING MARK; Offering on Stock Exchange of Unsubscribed Remainder Meets a Heavy Demand Others of Company's Liens Are Actively Dealt In, But Changes Are Irregular | True | PRICE GOES TO NEW HIGH | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/by-studying-nights-for-30-years-auto-worker-hopes-to-be-doctor-he-a.html | By Studying Nights for 30 Years Auto Worker Hopes to Be Doctor; He Already Has a B.S. Won by Grind Started in 1929 -- Ideal Is to Serve His Race | True | By Bert Pierce | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/child-drowns-in-lake-george.html | Child Drowns in Lake George | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/ryan-hunter-gains-blue-february-thaw-is-victor-as-the-lakeville.html | RYAN HUNTER GAINS BLUE; February Thaw Is Victor as the Lakeville Fixture Opens | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/named-to-advisory-board-of-manufacturers-trust.html | Named to Advisory Board Of Manufacturers Trust | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/will-depart-next-month-for-long-tour-overseas.html | Will Depart Next Month For Long Tour Overseas | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/reforms-offered-for-civil-service-city-employe-groups-express.html | REFORMS OFFERED FOR CIVIL SERVICE; City Employe Groups Express Opinions on Plan for Survey to Revise Classification ARCHAIC SYSTEM CHARGED Lower Grades of Court Clerks Said to Make More Than Those in Higher Ratings | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/newsmens-arrest-stirs-u-n-in-korea-commission-ends-all-press.html | NEWSMEN'S ARREST STIRS U. N. IN KOREA; Commission Ends All Press Parleys -- President Rhee Calls Act 'Surprising' | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/symingtongould-to-curtail.html | Symington-Gould to Curtail | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/prize-for-heavy-chicken-upstate-grower-wins-contest-with.html | PRIZE FOR HEAVY CHICKEN; Up-State Grower Wins Contest With Faster-Growing Bird | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/edward-k-whitaker.html | EDWARD K. WHITAKER | True | Special 'o THE NEW N0 TrZS. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/british-laborite-wins-party-scores-34th-consecutive-victory-in.html | BRITISH LABORITE WINS; Party Scores 34th Consecutive Victory in By-Elections | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/mrs-urho-toivola.html | MRS. URHO TOiVOLA | True | Special to Tiz Nmw Yo:mc Tnvizs. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/u-s-yachts-score-in-british-series-capture-fourth-straight-race-at.html | U. S. YACHTS SCORE IN BRITISH SERIES; Capture Fourth Straight Race at Cowes and Retain Cup -Llanoria First in Finale | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/front-page-1-no-title-french-sentence-abetz-to-20-years-military.html | Front Page 1 -- No Title; FRENCH SENTENCE ABETZ TO 20 YEARS Military Tribunal Finds Hitler's Ambassador to Paris Is Guilty of War Crimes FRENCH SENTENCE ABETZ TO 20 YEARS | True | By Lansing Warrenspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/many-young-women-to-make-their-bows-at-annual-grosvenor-ball-here.html | Many Young Women to Make Their Bows At Annual Grosvenor Ball Here on Nov. 26 | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/schweitzer-sails-thankful-to-u-s-eminent-scholar-and-musician.html | SCHWEITZER SAILS, 'THANKFUL' TO U. S.; Eminent Scholar and Musician Grateful for Kindness, Aid of People and Scientists | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/cotton-futures-off-1019-points-trade-buying-less-aggressive-and.html | COTTON FUTURES OFF 10-19 POINTS; Trade Buying Less Aggressive and Technical Position of Market Is Weak | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/pakistan-sets-jute-quota.html | Pakistan Sets Jute Quota | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/gumpert-white-sox-tops-athletics-120.html | GUMPERT, WHITE SOX, TOPS ATHLETICS, 12-0 | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/union-pacific-loses-again-plan-to-cut-petroleum-freight-rates.html | UNION PACIFIC LOSES AGAIN; Plan to Cut Petroleum Freight Rates Barred for Third Time | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/budapest-denies-arrest-report.html | Budapest Denies Arrest Report | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/schick-to-open-canadian-unit.html | Schick to Open Canadian Unit | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/jersey-bond-inquiry-off-until-september.html | JERSEY BOND INQUIRY OFF UNTIL SEPTEMBER | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/23000-attend-outing-special-trains-and-buses-carry-insurance-group.html | 23,000 ATTEND OUTING; Special Trains and Buses Carry Insurance Group to Asbury | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/shotguns-guard-church-oklahomans-wont-let-school-be-moved-from-town.html | SHOTGUNS GUARD 'CHURCH'; Oklahomans Won't Let School Be Moved From Town | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/voorhees-scored-on-german-trusts-army-official-misrepresented.html | VOORHEES SCORED ON GERMAN TRUSTS; Army Official Misrepresented Investigators' Report on the Situation, One of Them Says | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/deborah-kerr-gets-metro-movie-lead-named-for-king-solomons-mines-to.html | DEBORAH KERR GETS METRO MOVIE LEAD; Named for 'King Solomon's Mines,' to Be Produced in Africa in September | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/houston-editor-coming-here.html | Houston Editor Coming Here | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/red-sox-home-runs-defeat-browns-42.html | RED SOX HOME RUNS DEFEAT BROWNS, 4-2 | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/missing-a-lhasaapsos-actually-hes-a-little-dog-that-answers-to-name.html | MISSING: A LHASA-APSOS; Actually He's a Little Dog That Answers to Name of Sandy | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/advertising-news.html | Advertising News | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/pranksters-scolded-by-judge-fined-250.html | PRANKSTERS SCOLDED BY JUDGE, FINED $250 | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/murphy-is-buried-at-scene-of-youth-colleagues-on-supreme-court-and.html | MURPHY IS BURIED AT SCENE OF YOUTH; Colleagues on Supreme Court and Secretary Tobin Among Those at Michigan Rites | True | Special to Taz NEw YO Tss | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/ricardo-fonseca.html | RICARDO FONSECA | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/jimmy-creed-sets-mark-thompson-pacer-clips-world-record-at-westbury.html | JIMMY CREED SETS MARK; Thompson Pacer Clips World Record at Westbury | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/wabash-financing-approved.html | Wabash Financing Approved | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/margaret-gavagan.html | MARGARET GAVAGAN | True | Special to THz N zw Nolu Tu4s. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/the-corn-is-giant-size-in-illinois-spaulding-orders-school.html | THE CORN IS GIANT SIZE IN ILLINOIS; Spaulding Orders School Officials To Oust All Subversive Teachers Memorandum Implements Regents' Rules, but Cautions Against Gossip as Basis for Bringing On 'Witch Hunt' | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/primary-markets-advance-in-week-lead-and-zinc-up-but-wheat-prices.html | PRIMARY MARKETS ADVANCE IN WEEK; Lead and Zinc Up but Wheat Prices Decline -- Hogs Set High Mark for Year | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/denies-gm-will-add-lowerpriced-car.html | DENIES GM WILL ADD LOWER-PRICED CAR | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/payments-increase-on-cash-dividends.html | PAYMENTS INCREASE ON CASH DIVIDENDS | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/william-j-ward.html | WILLIAM J. WARD | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/clearances-favorable-but-showing-for-week-is-held-below-that-of.html | CLEARANCES FAVORABLE; But Showing for Week Is Held Below That of Last Year | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/stocks-ease-again-in-lighter-trading-price-average-dips-020-point.html | STOCKS EASE AGAIN IN LIGHTER TRADING; Price Average Dips 0.20 Point Despite Strength in the Air Transport Group 730,000 SHARES HANDLED Interest Drops to 910 Issues, of Which 289 Decline and 368 Advance | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/i-will-beats-jet-black-aids-brooks-to-score-triple-at-arlington.html | I WILL BEATS JET BLACK; Aids Brooks to Score Triple at Arlington Park Track | True | | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/greek-war-area-open-correspondents-can-visit-it-minister-cables.html | GREEK WAR AREA OPEN; Correspondents Can Visit It, Minister Cables Here | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/texts-of-the-cardinals-letter-and-of-articles-by-mrs-roosevelt.html | Texts of the Cardinal's Letter and of Articles by Mrs. Roosevelt | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/demands-seizure-of-estate.html | Demands Seizure of Estate | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/cochell-advances-in-german-tennis.html | COCHELL ADVANCES IN GERMAN TENNIS | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/house-unit-approves-military-funds-bill.html | HOUSE UNIT APPROVES MILITARY FUNDS BILL | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/inquiry-hears-garment-industry-is-squeezed-by-mills-and-buyers.html | Inquiry Hears Garment Industry Is Squeezed by Mills and Buyers; GARMENT INDUSTRY IS HELD 'SQUEEZED' | True | By Charles Hurdspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/100000000-backed-for-works-planning.html | $100,000,000 BACKED FOR WORKS PLANNING | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/housing-authority-offers-note-issue-new-york-agency-invites-bids-by.html | HOUSING AUTHORITY OFFERS NOTE ISSUE; New York Agency Invites Bids by Aug. 4 for $23,500,000 of Temporary Paper | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/phone-union-victor-in-3-bell-nlrb-cases.html | PHONE UNION VICTOR IN 3 BELL NLRB CASES | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/business-world.html | Business World | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/survey-hits-snag-on-export-packing-some-shippers-fail-to-submit.html | SURVEY HITS SNAG ON EXPORT PACKING; Some Shippers Fail to Submit Data Asked -- Study Now to Be Confined to Shipments | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/aid-asked-for-shanghai-dps-plight-described-of-refugee-group.html | Aid Asked for Shanghai DPs; Plight Described of Refugee Group, Anti-Communist Record Cited | True | ALEXANDER A. YARON | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/socialism-as-such-not-banned.html | Socialism as Such Not Banned | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/general-arrives-to-fix-white-house-edgerton-takes-over-executive.html | GENERAL ARRIVES TO FIX WHITE HOUSE; Edgerton Takes Over Executive Post on Congressional Rebuilding Board | True | By Bess Furmanspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/world-swim-record-tied.html | World Swim Record Tied | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/kheel-plan-bars-quickie-strikes-buses-roll-again-threat-to-quit-is.html | KHEEL PLAN BARS 'QUICKIE' STRIKES; BUSES ROLL AGAIN; Threat to Quit Is Forwarded With Formula Containing 3 Major Measures BOTH SIDES ARE CAUTIOUS But Impartial Chairman Says They Must Agree or His Office Is Useless THE BUSES ARE RUNNING AGAIN ON FIFTH AVENUE KHEEL PLAN BARS 'QUICKIE' STRIKES | True | By Alexander Feinberg | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/exatomic-aide-gets-jail-snelling-sought-a-week-admits-1000-red.html | EX-ATOMIC AIDE GETS JAIL; Snelling, Sought a Week, Admits $1,000 Red Cross Theft | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/driscoll-reviews-guard-sees-600-vehicles-in-sixmile-line-at-pine.html | DRISCOLL REVIEWS GUARD; Sees 600 Vehicles in Six-Mile Line at Pine Camp | True | | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/buck-assailant-insane-man-who-shot-exrepresentative-is-sent-to.html | BUCK ASSAILANT INSANE; Man Who Shot Ex-Representative Is Sent to Matteawan | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/appeal-to-el-salvador-to-stay.html | Appeal to El Salvador to Stay | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/moscow-retorts-to-vaticans-ban-calls-excommunication-decree-roman.html | MOSCOW RETORTS TO VATICAN'S BAN; Calls Excommunication Decree Roman Catholic Contribution to 'Cold War' on Soviet Bloc | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/dilapidated-cars-flagged-by-police-safety-teams-spot-jalopies-unfit.html | DILAPIDATED CARS FLAGGED BY POLICE; Safety Teams Spot 'Jalopies' Unfit for Streets, Send Them Away for Repairs OLD EXCUSES ARE HEARD Just on the Way to a Garage, Drivers Say, but Squads Turn a Deaf Ear | True | By Edmond J. Bartnett | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/mrs-torgerson-gains-state-final-checks-miss-norton-3-and-2-in-title.html | MRS. TORGERSON GAINS STATE FINAL; Checks Miss Norton, 3 and 2, in Title Golf Tourney -- Mrs. Cantwell Wins, 3 and 2 | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/big-cuts-indicated-by-debate-on-eca-proposed-10-slash-in-aid-funds.html | BIG CUTS INDICATED BY DEBATE ON ECA; Proposed 10% Slash in Aid Funds Expected to Stand --Crippling Changes Fought BIG CUTS INDICATED BY DEBATE ON EGA | True | By C. P. Trussellspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/for-architectural-harmony-some-measure-of-design-control-is.html | For Architectural Harmony; Some Measure of Design Control Is Advocated in Public Interest | True | ELECTUS D. LITCHFIELD | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/shipyard-parley-set-for-thursday-federal-mediator-will-hear-both.html | SHIPYARD PARLEY SET FOR THURSDAY; Federal Mediator Will Hear Both Sides on New Pact With Bethlehem Steel | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/rogers-quits-race-for-borough-head-only-pawn-he-says-he-withdraws-a.html | ROGERS QUITS RACE FOR BOROUGH HEAD; ONLY PAWN, HE SAYS; He Withdraws as a Candidate for Presidency, Condemning 'Political Machinations' NOT FORCED, HE DECLARES Way Is Now Cleared to Select Party Nominee Acceptable to Mayor O'Dwyer ROGERS QUITS RACE FOR BOROUGH HEAD | True | By James A. Hagerty | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/boy-on-bicycle-is-killed.html | Boy on Bicycle Is Killed | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/ryan-to-join-talk-to-end-pier-strike-union-chief-will-sit-in-monday.html | RYAN TO JOIN TALK TO END PIER STRIKE; Union Chief Will Sit in Monday at Jersey City Session to Resolve Dock Dispute | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/europe-seen-injured-by-planned-economy.html | EUROPE SEEN INJURED BY PLANNED ECONOMY | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/radio-talks-continue-operators-and-union-meet-in-arbitration.html | RADIO TALKS CONTINUE; Operators and Union Meet in Arbitration Proceeding | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/safeway-stores-sales-off.html | Safeway Stores Sales Off | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/jerseys-triumph-in-14th-hardy-wins-21-shutting-out-syracuse-for-13.html | JERSEYS TRIUMPH IN 14TH; Hardy Wins, 2-1, Shutting Out Syracuse for 13 Innings | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/peron-to-open-travel-unit-here.html | Peron to Open Travel Unit Here | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/alabama-widens-its-fight-on-klan-jury-adds-four-indictments.html | ALABAMA WIDENS ITS FIGHT ON KLAN; Jury Adds Four Indictments, Considers a Move Against the Group as a Whole | True | | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/edgar-d-bush.html | EDGAR D. BUSH | True | Epeclal to TH NSW YORK TIMZS. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/petrillo-calls-out-men-in-muzak-fight.html | PETRILLO CALLS OUT MEN IN MUZAK FIGHT | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/investigating-monopoly.html | INVESTIGATING MONOPOLY | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/consent-decrees-signed-three-castiron-pipe-companies-named-in-court.html | CONSENT DECREES SIGNED; Three Cast-Iron Pipe Companies Named in Court Judgment | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/son-to-the-carleton-endemanns.html | Son to the Carleton Endemanns | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/jersey-deals-closed-part-of-passaic-plant-is-leased-by-paper-tube.html | JERSEY DEALS CLOSED; Part of Passaic Plant Is Leased by Paper Tube Concern | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/epidemic-kills-ontario-infants.html | Epidemic Kills Ontario Infants | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/arab-refugees-to-get-aid-u-n-official-hopeful-relief-will-last-into.html | ARAB REFUGEES TO GET AID; U. N. Official Hopeful Relief Will Last Into September | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/heat-wave-halted-by-gusts-and-rain-cool-dry-air-rides-stiff-winds.html | HEAT WAVE HALTED BY GUSTS AND RAIN; Cool, Dry Air Rides Stiff Winds That Lash Coastal Areas, Upset Many Small Craft HEAT WAVE HALTED BY GUSTS AND RAIN | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/mils-robert-burroughs.html | MILS. ROBERT BURROUGHS | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/connolly-sues-alp-rival-accuses-guinier-of-slander-in-borough.html | CONNOLLY SUES ALP RIVAL; Accuses Guinier of Slander in Borough Presidency Race | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/bears-halt-orioles-72-four-runs-in-6th-inning-clinch-victory-for.html | BEARS HALT ORIOLES, 7-2; Four Runs in 6th Inning Clinch Victory for Harrist | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/bevins-bad-manners-hit.html | Bevin's 'Bad Manners' Hit | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/norway-ratifies-genocide-pact.html | Norway Ratifies Genocide Pact | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/10week-assembly-foreseen-at-u-n-september-meeting-to-handle-60.html | 10-WEEK ASSEMBLY FORESEEN AT U. N.; September Meeting to Handle 60 Agenda Items -- Many Recurrent Questions | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/deputies-add-clause-to-austrian-treaty.html | DEPUTIES ADD CLAUSE TO AUSTRIAN TREATY | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/liquor-tax-fight-is-on-in-25-states-industry-council-committees.html | LIQUOR TAX FIGHT IS ON IN 25 STATES; Industry Council Committees Organized on All Levels for Wartime Levy Repeal | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/radio-and-television-mixed-doubles-dramatic-series-to-bow-on-nbc.html | Radio and Television; 'Mixed Doubles,' Dramatic Series, to Bow on NBC Video Network on Friday | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/174-polio-cases-here-80-in-upstate-areas.html | 174 POLIO CASES HERE, 80 IN UP-STATE AREAS | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/cell-death-inquiry-dropped.html | Cell Death Inquiry Dropped | True | | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/tv-color-broadcasts-set-wcbstv-and-wmartv-slated-for-experimental.html | TV COLOR BROADCASTS SET; WCBS-TV and WMAR-TV Slated for Experimental Sending | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/russians-silent-on-note-give-no-explanation-of-german-rail-pay.html | RUSSIANS SILENT ON NOTE; Give No Explanation of German Rail Pay Situation | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/woodhouse-triumphs-with-ceara-2140-in-dash-for-juveniles-at-jamaica.html | Woodhouse Triumphs With Ceara, $21.40, in Dash for Juveniles at Jamaica; FOURTH STRAIGHT TO BURKE GELDING Ceara Beats Monte to Wire Three Quarters of Length -- Androcles, 6-5, Fifth ATKINSON RIDES NO. 2,000 Scores With Flaring Top by 9 Lengths -- Track Honors Jim Fitzsimmons Today | True | By James Roach | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/soybean-up-limit-second-day-in-row-close-in-chicago-at-top-to-2-78c.html | SOYBEAN UP LIMIT SECOND DAY IN ROW; Close in Chicago at Top to 2 7/8c Below -- Late Break in July Corn -- Gains in Wheat | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/former-associates-mourn-joab-banton.html | FORMER ASSOCIATES MOURN JOAB BANTON | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/court-paves-way-for-test.html | Court Paves Way for Test | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/bethpage-westbury-to-play.html | Bethpage, Westbury to Play | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/for-aircooled-subways.html | For Air-Cooled Subways | True | J. GLESNER MOFFETT | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/dockers-in-london-end-4week-strike-men-vote-overwhelmingly-to.html | DOCKERS IN LONDON END 4-WEEK STRIKE; Men Vote Overwhelmingly to Resume Work Monday After Canadian Action Paves Way 2 U. S. UNIONISTS DEPORTED Scotland Yard Puts Them on Paris Planes -- One Dutch Agent Is Shipped Home | True | By Clifton Danielspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/canada-denies-loan-was-issue-in-london.html | CANADA DENIES LOAN WAS ISSUE IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/conservatives-set-the-right-road-in-appeal-to-electors-of-britain.html | Conservatives Set the 'Right Road' In Appeal to Electors of Britain; Manifesto Vows to Denationalize Certain Parts of Some Industries -- Rationing, Price Curbs, Social Services to Stay | True | By Benjamin Wellesspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/farm-hazards-cited-vacationists-told-to-keep-fence-between-them-and.html | FARM HAZARDS CITED; Vacationists Told to Keep Fence Between Them and Animals | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/lumber-production-off-20-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 20% Decline Reported for Week Compared With Year Ago | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/appointed-to-g-e-laboratory-staff.html | APPOINTED TO G. E. LABORATORY STAFF | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/i-dies-at-birthday-party-i-dress-manufacturer-collapses-asi-hes.html | I DIES AT BIRTHDAY PARTY ] I; Dress Manufacturer Collapses asI He's About to Cut Cake I | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/auto-workers-win-pay-rise.html | Auto Workers Win Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/turkey-support-set-government-to-keep-prices-of-birds-from-going.html | TURKEY SUPPORT SET; Government to Keep Prices of Birds From Going Below 31c | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/jesters-caps-top-paris-fall-style-richly-colored-calots-and-profile.html | JESTER'S CAPS TOP PARIS FALL STYLE; Richly Colored Calots and Profile Berets Also Score in Season's Millinery | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/news-of-food-given-a-top-burner-and-an-ovenette-any-cook-may-defy.html | News of Food; Given a Top Burner and an 'Ovenette' Any Cook May Defy New York Summer | True | By Jane Nickerson | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/slezak-in-nebraska-post.html | Slezak in Nebraska Post | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/swedish-press-comments.html | Swedish Press Comments | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/25000000-allocated-to-state-university.html | $25,000,000 ALLOCATED TO STATE UNIVERSITY | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/childrens-service.html | CHILDREN'S SERVICE | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/cio-extends-aluminum-plant-agreement-averting-strike-to-watch-steel.html | CIO Extends Aluminum Plant Agreement, Averting Strike to Watch Steel Pay Dispute | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/connecticut-heritage.html | CONNECTICUT HERITAGE | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/dutch-foreign-ministry-cheered.html | Dutch Foreign Ministry Cheered | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/chicago-rallies-behind-schmitz-vanquish-polo-grounders-6-to-5-cubs.html | Chicago Rallies Behind Schmitz Vanquish Polo Grounders, 6 to 5; Cubs Rout Kennedy in Fifth With 3 Runs, Add 2 in 7th on Sauer Homer Off Webb and Sew It Up in 8th Against Higbe | True | By James P. Dawson | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/confirms-uranium-in-ore-find.html | Confirms Uranium in Ore Find | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/bolivar-ideals-urged-on-world-to-repel-the-enemies-of-liberty.html | Bolivar Ideals Urged on World To Repel the Enemies of Liberty; Liberator's Motives Likened to Those That Guided Washington in Ceremony Here Marking 166th Birth Anniversary | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/tiebout-ave-suites-among-bronx-sales.html | TIEBOUT AVE. SUITES AMONG BRONX SALES | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/teachers-split-on-oath.html | Teachers Split on Oath | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/council-snubs-governor-refuses-demand-for-dismissal-of-minnesota-of.html | COUNCIL SNUBS GOVERNOR; Refuses Demand for Dismissal of Minnesota Official | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/sec-allows-step-in-utility-change-approves-debenture-transfer-of.html | SEC ALLOWS STEP IN UTILITY CHANGE; Approves Debenture Transfer of Cuban Electric by Electric Bond -- Other Board Actions | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/czech-press-hits-u-s-films.html | Czech Press Hits U. S. Films | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/jones-wyatt-in-final-play-today-for-allnavy-tennis-title-at.html | JONES, WYATT IN FINAL; Play Today for All-Navy Tennis Title at Annapolis | True | | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/brooklyn-corner-taken-for-housing-apartment-building-is-planned-for.html | BROOKLYN CORNER TAKEN FOR HOUSING; Apartment Building Is Planned for Site of Former Kenny Home on Shore Road | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/antique-window-found-discovered-in-a-150yearold-church-building-in.html | ANTIQUE WINDOW FOUND; Discovered in a 150-Year-Old Church Building in Union, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/miss-ruth-burkebetrothed.html | Miss Ruth Burke.Betrothed | True | Speal to Tm l*w No .TmT. S. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/article-1-no-title-coal-heads-to-tell-of-union-practices.html | Article 1 -- No Title; COAL HEADS TO TELL OF UNION PRACTICES | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/helena-stanley-engaged-to-wed-sullins-alumna-will-be-bride-of.html | HELENA STANLEY ENGAGED TO WED; Sullins Alumna Will Be Bride of Francis Millspaugh Jr., a Graduate of Yale | True | SIx'c! to Tax lxw NoIc ',- | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/committee-named-to-help-homeless-15-sworn-in-by-mayor-to-work-with.html | COMMITTEE NAMED TO HELP HOMELESS; 15 Sworn in by Mayor to Work With Agencies -- Demand for Shelter Is Rising | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/fight-to-a-finish-looms-in-hawaii-senate-effort-breaks-down-morse.html | FIGHT TO A FINISH LOOMS IN HAWAII; Senate Effort Breaks Down -Morse Fears Island Bill May Spread Strike to World | True | By Louis Starkspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/two-ticket-brokers-lose-they-raise-to-thirteen-the-total-of.html | TWO TICKET BROKERS LOSE; They Raise to Thirteen the Total of Licenses Revoked in Inquiry | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/eisler-helps-lead-attack.html | Eisler Helps Lead Attack | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/todd-seeks-talent-for-variety-bills-producer-may-do-vaudeville.html | TODD SEEKS TALENT FOR VARIETY BILLS; Producer May Do Vaudeville Shows at Winter Garden Beginning in September | True | By Louis Calta | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/bank-notes.html | BANK NOTES | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/a-b-c-hit-in-milwaukee-human-rights-group-moves-to-bar-keglers.html | A. B. C. HIT IN MILWAUKEE; Human Rights Group Moves to Bar Keglers' Tournament | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/it-had-to-be-unconditional.html | IT HAD TO BE UNCONDITIONAL | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/the-screen-in-review-youre-my-everything-proves-to-be-delirious.html | THE SCREEN IN REVIEW; 'You're My Everything' Proves to Be Delirious Spoofing of Hollywood Careerdom | True | By Bosley Grohek | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/auto-accident-laid-to-a-dazed-priest-data-on-injury-to-man-in-bronx.html | AUTO ACCIDENT LAID TO A 'DAZED' PRIEST; Data on Injury to Man in Bronx Withheld by the Police for Three Hours | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/embargo-put-on-a-sedative.html | Embargo Put on a Sedative | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/official-of-grace-bank-elected-to-merck-board.html | Official of Grace Bank Elected to Merck Board | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/big-gains-shown-by-southern-bell-net-of-18508368-in-year-to-june-30.html | BIG GAINS SHOWN BY SOUTHERN BELL; Net of $18,508,368 in Year to June 30 Compares With $8,631,907 Year Earlier | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/greek-writer-gets-bail-excommunist-held-on-ellis-island-may-be.html | GREEK WRITER GETS BAIL; Ex-Communist Held on Ellis Island May Be Released | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/rigid-russian-code-for-forced-labor-bared-by-britain-document-gives.html | RIGID RUSSIAN CODE FOR FORCED LABOR BARED BY BRITAIN; Document Gives Detailed Set of Regulations to Operate Vast Penal System 10,000,000 BELIEVED HELD Text to Be Circulated to U. N. Delegates at Session of Council in Geneva SOVIET LABOR LAW BARED BY BRITAIN | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/card-in-mail-41-years.html | Card in Mail 41 Years | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/oil-blast-is-fatal-to-two.html | Oil Blast Is Fatal to Two | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/stockpiling-fund-is-cut-275000000-senate-committee-votes-slash-as.html | STOCKPILING FUND IS CUT $275,000,000; Senate Committee Votes Slash as an Amendment to Bill for Military Outlays | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/truman-rebuffed-on-relief-to-needy-house-group-rejects-his-plan-for.html | TRUMAN REBUFFED ON RELIEF TO NEEDY; House Group Rejects His Plan for U. S. Role in General Aid, 'Variable Grant' Formula TRUMAN REBUFFED ON RELIEF TO NEEDY | True | By John D. Morrisspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/icelands-ratification-completed.html | Iceland's Ratification Completed | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/army-games-in-germany-all-u-s-services-to-take-part-in-maneuvers.html | ARMY GAMES IN GERMANY; All U. S. Services to Take Part in Maneuvers Sept. 6 to 17 | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/report-on-college-criticized-omission-questioned-of-unfavorable.html | Report on College Criticized; Omission Questioned of Unfavorable Portion of Committee Report | True | VICTOR S. AXELROAD | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/second-dead-in-big-inch-blast.html | Second Dead in 'Big Inch' Blast | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/luncheon-for-gardner-d-stouts.html | Luncheon for Gardner D. Stouts | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/music-events-today.html | Music Events Today | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/knapp-paces-international-class-in-larchmont-race-week-regatta.html | Knapp Paces International Class In Larchmont Race Week Regatta; Finishes First With Bumble Bee for Fifth Time -- Shields' Aileen Second -- Little Lulu, Gale, Flame Among Victors | True | By James Robbinsspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/ward-triumphs-with-281-cerda-daly-bousfield-share-2d-in-north.html | WARD TRIUMPHS WITH 281; Cerda, Daly, Bousfield Share 2d in North British Golf | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/the-yugoslavs-attitude.html | The Yugoslavs' Attitude | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/former-commerce-aide-to-study-perus-problems.html | Former Commerce Aide To Study Peru's Problems | True | By the United Press. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/victim-of-bandits-kicks-14000-out-to-safety.html | Victim of Bandits Kicks $14,000 Out -- To Safety | True | By the United Press. | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/rev-wjilydies-69thsex0hlain-former-head-of-blessed-virgin.html | REV. W.J.ILYDIES; 69TH'SEX-0HLAIN; Former Head of Blessed Virgin Sodalities Served Regiment ] During War With Spain [ | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/woman-denied-using-name-of-tokyo-rose.html | WOMAN DENIED USING NAME OF 'TOKYO ROSE' | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/senate-group-backs-bill-to-aid-hospitals.html | SENATE GROUP BACKS BILL TO AID HOSPITALS | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/col-harold-s-wonson.html | COL. HAROLD S. WONSON | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/u-n-trusteeship-council-winds-up-work-winter-session-is-scheduled.html | U. N. Trusteeship Council Winds Up Work; Winter Session Is Scheduled for Geneva | True | By A. M. Rosenthalspecia To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/calls-annoy-hiss-juror-wife-asks-fbi-to-check-phoning-to-voter-for.html | CALLS ANNOY HISS JUROR; Wife Asks FBI to Check Phoning to Voter for Acquittal | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/henry-george-group-warned-on-tariffs.html | HENRY GEORGE GROUP WARNED ON TARIFFS | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/gen-fleming-confers-maritime-commission-chairman-talks-with-ship.html | GEN. FLEMING CONFERS; Maritime Commission Chairman Talks With Ship Men | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/strike-halts-grain-flow-new-orleans-may-divert-ships-to-load-in.html | STRIKE HALTS GRAIN FLOW; New Orleans May Divert Ships to Load in Other Ports | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/bonds-and-shares-on-london-market-ending-of-london-dock-strike.html | BONDS AND SHARES ON LONDON MARKET; Ending of London Dock Strike Fails to Stiffen Prices and Close Is Uncertain | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/congress-bill-asks-bank-holding-limit.html | CONGRESS BILL ASKS BANK HOLDING LIMIT | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/deportees-denounce-minister.html | Deportees Denounce Minister | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/miss-seton-fiancee-of-charles-forbes.html | MISS SETON FIANCEE OF CHARLES FORBES | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/mrs-farrell-is-golf-victor.html | Mrs. Farrell Is Golf Victor | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/a-allen-woodruff.html | A. ALLEN WOODRUFF | True | S | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to Th NEW YORK TrMs. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/reds-reinforcing-south-china-drive-2-communist-columns-peril.html | REDS REINFORCING SOUTH CHINA DRIVE; 2 Communist Columns Peril Changsha-Kanhsien Area -- 'Brisk' Battle Reported | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/play-bows-at-stanford-now-i-lay-me-down-to-sleep-in-premiere-at.html | PLAY BOWS AT STANFORD; 'Now I Lay Me Down to Sleep' in Premiere at University | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/lisbon-modifies-loan-bid-eca-mission-head-reveals-new-3fold.html | LISBON MODIFIES LOAN BID; ECA Mission Head Reveals New 3-Fold Financial Plan | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/bible-conference-opens-this-evening-stony-brook-assemblys-40th.html | BIBLE CONFERENCE OPENS THIS EVENING; Stony Brook Assembly's 40th Annual Meeting Ends Aug. 6 -- Dr. Zwemer to Speak 364 AT SEMINARY SESSION Many States Are Represented at Union Theological Event -- Other Religious News | True | By Preston King Sheldon | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/soldier-mentally-fit-man-who-set-up-two-families-is-detained-at.html | SOLDIER MENTALLY FIT; Man Who Set Up Two Families Is Detained at Fort Jay | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/bevin-to-be-guest-of-schuman.html | Bevin to Be Guest of Schuman | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/cardinal-calls-mrs-roosevelt-anticatholic-on-school-bill-her.html | Cardinal Calls Mrs. Roosevelt Anti-Catholic on School Bill; Her Opposing U. S. Aid to Parochial Pupils Is 'Discrimination,' Spellman Writes -She Will Make Private Rejoinder SPELLMAN ASSAILS MRS. F. D. ROOSEVELT | True | By Richard H. Parke | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/schine-sells-ohio-theatre.html | Schine Sells Ohio Theatre | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/train-rams-into-bumper-2-hurt-200-commuters-shaken-in-jersey-city.html | TRAIN RAMS INTO BUMPER; 2 Hurt 200 Commuters Shaken in Jersey City Mishap | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/warwickshire-is-victor-sets-back-gloucestershire-to-advance-in.html | WARWICKSHIRE IS VICTOR; Sets Back Gloucestershire to Advance in English Cricket | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/russians-say-pact-threatens-peace-red-navy-paper-holds-people.html | RUSSIANS SAY PACT THREATENS PEACE; Red Navy Paper Holds People Oppose It -- Czechs See Step Toward Aggression | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/studebaker-lifts-earnings-sales-11724931-net-for-halfyear-up-from.html | STUDEBAKER LIFTS EARNINGS, SALES; $11,724,931 Net for Half-Year, Up From $8,126,553 -- Sales Soar in Second Quarter RISE IN WORKING CAPITAL Up to $46,343,813 on June 30 From $42,301,878 March 31, $40,169,858 in 1948 | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/elmer-a-ryder.html | ELMER A, RYDER | True | snectal to TH Nw Yo T[MZS. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/new-strawberry-may-fill-yearning-for-old-flavor.html | New Strawberry May Fill Yearning for Old Flavor | True | By Science Service | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/french-germans-in-pact-sign-treaty-for-396000000-trade-in-a-year.html | FRENCH, GERMANS IN PACT; Sign Treaty for $396,000,000 Trade in a Year | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/u-s-wins-patent-suit-court-approves-glass-judgment-in.html | U. S. WINS PATENT SUIT; Court Approves Glass Judgment in Hartford-Empire Case | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/educate-workers-industry-is-told-southern-conference-warned-step-is.html | EDUCATE WORKERS, INDUSTRY IS TOLD; Southern Conference Warned Step Is Vital to Win Support of Free Enterprise | True | By John N. Pophamspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/kilburn-anderson-tie-with-net-64s-will-play-off-for-beers-golf.html | KILBURN, ANDERSON TIE WITH NET 64'S; Will Play Off for Beers Golf Prize -- Young, on 74, Takes Low Gross at Knollwood | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/flushing-meadow.html | FLUSHING MEADOW | True | | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/thompson-retains-title-sets-back-murtha-in-eastern-boys-net-final.html | THOMPSON RETAINS TITLE; Sets Back Murtha in Eastern Boys' Net Final, 6-2, 7-5 | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/67273519-work-set-for-airports-idlewild-to-receive-1700000-half-of.html | $67,273,519 WORK SET FOR AIRPORTS; Idlewild to Receive $1,700,000, Half of It a Grant -- Other State Fields on List | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/priests-seek-spare-lion-maryknoll-fathers-want-one-for-new-zoo-in.html | PRIESTS SEEK SPARE LION; Maryknoll Fathers Want One for New Zoo in Japan | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/new-zinc-cleaner-out-pennsylvania-salt-co-product-for-use-prior-to.html | NEW ZINC CLEANER OUT; Pennsylvania Salt Co. Product for Use Prior to Electroplating | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/santasiere-beats-kramer-at-chess-wins-in-47-moves-at-omaha-bisguier.html | SANTASIERE BEATS KRAMER AT CHESS; Wins in 47 Moves at Omaha -Bisguier and Krauss Score -- Donovan in Draw | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/air-raid-tests-planned-volunteers-for-a-white-plains-filter-center.html | AIR RAID TESTS PLANNED; Volunteers for a White Plains Filter Center to Be Recruited | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/u-s-canada-to-consider-bars-to-double-taxation.html | U. S., Canada to Consider Bars to Double Taxation | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/carpagnopurser-win-jersey-golf-top-proamateur-field-with-a-bestball.html | CARPAGNO-PURSER WIN JERSEY GOLF; Top Pro-Amateur Field With a Best-Ball 65, Stroke Ahead of Williams and Aiello | True | By Maureen Orcuttspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/shallow-handbag-stages-comeback-new-styles-for-midsummer-are-being.html | SHALLOW HANDBAG STAGES COMEBACK; New Styles for Mid-Summer Are Being Shown -- Pouch Type in Satin Popular | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/red-chief-flees-seoul-prison.html | Red Chief Flees Seoul Prison | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/higher-tube-fare-scored-at-hearing-roads-service-is-denounced-by.html | HIGHER TUBE FARE SCORED AT HEARING; Road's Service Is Denounced by Jersey City Official as Notoriously Inadequate | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/lower-prices-seen-on-mens-woolens-clothing-industry-forecasts-8-to.html | LOWER PRICES SEEN ON MEN'S WOOLENS; Clothing Industry Forecasts 8 to 8 1/2% Decline at Openings of Spring Lines Next Week | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/mrs-john-w-dellert.html | MRS. JOHN W. DELLERT | True | Special to T NEW Yo Tzar. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/munger-redbirds-halts-brooks-31-cardinal-hurler-yields-only-five.html | MUNGER, REDBIRDS, HALTS BROOKS, 3-1; Cardinal Hurler Yields Only Five Hits, Cuts Dodgers' Lead to 1 1/2 Lengths MUSIAL WALLOPS NO. 17 Connects With None On in 1st Off Roe -- Triple by Snider Sets Up Flatbush Run | True | By Roscoe McGowen | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/rumania-checks-on-envoys-trips.html | Rumania Checks on Envoys' Trips | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/u-s-opposes-trade-plan-objects-to-british-proposal-for-action-on.html | U. S. OPPOSES TRADE PLAN; Objects to British Proposal for Action on Part of ITO Charter | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/afl-contractors-agree-jurisdictional-pact-is-extended-pending.html | AFL, CONTRACTORS AGREE; Jurisdictional Pact Is Extended Pending Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/french-assembly-opens-pact-debate-speedy-action-seen-with-bar-to.html | FRENCH ASSEMBLY OPENS PACT DEBATE; Speedy Action Seen, With Bar to Arms Reservation -- U. S. Ratification Is Acclaimed | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/senate-unit-backs-bill-to-curb-reds-judiciary-panel-approves.html | SENATE UNIT BACKS BILL TO CURB REDS; Judiciary Panel Approves Revised Mundt-Nixon Plan -House Reveals Plotting | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/president-and-daughter-off-on-weekend-cruise.html | President and Daughter Off on Week-End Cruise | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/vice-admiral-nominated-joy-to-have-rank-as-far-east-naval-forces.html | VICE ADMIRAL NOMINATED; Joy to Have Rank as Far East Naval Forces Commander | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/prof-e-c-burgebs-norslngucatori-i-retired-member-of-the-faculty-at.html | PROF. E. C. BURGEBS, NORSINGUCATORI I; Retired 'Member of the Faculty], at Teachers College, 72, Dies I -- Beganin Field in 1904 I | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/school-to-be-expanded-1750000-construction-set-for-mental.html | SCHOOL TO BE EXPANDED; $1,750,000 Construction Set for Mental Institution | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/power-interests-accused-on-dam-montana-company-is-charged-with.html | POWER INTERESTS ACCUSED ON DAM; Montana Company Is Charged With Trying to Halt Funds for Public Facilities | True | By William M. Blairspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/sound-basis-seen-for-prosperity-moulder-tells-trailer-group-prices.html | SOUND BASIS SEEN FOR PROSPERITY; Moulder Tells Trailer Group Prices Are Relatively Stable and Discounts Jobless Total | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/wife-dies-in-home-blast.html | Wife Dies in Home Blast | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/mllermahon.html | MllerMahon | True | Special to Tu Nw Yore: Tress. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/county-chiefs-favor-dulles-for-senator.html | COUNTY CHIEFS FAVOR DULLES FOR SENATOR | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/world-health-gains-praised-by-scheele.html | WORLD HEALTH GAINS PRAISED BY SCHEELE | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/books-authors.html | Books -- Authors | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/51076-watch-byrne-defeat-detroit-fourth-time-with-fivehitter-82.html | 51,076 Watch Byrne Defeat Detroit Fourth Time With Five-Hitter, 8-2; Yanks Help Lefthander With Dozen Blows, Routing Trucks in Fourth on Keller's Homer, 4 Walks and DiMaggio Single | True | By John Drebingerspecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/chicago-unions-get-rises-25-afl-building-groups-have-or-will.html | CHICAGO UNIONS GET RISES; 25 AFL Building Groups Have or Will Receive Increases | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/mrs-russell-h-tucker-has-son.html | Mrs. Russell H. Tucker Has Son | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/phillies-triumph-over-reds-by-21-roberts-relieves-meyer-with-bases.html | PHILLIES TRIUMPH OVER REDS BY 2-1; Roberts Relieves Meyer With Bases Full and None Out in 8th to Stop Cincinnati | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/world-tin-output-shows-drop-in-may.html | WORLD TIN OUTPUT SHOWS DROP IN MAY | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/carl-ray.html | CARL RAY | True | Special to T Nsw YOR Tzs, | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/fight-on-reds-wins-respite-for-tokyo-labor-offensive-seen-delayed.html | FIGHT ON REDS WINS RESPITE FOR TOKYO; Labor Offensive Seen Delayed -- No Serious Trouble Now Feared in Job Reduction | True | By Burton Cranespecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/airline-radio-men-will-resume-work-american-overseas-flights-to.html | AIRLINE RADIO MEN WILL RESUME WORK; American Overseas Flights to Start Today -- Severance Issue to Be Argued | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/coney-island-may-be-poor-mans-paradise-but-its-just-devils-play-pen.html | Coney Island May Be Poor Man's Paradise, But It's Just Devil's Play Pen to Magistrate | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/surgery-panic-deplored-too-many-operations-for-tumor-gynecologist.html | SURGERY 'PANIC' DEPLORED; Too Many Operations for Tumor, Gynecologist Reports | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/trivison-team-scores-62-ties-gennerich-and-mullin-for-medal-in.html | TRIVISON TEAM SCORES 62; Ties Gennerich and Mullin for Medal in Siwanoy Golf | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/louis-a-aumann.html | LOUIS A. AUMANN | True | special to TH Nzw Yo Tire,s. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/senate-unit-votes-5220-extension-bill-would-require-veterans-to.html | SENATE UNIT VOTES '52-20' EXTENSION; Bill Would Require Veterans to Apply First to State for Jobless Benefits | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/cutback-doubted-in-49-stockpiling-industrial-spokesmen-hold-any.html | CUTBACK DOUBTED IN '49 STOCKPILING; Industrial Spokesmen Hold Any Curtailment Will Not Go Into Effect Until 1950 TO AVOID 'BOOM AND BUST' Manufacturers to Adopt Buying Quotas So as Not to Compete With U. S. for Materials | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/eversharp-meetings-void-delawares-high-court-rules-against-opposing.html | EVERSHARP MEETINGS VOID; Delaware's High Court Rules Against Opposing Sessions | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/navajo-care-improved-government-doctors-say-medical-staff-has-been.html | NAVAJO CARE IMPROVED; Government Doctors Say Medical Staff Has Been Revamped | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/record-set-in-june-by-jobless-insurance.html | RECORD SET IN JUNE BY JOBLESS INSURANCE | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/p-f-boyer-official-i-o-ruuc-steel-62i-.html | P. F. BOYER, OFFICIAL I o Ruuc steEL, 62I , | True | Special to Nzw No TrMr. s. ] | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/compromise-is-aim-on-education-bill-measure-for-300000000-aid.html | COMPROMISE IS AIM ON EDUCATION BILL; Measure for $300,000,000 Aid Blocked in the House by Bitter Religious Dispute | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/a-a-u-plane-at-oslo-42man-track-team-hops-from-gander-in-9-hours-58.html | A. A. U. PLANE AT OSLO; 42-Man Track Team Hops From Gander in 9 Hours, 58 Minutes | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/karl-recor.html | KARL RECOR | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/harry-brick.html | HARRY BRICK | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/a-brideelect.html | A BRIDE-ELECT | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/bottle-battle-spreads-bay-state-adds-connecticut-to-its-revenue.html | 'BOTTLE BATTLE' SPREADS; Bay State Adds Connecticut to Its Revenue Enemies | True | | | C1B 201476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/long-diary-enters-5-per-cent-inquiry-1000page-book-of-j-v-hunt.html | LONG DIARY ENTERS '5 PER CENT' INQUIRY; 1,000-Page Book of J. V. Hunt, 'Spotted With Names,' Is in Hands of Investigators | True | | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/stand-of-socialist-workers-party.html | Stand of Socialist Workers Party | True | FARRELL DOBBS | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/foes-of-arms-aid-concede-passage-plan-due-monday-house-gathers-for.html | FOES OF ARMS AID CONCEDE PASSAGE; PLAN DUE MONDAY; House Gathers for Truman's Message but It Is Held Back as Too Soon After Pact SHARP FIGHT IN PROSPECT Immediate Hearings Are Set to Speed Action -- Senate Will Wait on Debate ARMS FOR EUROPE FORECAST BY FOES | True | By William S. Whitespecial To the New York Times. | | C1B 201476 | |
| 1949-07-23 | 1949-07-23 | https://www.nytimes.com/1949/07/23/archives/operas-canceling-fought-on-coast-san-francisco-officials-seek-to.html | OPERA'S CANCELING FOUGHT ON COAST; San Francisco Officials Seek to Save Season, Contingent on Flagstad Appearance | True | Special to THE NEW YORK TIMES. | | C1B 201476 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/reds-shut-5th-u-s-office-nanking-branch-of-information-service-is.html | REDS SHUT 5TH U. S. OFFICE; Nanking Branch of Information Service Is Last to Close | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/alyce-stevens-engaged-brooklyn-girl-will-be-married-next-month-to.html | ALYCE STEVENS ENGAGED; Brooklyn Girl Will Be Married Next Month to Jay Wordes' | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/too-much-gore.html | Too Much Gore | True | THOMAS G. MORGANSEN. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/for-better-bloom-roses-need-attention-to-flower-well-in-fall.html | FOR BETTER BLOOM; Roses Need Attention to Flower Well in Fall | True | F. R. W. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/field-of-104-is-set-for-womens-golf.html | FIELD OF 104 IS SET FOR WOMEN'S GOLF | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/economics-study-by-workers-urged-rank-and-file-of-labor-must-learn.html | ECONOMICS STUDY BY WORKERS URGED; Rank and File of Labor Must Learn Basic Theory, Henry George Convention Hears | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/agrarian-south-carolina-this-our-land-the-story-of-the-agricultural.html | Agrarian South Carolina; THIS OUR LAND: The Story of the Agricultural Society of South Carolina. By Chalmers S. Murray. Illustrated by Anna Heyward Taylor. 290 pp. Charleston: Caroline Art Association. $5. | True | By Nash K. Burger | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/dollar-is-worth-2c-more-than-in-48-u-s-finds.html | Dollar Is Worth 2c More Than in '48, U. S. Finds | True | By the United Press. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/panther-and-gorilla-battle-in-cage-ape-the-loser-killed-by-keeper.html | Panther and Gorilla Battle in Cage; Ape, the Loser, Killed by Keeper; PANTHER AND APE BATTLE IN A CAGE | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/chicago-murder-heaven-ran-last-by-william-p-mcgivern-247-pp-new.html | Chicago Murder; HEAVEN RAN LAST. By William P. McGivern. 247 pp. New York: Dodd, Mead & Co. $2.50. | True | A. B. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/5-per-cent-diary-cites-lawmakers-hunts-secret-journal-also-mentions.html | 5 PER CENT' DIARY CITES LAWMAKERS; Hunt's Secret Journal Also Mentions Military Officers, Government Officials | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/italy-to-take-shares-in-all-oil-concerns.html | ITALY TO TAKE SHARES IN ALL OIL CONCERNS | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/i-miss-siedler-engaged-to-aaron-cutting-jr.html | I MISS SIEDLER ENGAGED TO AARON CUTTING JR. | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/negro-university-in-texas-dragging-175000-allocated-in-budget-still.html | NEGRO UNIVERSITY IN TEXAS DRAGGING; $175,000 Allocated in Budget Still 'Unexpended' -- State Pledge Is Questioned | True | By George Streatorspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/gilbert-du-motier-the-youngest-general-a-story-of-lafayette-by.html | Gilbert du Motier; THE YOUNGEST GENERAL: A Story of Lafayette. By Fruma Gottschalk. Illustrated by Rafaello Busoni. vii + 169 pp. New York: Alfred A. Knopf. $2.50. | True | ALICE N. FEDDER. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/zayim-decorates-americans.html | Zayim Decorates Americans | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/camera-men-shooting-the-news-by-john-j-floherty-illustrated-with.html | Camera Men; SHOOTING THE NEWS. By John J. Floherty. Illustrated with photographs. 150 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | HOWARD PEASE. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/reds-wall-press-irks-tokyo-regime-70-communists-arrested-in-osaka.html | REDS' WALL PRESS IRKS TOKYO REGIME; 70 Communists Arrested in Osaka for Story Alleging GI's Attacked Civilians | True | By Burton Cranespecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/3year-strike-costs-to-itu-19826725.html | 3-YEAR STRIKE COSTS TO ITU $19,826,725 | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/south-makes-headway-in-fight-on-the-klan-signal-victories-scored-in.html | SOUTH MAKES HEADWAY IN FIGHT ON THE KLAN; Signal Victories Scored in Alabama, Once the Hooded Order's Citadel | True | By John N. Pophamspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/jane-louise-groark-fiancee.html | Jane Louise Groark Fiancee | True | Special to THE NE%V No-TMZS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/fur-elegance.html | Fur Elegance | True | By Virginia Pope | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/three-gop-groups-fight-for-control-of-the-party-choice-of-a.html | THREE GOP GROUPS FIGHT FOR CONTROL OF THE PARTY; Choice of a National Chairman Brings Out Clash of Dewey, Taft and Stassen Men | True | By Clayton Knowlesspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/anton-holzman.html | ANTON HOLZMAN | True | Special to Tm Nzw No T[T | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/gilbert-bigger-dies-printing-firm-head.html | GILBERT BIGGER DIES; PRINTING FIRM HEAD | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/german-vote-seen-as-key-to-feelings-election-in-western-sectors-on.html | GERMAN VOTE SEEN AS KEY TO FEELINGS; Election in Western Sectors on Aug. 14 Expected to Show Real Political Sentiment | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/james-stewart-to-wed-aug-9.html | James Stewart to Wed Aug. 9 | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/the-man-behind-the-festival-serge-koussevitzkys-example-shows-how-a.html | THE MAN BEHIND THE FESTIVAL; Serge Koussevitzky's Example Shows How an Individual Can Lead and Shape a Great Enterprise | True | By Olin Downes | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/heintzelman-tops-reds-for-phils-82-southpaw-wins-no-13-and-ninth-in.html | HEINTZELMAN TOPS REDS FOR PHILS, 8-2; Southpaw Wins No. 13 and Ninth in Row -- Scoreless String Ends at 32 Innings | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/appointed-as-chairman-of-kings-red-cross-unit.html | Appointed as Chairman Of Kings Red Cross Unit | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mrs-carroll-wins-in-eastern-tennis-turns-back-mrs-barber-63-63-to.html | MRS. CARROLL WINS IN EASTERN TENNIS; Turns Back Mrs. Barber, 6-3, 6-3, to Capture Singles Title 2d Year in Row | True | By Michael Strauss | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mss-nncyl-day-i-6reenwioh-bridei-she-wears-a-white-organdy-gown-at.html | Mss N:NCYL. DAY I 6REENWIOH BRIDEi; She Wears a White Organdy Gown at Marriage to Dorald Leigh Gillespie in Home | True | Special to NEW No | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/miss-bruckel-nuptials-she-is-married-in-avon.html | MISS BRUCKEL NUPTIALS; She Is Married in Avon, | True | N, Y"I | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/rumanians-flee-to-yugoslavia.html | Rumanians Flee to Yugoslavia | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/polio-cases-rise-in-city-seventeen-reported-in-day-bring-years.html | POLIO CASES RISE IN CITY; Seventeen Reported in Day Bring Year's Total to 189 | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/de-senectute.html | DE SENECTUTE | True | E. M. BURNET | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/swing-to-moscow.html | SWING TO MOSCOW | True | GERHART WOLF | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/big-economic-gain-in-u-s-predicted-our-assets-are-greatest-ever.html | BIG ECONOMIC GAIN IN U. S. PREDICTED; Our Assets Are Greatest Ever Held by a Nation, 20th Century Fund Finds | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/suffolk-radio-approved.html | Suffolk Radio Approved | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/jane-homvitz-to-become-bride.html | Jane Homvitz to Become Bride | True | Special to THI NEW YOEK TIMES, | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/education-in-review-regional-system-is-seen-as-a-great-advance-in.html | EDUCATION IN REVIEW; Regional System Is Seen as a Great Advance In Higher Education in the South | True | By Benjamin Fine | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/friends-plan-opposed-impetus-to-aggression-believed-effect-of.html | Friends' Plan Opposed; Impetus to Aggression Believed Effect of Proposals | True | EDWARD TABORSKY | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/fireboats-fight-pier-blaze.html | Fireboats Fight Pier Blaze | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/paratrooper-held-as-bank-bandit.html | Paratrooper Held as Bank Bandit | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/talk-with-frank-lloyd-wright.html | Talk With Frank Lloyd Wright | True | By Harvey Breit | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/boy-injured-trying-to-save-dog.html | Boy Injured Trying to Save Dog | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/notes-on-science-aureomycin-checks-undulant-fever-sprinkler-jets.html | NOTES ON SCIENCE; Aureomycin Checks Undulant Fever -- Sprinkler Jets | True | W. K. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mediumpriced-goods-increase-at-auction.html | MEDIUM-PRICED GOODS INCREASE AT AUCTION | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/garden-from-hawaii-the-islands-plants-grow-this-summer-for-the.html | GARDEN FROM HAWAII; The Islands' Plants Grow This Summer For the First Time in Manhattan | True | DOROTHY H. JENKINS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/nan-ward-is-wed-to-former-officer-alumna-of-wells-college-bride-in.html | NAN WARD IS WED TO FORMER OFFICER; Alumna of Wells College Bride in Garden City Cathedral of Charles L. Ward | True | Special to Ts NzwNoK Tr.s. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/along-radio-row-ozzie-and-harriet-will-switch-to-abc-other-items.html | ALONG RADIO ROW; ' Ozzie and Harriet' Will Switch to ABC -- Other Items From the Studios | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/the-nation.html | THE NATION | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/wainwright-calls-pact-a-bid-for-war-general-says-treaty-does-not.html | WAINWRIGHT CALLS PACT A BID FOR WAR; General Says Treaty Does Not 'Make Sense' -- Urges Aid to Our Veterans First | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/the-record-19191949.html | THE RECORD: 1919-1949 | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/programs-in-review-abe-burrows-and-his-specialized-comedy.html | PROGRAMS IN REVIEW; Abe Burrows and His Specialized Comedy -- Television Forum -- Joan Davis | True | By Jack Gould | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/woodhamsstuhr-on-top-beat-cornacchia-and-edwards-in-wheatley-hills.html | WOODHAMS-STUHR ON TOP; Beat Cornacchia and Edwards in Wheatley Hills Golf | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/weeks-library-events-concerts-are-scheduled-for-bryant-park-and.html | WEEK'S LIBRARY EVENTS; Concerts Are Scheduled for Bryant Park and Uptown | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/to-map-big-reclamation-plan.html | To Map Big Reclamation Plan | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/overseas-airlines-again-in-operation.html | OVERSEAS AIRLINES AGAIN IN OPERATION | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/coastal-ferries-short-cruises-in-southern-new-england-area-link.html | COASTAL FERRIES; Short Cruises in Southern New England Area Link Shore Points and Islands | True | By Werner Bamberger | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/moakley-retires-as-cornell-coach-now-85-he-stays-to-advise.html | MOAKLEY RETIRES AS CORNELL COACH; Now 85, He Stays to Advise Montgomery After 50 Years as Mentor of Track Team | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/plan-powerful-vessel-united-states-lines-superliner-to-get-unusual.html | PLAN POWERFUL VESSEL; United States Lines Superliner to Get Unusual Equipment | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/charles-t-arrig-hi.html | CHARLES T. ARRIG, HI | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/shipping-news-and-notes-french-line-restores-full-service-between.html | Shipping News and Notes; French Line Restores Full Service Between West Coast and Europe | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/surgeon-in-the-far-east-siam-doctor-by-jacques-m-may-255-pp-new.html | Surgeon in the Far East; SIAM DOCTOR. By Jacques M. May. 255 pp. New York: Doubleday & Co. $2.75. | True | By Leon J. Warshaw | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/cio-is-teaching-5000-in-summer-schools.html | CIO IS TEACHING 5,000 IN SUMMER SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mrs-lesnevich-sees-son-box.html | Mrs. Lesnevich Sees Son Box | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/sandrin-captures-u-s-chess-crown-beats-hickman-in-12th-round-after.html | SANDRIN CAPTURES U. S. CHESS CROWN; Beats Hickman in 12th Round After 40 Moves -- Santasiere Next and Evans Third | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/day-for-gi-claims-on-insurance-set-applications-for-the-dividend.html | DAY FOR GI CLAIMS ON INSURANCE SET; Applications for the 'Dividend' Will Be Available Aug. 29, First Payments in January DAY FOR GI CLAIMS ON INSURANCE SET | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/can-company-faces-strike.html | Can Company Faces Strike | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/jerseys-down-syracuse-lohrkes-homer-and-2-singles-set-pace-in-52.html | JERSEYS DOWN SYRACUSE; Lohrke's Homer and 2 Singles Set Pace in 5-2 Victory | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/henry-ettinger.html | HENRY ETTINGER | True | Special to THE NwYoPc TnES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/nlrb-backs-unions-against-denham-board-throws-out-secondary-boycott.html | NLRB BACKS UNIONS AGAINST DENHAM; Board Throws Out Secondary Boycott Charges, but Project Is Completed Before Ruling | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/marriage-in-queens-for-mary-m-godfrey.html | MARRIAGE IN QUEENS FOR MARY M. GODFREY | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/hospital-job-to-start-cornerstone-will-be-laid-for-big-naval.html | HOSPITAL JOB TO START; Cornerstone Will Be Laid for Big Naval Project in Queens | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/villainy-detected-because-of-the-lockwoods-by-dorothy-whipple-301.html | Villainy Detected; BECAUSE OF THE LOCKWOODS. By Dorothy Whipple. 301 pp. New York: The Macmillan Company. $3.50. | True | JANE COBB. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/modeled-on-west-europe-indonesian-chiefs-to-form-republic.html | Modeled on West Europe; INDONESIAN CHIEFS TO FORM REPUBLIC | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/heres-hoping-51-wins-takes-25000-added-detroit-race-bed-oroses.html | HERE'S HOPING, 5-1, WINS; Takes $25,000 - Added Detroit Race -- Bed o'Roses Fifth | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mexico-city-visit-bargain-rates-new-museum-and-rivera-show-are.html | MEXICO CITY VISIT; Bargain Rates, New Museum and Rivera Show Are Major Summer Attractions | True | By Roland Goodman | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/greener-pastures-in-private-schools.html | Greener Pastures in Private Schools | True | MURRAY ILLSON. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/agreement-found-best-obtainable-trade-council-says-however.html | AGREEMENT FOUND 'BEST OBTAINABLE'; Trade Council Says, However, Intra-European Payment Plan Is Below U. S.-Belgian Hopes AGREEMENT FOUND 'BEST OBTAINABLE' | True | By Thomas F. Conroy | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-fashions-in-furniture.html | New Fashions in Furniture | True | By Mary Roche | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-program-provides-aid-for-physically-handicapped-burke.html | New Program Provides Aid For Physically Handicapped; Burke Foundation's Mobility, Inc., Places Emphasis on Activity, Not Rest | True | By Howard A. Rusk, M. D. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/girl-starts-plane-as-pilot-hangs-on-aviator-clinging-to-rudder.html | GIRL STARTS PLANE AS PILOT HANGS ON; Aviator, Clinging to Rudder, Shouts Instructions How to Stop the Runaway | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/trucking-group-petitions-icc.html | Trucking Group Petitions ICC | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/sports-of-the-times-cheer-up-folks-its-the-same-old-casey.html | Sports of the Times; Cheer Up, Folks, It's the Same Old Casey | True | By John Drebinger | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/genius.html | GENIUS | True | EDWARD L. BORTZ | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/turkey-publicizes-speeches.html | Turkey Publicizes Speeches | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/novel-of-combat-day-without-end-by-van-van-praag-261-pp-new-york.html | Novel of Combat; DAY WITHOUT END. By Van Van Praag. 261 pp. New York: William Sloane Associates. $3. Combat | True | By John Horne Burns | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/congressmen-shun-picking-gop-leader.html | CONGRESSMEN SHUN PICKING GOP LEADER | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/matullis-janesville-manager.html | Matullis Janesville Manager | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/1950-crop-aid-bill-expected-to-soar-extension-of-supports-with.html | 1950 CROP AID BILL EXPECTED TO SOAR; Extension of Supports, With Stimulus to Output, Seen Inflating Cost to U. S. LET-DOWN NOT IN SIGHT Slowing of Foreign Demand Viewed as Likely to Lift the Direct Case-Load 1950 CROP AID BILL EXPECTED TO SOAR | True | By J. H. Carmical | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/liquor-trade-acts-to-bar-price-wars-fear-high-courts-may-uphold.html | LIQUOR TRADE ACTS TO BAR PRICE WARS; Fear High Courts May Uphold Earlier Decisions Against Mandatory Fair Trade LIQUOR TRADE ACTS TO BAR PRICE WARS | True | By Greg MacGregor | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/seashore-pictures-light-and-space-present-special-problems.html | SEASHORE PICTURES; Light and Space Present Special Problems | True | By Jacob Deschin | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/modernizing-police-radio.html | Modernizing Police Radio | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/handicapped-to-make-pottery.html | Handicapped to Make Pottery | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/klan-leader-free-in-contempt-case-morris-agrees-to-effort-to.html | KLAN LEADER FREE IN CONTEMPT CASE; Morris Agrees to Effort to Produce Records Although They Are Reported Stolen | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/miss-elizabeth-littell-wed-in-scranton-to-roland-mcl-lightbourn-of.html | Miss Elizabeth Littell Wed in Scranton ' To Roland McL. Lightbourn of Bermuda | True | Special to T NEW No zs. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/unintentional-cupid.html | UNINTENTIONAL CUPID" | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/strange-world-of-russian-nonreturners-a-half-million-fugitives-from.html | Strange World of Russian 'Non-Returners'; A half million fugitives from the U.S.S.R. live all over Europe in fear of forced repatriation. Strange World of Russian 'Non-Returners' | True | By Isaac Deutscher | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/its-hallam.html | It's Hallam | True | HAROLD B. CHASE | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/jankowski-defeats-zack-amandoles-conquers-manzone-in-public-links.html | JANKOWSKI DEFEATS ZACK; Amandoles Conquers Manzone in Public Links Semi-Finals | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/the-southwest-interest-focuses-on-projects-to-develop-the-regions.html | THE SOUTHWEST; Interest Focuses on Projects to Develop the Region's Rivers | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/surf-leads-home-larchmont-rivals-275-yachts-compete-on-final-day.html | SURF LEADS HOME LARCHMONT RIVALS; 275 Yachts Compete on Final Day for Total of 2,009 During Race Week INTERNATIONAL CLASS SLOOPS UNDER WAY IN LONG ISLAND SOUND REGATTA SURF LEADS HOME LARCHMONT RIVALS | True | By James Robbinsspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/clsitalia-may-quit-italy-negotiations-reported-in-buenos-aires-to.html | CISITALIA MAY QUIT ITALY; Negotiations Reported in Buenos Aires to Move Plant There | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/by-way-of-report-film-festival-proposed-as-a-boxoffice-stimulant.html | BY WAY OF REPORT; Film Festival Proposed as a Box-Office Stimulant -- Test in Texas -- Addenda | True | By Thomas M. Pryor | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/two-views-on-the-atlantic-pact-and-arms-for-europe.html | TWO VIEWS ON THE ATLANTIC PACT AND ARMS FOR EUROPE | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/patent-chaos-held-menace-to-industry.html | PATENT 'CHAOS' HELD MENACE TO INDUSTRY | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/ann-akers-to-be-wed-to-samuel-biern-jr.html | ANN AKERS TO BE WED TO SAMUEL BIERN JR. | True | SPecial to Ta Nw YORK TI,IuS | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/anne-shirley-and-husband-part.html | Anne Shirley and Husband Part | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/stagestruck-writer-shakespeare-by-ivor-brown-306-pp-new-york.html | Stage-Struck Writer; SHAKESPEARE. By Ivor Brown. 306 pp. New York: Doubleday & Co. $4. | True | By Maurice Evans | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-minor-planet-palomar-astronomers-discovery-recalls-hunt-for.html | New Minor Planet; Palomar Astronomer's Discovery Recalls Hunt for 'Vulcan' | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/many-germans-aim-to-quit-czech-area-55000-of-remaining-200000-apply.html | MANY GERMANS AIM TO QUIT CZECH AREA; 55,000 of Remaining 200,000 Apply to Military Permits Office for Exit Visas | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/donahuegarvey.html | Donahue--Garvey | True | Special to IEW N0 TIMS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/bridge-reverse-bids-and-forcing-bids-cases-where-a-player-may-pass.html | BRIDGE: REVERSE BIDS AND FORCING BIDS; Cases Where a Player May Pass but Almost Never Does in Close Game | True | By Albert H. Morehead | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/american-heavyweight-off-for-sweden.html | AMERICAN HEAVYWEIGHT OFF FOR SWEDEN | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-french-faces-around-london-studios.html | NEW FRENCH FACES AROUND LONDON STUDIOS | True | By C. A. Lejeunelondon. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/wolenbfrieke-.html | Wolenb.--Frieke ] | True | Special to T lw Yom Tz$. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/james-leamy-dies-on-federal-bench-judge-of-the-district-court-in.html | JAMES LEAMY DIES;' ON FEDERAL BENCH; Judge of the District Court in Vermont for 18 Years Twice Sought Governorship | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/helen-g-bettle-a-bride-9he-is-married-in-wynnewood.html | HELEN G; BETTLE A BRIDE; 9he Is Married in Wynnewood | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/taxi-man-uses-rifle-in-restaurant-touch.html | TAXI MAN USES RIFLE IN RESTAURANT 'TOUCH' | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mrs-floyd-sherwood.html | MRS. FLOYD SHERWOOD | True | Special to Taz Nzw YORE Tlr.s. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/union-offers-plan-for-steel-pension-report-showing-cost-of-1099c.html | UNION OFFERS PLAN FOR STEEL PENSION; Report Showing Cost of 10.99c per Man-Hour Also Scores Company on Its Policy | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/breezes-cool-city-with-humidity-low-beaches-and-highways-busy-but.html | BREEZES COOL CITY WITH HUMIDITY LOW; Beaches and Highways Busy but Not Overcrowded -- Middle West Swelters | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/french-reds-lose-in-test-on-treaty-move-to-shelve-atlantic-pact.html | FRENCH REDS LOSE IN TEST ON TREATY; Move to Shelve Atlantic Pact Debate Beaten, 407 to 186 -- It Comes Up Tomorrow FRENCH REDS LOSE IN TEST ON TREATY | True | By Lansing Warrenspecial To the New York Times | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/treasure-chest.html | Treasure Chest | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/robert-hungerford.html | ROBERT HUNGERFORD | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/the-world.html | THE WORLD | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/rubber-wage-parleys-set.html | Rubber Wage Parleys Set | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/where-do-you-think-youre-going.html | WHERE DO YOU THINK YOU'RE GOING?'' | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/tigers-on-top-2-to-1-houtteman-holds-yanks-to-5-hits-outpitching.html | TIGERS ON TOP, 2 TO 1; Houtteman Holds Yanks to 5 Hits, Outpitching Pillette at Detroit DOUBLE BY KELL DECIDES Wallop in First Inning Sends Home Two Tallies -- Bombers' Lead Cut to 4 1/2 Games YANKEES DOWNED AT DETROIT, 2 TO 1 | True | By John Drebingerspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/belle-livingston-a-ward-patient.html | Belle Livingston a Ward Patient | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/unifying-agencies-abroad-is-opposed-hoover-commission-proposal.html | UNIFYING AGENCIES ABROAD IS OPPOSED; Hoover Commission Proposal Brings Sharp Split Among Officials on Advisability | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/camp-fire-programs-council-fires-by-ellsworth-jaeger-253-pp-new.html | Camp Fire Programs; COUNCIL FIRES. By Ellsworth Jaeger. 253 pp. New York: The Macmillan Company. $2.95. | True | HOWARD BOSTON. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/troth-of-an____nn-s-chaffneri-her-marriage-to-robert-b-reed-to-take.html | TROTH OF AN____NN S CHAFFNERI; Her Marriage to Robert B, Reed to Take Place in Indianapolis I | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/1000-visit-orphans-home-ottilie-institution-in-jamaica-has-annual.html | 1,000 VISIT ORPHANS' HOME; Ottilie Institution in Jamaica Has Annual Open House | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/vinyl-alkyl-ether-prices-cut.html | Vinyl Alkyl Ether Prices Cut | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/argentine-quints-lead-normal-lives-nothing-allowed-to-interfere.html | ARGENTINE 'QUINTS' LEAD NORMAL LIVES; Nothing Allowed to Interfere With School as Diligentis Attain 6th Birthday | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/dutch-farmers-to-visit-plants.html | Dutch Farmers to Visit Plants | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/freighter-in-pacific-halts-shift-of-cargo.html | FREIGHTER IN PACIFIC HALTS SHIFT OF CARGO | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/2-union-officials-arrested.html | 2 Union Officials Arrested | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/lighter-side-of-europe-the-man-who-could-grow-hair-or-inside.html | Lighter Side Of Europe; THE MAN WHO COULD GROW HAIR, or Inside Andorra. By William Attwood. Illustrated by Roger Duvoisin. 240 pp. New York: Alfred A. Knopf. $2.75. | True | By Don M. Mankiewicz | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/transit-concessions-yield-3932333-in-11-months-increase-in-vending.html | Transit Concessions Yield $3,932,333 in 11 Months; Increase in Vending Machines in Subways and Elevateds Accounts for Big Gain -- Advertising Brings In $2,601,026 CITY NETS $3,932,333 WITH CONCESSIONS | True | By Charles G. Bennett | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/the-armsaid-program-its-aims-and-problems-it-recognizes-first-of.html | THE ARMS-AID PROGRAM: ITS AIMS AND PROBLEMS; It Recognizes First of All Europe's Right to Be Defended, Not Liberated | True | By Hanson W. Baldwin | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/g-h-smith-gets-new-olds-job.html | G. H. Smith Gets New 'Olds' Job | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/ringpalnick.html | Ring--Palnick | True | Specia to T N | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/troth-is-announced-of-dorene-d-schine.html | TROTH IS ANNOUNCED OF DORENE D. SCHINE | True | Special to THE NEW YORK TtNIgS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/bernsteinfuchs.html | Bernstein--Fuchs | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/negros-home-dynamited.html | Negro's Home Dynamited | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/half-of-states-ask-rating-of-asylums-psychiatric-association-hails.html | HALF OF STATES ASK RATING OF ASYLUMS; Psychiatric Association Hails Response to System Setting Mental Hospital Standards | True | By Lucy Freeman | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/the-middle-west-doctrine-of-soil-conservation-is-spreading-rapidly.html | THE MIDDLE WEST; Doctrine of Soil Conservation Is Spreading Rapidly | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/shanghai-suffers-blockade-jitters-nervousness-especially-acute.html | SHANGHAI SUFFERS 'BLOCKADE JITTERS; Nervousness Especially Acute Among Americans Involved in Labor Difficulties | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/3-men-will-study-columbia-courses-visiting-professors-also-will.html | 3 MEN WILL STUDY COLUMBIA COURSES; Visiting Professors Also Will Participate in Program of General Education | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/fresh-fruit-recipes.html | Fresh Fruit Recipes | True | By Ruth P. Casa-Emellos | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/northwest-pioneers-up-the-columbia-for-furs-by-cecil-dryden.html | Northwest Pioneers; UP THE COLUMBIA FOR FURS. By Cecil Dryden. Illustrated by E. Joseph Dreany. 309 pp. Caldwell, Idaho: Caxton Printers. $4. | True | By Richard L. Neuberger | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/traffic-lines-luminous-new-jersey-now-using-paint-with-minute-glass.html | TRAFFIC LINES LUMINOUS; New Jersey Now Using Paint With Minute Glass Beads | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/school-bill-peril-feared-by-barden-sponsor-says-church-dispute.html | SCHOOL BILL PERIL FEARED BY BARDEN; Sponsor Says Church Dispute Hurts Passage Chances of $300,000,000 Aid | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/aid-to-germany-urged-assistant-secretary-voorhees-reports-on.html | AID TO GERMANY URGED; Assistant Secretary Voorhees Reports on Volunteer Help | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/colored-asphalt-british-tests-open-possibility-of-brighthued.html | Colored Asphalt; British Tests Open Possibility Of Bright-Hued Highways | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/couple-missing-in-plane.html | Couple Missing in Plane | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/too-young-to-know-better.html | Too Young to Know Better? | True | By Lawrence K. Frank | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/stegelmannkristaller.html | Stegelmann--Kristaller | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/pollster-the-magnificent-macinnes-by-shepherd-mead-255-pp-new-york.html | Pollster; THE MAGNIFICENT MacINNES. By Shepherd Mead. 255 pp. New York: Farrar, Straus & Co. $2.50. | True | J. C. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/modern-science-the-modern-wonder-book-of-knowledge-the-thrilling.html | Modern Science; THE MODERN WONDER BOOK OF KNOWLEDGE: The Thrilling Stories of Twentieth-Century Industry, Science, Nature, Transportation, Communication, and Other Marvels of the World. 690 pp. Philadelphia: The John C. Winston Company. $4.95. | True | E. H. | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/shark-leaps-into-tuna-fishermans-lap-gnaws-cabin-door-then-dies.html | Shark Leaps Into Tuna Fisherman's Lap, Gnaws Cabin Door, Then Dies a'Flapping | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/marines-to-hold-reunion-first-division-will-meet-here-on.html | MARINES TO HOLD REUNION; First Division Will Meet Here on Guadalcanal Date | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/miss-helen-breed-married-in-jersey-ventnor-girl-becomes-bride-of-d.html | MISS HELEN BREED MARRIED IN JERSEY; Ventnor Girl' Becomes Bride of D. C, Davidson, Student at Jefferson Medical College | True | Special .to N Yo zs. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/objection.html | Objection | True | MARY-ELLEN HOFFMAN. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/miss-charity-wilson-is-engaged-to-marry.html | MISS CHARITY WILSON IS ENGAGED TO MARRY | True | Signal to TH NZw Yo.x TZMZS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/midsummer-perennial-several-kinds-of-hosta-prove-undemanding.html | MIDSUMMER PERENNIAL; Several Kinds of Hosta Prove Undemanding | True | By Dorothy Ebel Hansell | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/wight-takes-scottish-golf.html | Wight Takes Scottish Golf | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/stanley-d-schneiders-in-paris.html | Stanley D. Schneiders in Paris | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/moscow-accuses-belgrade-of-deal-soviet-note-on-big-4s-austria.html | MOSCOW ACCUSES BELGRADE OF 'DEAL'; Soviet Note on Big 4's Austria Decision Asserts Tito Had Secret Talks With British | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/jurist-is-named-to-board-of-smith-college-trustees.html | Jurist Is Named to Board Of Smith College Trustees | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/system-of-trial-and-error-pays-dividends-an-illusion-of-more-bloom.html | SYSTEM OF TRIAL AND ERROR PAYS DIVIDENDS; An Illusion of More Bloom Is Created By Profiting From Past Mistakes | True | By Ruth Gannon | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/miss-caruth-nile-a-sarsdale-brb-married-in-garden-ceremony-to.html | MISS CARUTH NILE$ A SARSDALE BRB; Married in Garden Ceremony to William H. De Long, Who Served in the Pacific | True | Special to Tm Nv Yomo | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/miss-alice-houghton-becomes-affianced.html | MISS ALICE HOUGHTON BECOMES AFFIANCED | True | Special to v Yo .. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/dooty-odqus______-to-wed-yonkers-girl-becomes-fianceei.html | DO,OT.Y ODQU,S______ TO WED[; Yonkers Girl Becomes FianceeI | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/taft-would-fight-to-defend-europe-but-hell-oppose-any-blank-check.html | TAFT WOULD FIGHT TO DEFEND EUROPE; But He'll Oppose Any 'Blank Check' Arms Commitment, 'Treaty or No Treaty' | True | North American Newspaper Alliance. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/hawaii-stevedores-appeal-to-president.html | HAWAII STEVEDORES APPEAL TO PRESIDENT | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/retrospect-of-career-kokoschkas-development-through-forty-years.html | RETROSPECT OF CAREER; Kokoschka's Development Through Forty Years | True | By Howard Devree | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/canadian-pacific-ships-sold.html | Canadian Pacific Ships Sold | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/dinner-to-honor-pastor-west-new-york-parish-arranges-tribute-to.html | DINNER TO HONOR PASTOR; West New York Parish Arranges Tribute to Father Mansfield | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/u-s-gives-airport-to-antigua.html | U. S. Gives Airport to Antigua | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/jersey-city-piers-still-strikebound-union-fails-to-heed-advice-of.html | JERSEY CITY PIERS STILL STRIKEBOUND; Union Fails to Heed Advice of ILA That Walkout is Not Being Sanctioned | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/wry-laughter-leaves-in-the-wind-by-gwyn-thomas-306-pp-boston-little.html | Wry Laughter; LEAVES IN THE WIND. By Gwyn Thomas. 306 pp. Boston: Little, Brown & Co. $3. | True | JOAN ANDREWS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/obituary.html | OBITUARY | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/ticket-trouble.html | Ticket Trouble | True | NORMAN MALZBERG. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/personages-displaced.html | Personages Displaced | True | RICHARD ARMOUR. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/american-cancer-society-names-him-to-head-drive.html | American Cancer Society Names Him to Head Drive | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/lutherans-get-appeal-palestine-arab-medical-unit-seeks-more.html | LUTHERANS GET APPEAL; Palestine Arab Medical Unit Seeks More Polyclinics | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/dr-edmund-w-mayo.html | DR. EDMUND W. MAYO | True | Special to Tm NZW YOJK TIz._. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/randolph-field-west-point-of-the-air-it-is-a-school-for-pilots-of.html | Randolph Field -- 'West Point of the Air'; It is a school for pilots of the jet age and a training center for future Air Force generals. West Point Of the Air' | True | By Sam Boal | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/west-coast-city-the-spectacular-san-franciscans-by-julia-cooley.html | West Coast City; THE SPECTACULAR SAN FRANCISCANS. By Julia Cooley Altrocchi. Society in American Series. 398 pp. New York: E. P. Dutton & Co. $4.50. | True | By Jack Foisie | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/girl-sleuth-the-corpse-said-no-by-barbara-frost-218-pp-new-york.html | Girl Sleuth; THE CORPSE SAID NO. By Barbara Frost. 218 pp. New York: Coward-McCann. $2.50. | True | ANTHONY BOUCHER. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/cultural-keystone-pennsylvania-songs-and-legends-edited-by-george.html | Cultural Keystone; PENNSYLVANIA SONGS AND LEGENDS. Edited by George Korson. 466 pp. Philadelphia: University of Pennsylvania Press. $5. | True | By Bertrand H. Bronson | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/excursions-to-tanglewood.html | Excursions to Tanglewood | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/glider-flagshon-win-hunter-blues-seven-stars-stables-entries.html | GLIDER, FLAGSHON WIN HUNTER BLUES; Seven Stars Stable's Entries Register 2 Victories Each in Lakeville Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/east-berlin-socialist-unit-quits.html | East Berlin Socialist Unit Quits | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/italian-red-union-loses-but-leader-predicts-federation-will-regain.html | ITALIAN RED UNION LOSES; But Leader Predicts Federation Will Regain Members | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/heirs-of-plutarch.html | Heirs of Plutarch | True | By Henry F. Pringle | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/wins-a-scholarship-at-wilson.html | Wins a Scholarship at Wilson | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/hitandrun-victim-identified.html | Hit-and-Run Victim Identified | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/loyalty-oath-scored-at-statue-of-liberty.html | LOYALTY OATH SCORED AT STATUE OF LIBERTY | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/class-work-is-broadcast-by-schools-of-salida-col.html | Class Work Is Broadcast By Schools of Salida, Col. | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/last-link-to-army-cut-for-air-force-service-now-independent-was-set.html | LAST LINK TO ARMY CUT FOR AIR FORCE; Service Now Independent Was Set Up as Separate Branch Two Years Ago Tuesday | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/miss-rose-g-bader-married-in-chapel-brooklyn-girl-becomes-bride-at.html | MISS ROSE G. BADER MARRIED IN CHAPEL; Brooklyn Girl Becomes Bride at First Presbyterian Here of Frederick F, Harem | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/u-n-members-fail-to-heed-many-dicta.html | U. N. MEMBERS FAIL TO HEED MANY DICTA | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/knowland-hints-truman-considers-sharing-bomb-data-senator-indicates.html | KNOWLAND HINTS TRUMAN CONSIDERS SHARING BOMB DATA; Senator Indicates President Weighs Giving Metallurgical Information Britain Needs SAYS ATOM ACT BARS THIS Congress' Approval Required, He Adds, Declaring He Will Fight Any Step Without It KNOWLAND FIGHTS ANY BOMB SHARING | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/n-y-u-workshop-ready-economic-education-problems-to-be-topic-for.html | N. Y. U. 'WORKSHOP' READY; Economic Education Problems to Be Topic for Study | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/jane-hutchinson-to-wed-graduate-of-smith-is-betrothed-to-laird.html | JANE HUTCHINSON TO WED; Graduate of Smith Is Betrothed to Laird McKenzie. Ogle | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/britain-ponders-how-to-compete-latest-dollar-crisis-ends.html | BRITAIN PONDERS HOW TO COMPETE; Latest 'Dollar Crisis' Ends Complacency, Spurs Drive for Greater Efficiency | True | By Foster Haileyspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/indians-poison-is-used-in-surgery.html | Indians' Poison Is Used in Surgery | True | W. V. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/fathertobe-owes-cigar-to-policeman.html | FATHER-TO-BE OWES CIGAR TO POLICEMAN | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/vinegar-hill-zinc-co-to-close.html | Vinegar Hill Zinc Co. to Close | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-england-recent-drought-is-expected-to-affect-price-of-milk.html | NEW ENGLAND; Recent Drought Is Expected to Affect Price of Milk | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/giants-stage-late-attack-to-turn-back-cubs-by-106-giants-late-drive.html | Giants Stage Late Attack To Turn Back Cubs by 10-6; GIANTS LATE DRIVE TOPPLES CUBS, 10-6 | True | By James P. Dawson | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/detective-gets-princeton-post.html | Detective Gets Princeton Post | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/maritime-unions-act-to-keep-halls-curran-asks-united-meeting-urging.html | MARITIME UNIONS ACT TO KEEP HALLS; Curran Asks United Meeting Urging Passage of Bills to Permit Hiring Method | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/a-literary-letter-from-france.html | A Literary Letter From France | True | PARIS.By Joseph A. Barry | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mrs-m-c-wallgren.html | MRS. M. C. WALLGREN | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/sam-regar.html | SAM REGAR | True | Special to Tz, Nzwo Tmzs. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/agricultural-services-role-of-private-effort-in-aid-to-backward.html | Agricultural Services; Role of Private Effort in Aid to Backward Areas Stressed | True | HYDE G. BULLER | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/rlitgers-alumnus-aids-grid-players-itoo-small-to-make-team-when-m-a.html | RLITGERS ALUMNUS AIDS GRID PLAYERS; IToo Small to Make Team When m a Student, Broker Sets Up Fund in His Will | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/milano-to-oppose-u-s-stars-today-italian-soccer-team-in-last.html | MILANO TO OPPOSE U. S. STARS TODAY; Italian Soccer Team in Last Appearance Here Against Select American Squad | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/william-grafner.html | WILLIAM GRAFNER | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/in-praise-of-painting-or-art-seen-through-leonardos-eyes-paragone-a.html | In Praise of Painting, Or Art Seen Through Leonardo's Eyes; PARAGONE: A Comparison of the Arts. By Leonardo da Vinci. Introduction and English Translation by Irma A. Richter. xiv + 112 pp. New York: Oxford University Press. $5.50. | True | By Alfred M. Frankfurter | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/hounded-dog-eat-dog-by-mary-collins-208-pp-new-york-charles.html | Hounded; DOG EAT DOG. By Mary Collins. 208 pp. New York: Charles Scribner's Sons. $2.50. | True | ELIZABETH BULLOCK. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/snyder-sees-greek-heads-economic-and-financial-outlook-discussed-in.html | SNYDER SEES GREEK HEADS; Economic and Financial Outlook Discussed in Athens | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mrs-h-fz-mille______-r-fiancee-ito-dethe-varidain-d-rn-ignhde-sat.html | MRS. H. Fz MILLE______ R FIANCEE ITO; dethe varidAi/n D rn iGnhde Sat er | True | Special to Taz NSW YORK TLMZS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/nany-hkfelywed-to-john-gimpbell-has-3-attendants-at-marriage-in.html | NAN(Y H/kFELYWED TO JOHN G/iMPBELL; Has 3 Attendants at Marriage[ in Church of the Ascension I | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/greek-unions-use-by-rebel-reds-seen-seamens-leader-who-gave-up-to.html | GREEK UNION'S USE BY REBEL REDS SEEN; Seamen's Leader, Who Gave Up to Army, Also Tells of U. S. Communists' Aid | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mrs-adolph-von-oehsen-i.html | MRS. ADOLPH VON OEHSEN I | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/law-called-job-threat-teachers-in-subversive-groups-warned-on.html | LAW CALLED JOB THREAT; Teachers in Subversive Groups Warned on Feinberg Measure | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/wdecharde.html | Wde--Charde | True | Special to THE NEW Yo,-TMZS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/javits-asks-truman-for-near-east-board.html | JAVITS ASKS TRUMAN FOR NEAR EAST BOARD | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/visitation.html | VISITATION | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/2-held-in-mugging-victim-is-missing-middleaged-man-is-believed-to.html | 2 HELD IN MUGGING, VICTIM IS MISSING; Middle-Aged Man Is Believed to Have Wandered Away in Daze After Attack | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/ask-housing-support-driscoll-urges-veterans-to-back-program-in-new.html | ASK HOUSING SUPPORT; Driscoll Urges Veterans to Back Program in New Jersey | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/girl-and-dog-killed-by-truck.html | Girl and Dog Killed by Truck | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/byrd-machine-fights-for-its-life-in-virginia-democratic-primary-to.html | BYRD MACHINE FIGHTS FOR ITS LIFE IN VIRGINIA; Democratic Primary to Be Decided In August Arouses Whole State | True | By Jack Kilpatrickspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/my-emma-first-at-suffolk-downs-in-13th-hannah-dustin-handicap.html | My Emma First at Suffolk Downs In 13th Hannah Dustin Handicap; Belair Filly Beats Paddleduck in $10,000 Added Race and Pays $8.60 -- 21,019 See Quick Retort Run Third | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/good-showing.html | Good Showing | True | RUPERT ALLAN. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/william-h-brainard.html | WILLIAM H. BRAINARD | True | gpeelAl tt Tm Ngw No 'I'aL. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/admiral-harris-mourned-at-rites-shipping-executives-among-350-at.html | ADMIRAL HARRIS MOURNED AT RITES; Shipping Executives Among 350 at Funeral for Ex-Head of Emergency Fleet Corp. | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/titos-greek-move-laid-to-cominform-antibelgrade-campaign-by-it-and.html | TITO'S GREEK MOVE LAID TO COMINFORM; Anti-Belgrade Campaign by It and Rebels Led to Border's Closing, Kardelj Says | True | By M. S. Handlerspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/session-on-trusteeship.html | SESSION ON TRUSTEESHIP | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/tanners-approve-leather-exports-allocation-by-eca-is-expected-to.html | TANNERS APPROVE LEATHER EXPORTS; Allocation by ECA Is Expected to Restore 'Realistic Prices' for Hides in World Markets | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/jersey-nuptials-for-jane-o-riley-she-is-the-bride-of-william-h.html | JERSEY NUPTIALS FOR JANE O. RILEY; She Is the Bride of William H. Glover Jr. in Spring Lake-- Will Go to Lake Louise | True | SPecial to Taz NEW N0 TrMZS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/hitler-in-the-andes-inherit-the-night-by-robert-christie-409-pp-new.html | Hitler In The Andes; INHERIT THE NIGHT. By Robert Christie. 409 pp. New York: Farrar, Straus & Co. $3. | True | By Allen Marple | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/camera-notes-joint-exhibit-scheduled-at-modern-museum.html | CAMERA NOTES; Joint Exhibit Scheduled At Modern Museum | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/long-eschews-governors-chair.html | Long Eschews Governor's Chair | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mehner-keeps-army-net-title.html | Mehner Keeps Army Net Title | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/local-firm-plans-new-tel-aviv-port-projected-deepwater-harbor-will.html | LOCAL FIRM PLANS NEW TEL AVIV PORT; Projected Deep-Water Harbor Will Cost $60,000,000 -- Fishing Center Seen | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/changes-at-huntington.html | Changes at Huntington | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/emperor-of-ethiopia-is-57.html | Emperor of Ethiopia Is 57 | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/near-riot-at-track-backers-of-shackleton-left-in-saranac-yell-in.html | NEAR RIOT AT TRACK; Backers of Shackleton, Left in Saranac, Yell in Vain for Refunds SUN BAHRAM EARNS $11,950 3-1 Shot Beats Eatontown by 2 Lengths, With Arise Third -- Fitzsimmons Honored PINKERTONS LINING THE RAIL AS HORSES POUND TO THE WIRE AT JAMAICA SUN BAHRAM TAKES SARANAC HANDICAP | True | By James Roach | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/chinese-urge-u-s-halt-white-paper-embassy-is-said-to-fear-that.html | CHINESE URGE U. S. HALT WHITE PAPER; Embassy Is Said to Fear That Document on Relations May Give Moral Aid to Reds | True | By Harold B. Hintonspecial To the New York Times. | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/company-rehires-600-of-900-laid-off-industrial-equipment-concern.html | COMPANY REHIRES 600 OF 900 LAID OFF; Industrial Equipment Concern Plans to Attain Post-War High of 3,000 Employes by Dec. 1 | True | By Alfred R. Zipser | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/from-austria-to-siberia-an-austrian-comment-on-russias-reparations.html | FROM AUSTRIA TO SIBERIA: AN AUSTRIAN COMMENT ON RUSSIA'S REPARATIONS PROGRAM | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/no-policy-set-yet-on-tv-warranties-mass-prosecutions-not-likely-on.html | NO POLICY SET YET ON TV WARRANTIES; Mass Prosecutions Not Likely on Video Service Contracts Now Held State Violation | True | By Brendan M. Jones | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/families-live-in-armory-4-forced-to-evacuate-building-in-brooklyn.html | FAMILIES LIVE IN ARMORY; 4 Forced to Evacuate Building in Brooklyn Called Unsafe | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/vandenberg-urges-stopgap-arms-aid-to-treaty-nations-senator-says.html | VANDENBERG URGES STOP-GAP ARMS AID TO TREATY NATIONS; Senator Says Full Plan Should Wait on Framing of Defense Strategy by Signatories OTHERS IN GOP BACK HIM Threat to Bipartisan Foreign Policy in View -- Committees Vie to Handle Measure Vandenberg Asks Stop-Gap Arms To Treaty Nations Pending a Plan | True | By John D. Morrisspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/dr-c-pardee-dead-episcopal-aide-8-secretary-of-house-of-bishops.html | DR. C. PARDEE DEAD EPISCOPAL AIDE, 8; Secretary of House of Bishops, 922-39, Was Ordained in '87 -- Held Other Church Posts | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/edisto-island-a-reminder-of-the-colonial-south.html | EDISTO ISLAND, A REMINDER OF THE COLONIAL SOUTH | True | By Chalmers S. Murray | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/weather-and-pests-regular-spraying-and-dusting-should-be-continued.html | WEATHER AND PESTS; Regular Spraying and Dusting Should Be Continued During Wet or Dry Spells | True | By Cynthia Westcott | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/providing-injunction-powers.html | Providing Injunction Powers | True | FREDERICK BEHR Jr. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/housing-forms-available-application-blanks-for-3-projects-to-be.html | HOUSING FORMS AVAILABLE; Application Blanks for 3 Projects to Be Ready Tomorrow | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/st-lo-looks-ahead-not-back-the-chief-target-five-years-ago-of.html | St. Lo Looks Ahead -- Not Back; The chief target, five years ago, of Normandy's "Battle of the Hedgerows" is rising energetically from its ruins. | True | By Joseph A. Barry | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/troops-get-weekend-trips.html | Troops Get Week-End Trips | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/truman-relaxes-on-yacht-president-daughter-and-naval-aide-return-to.html | TRUMAN RELAXES ON YACHT; President, Daughter and Naval Aide Return to Capital Today | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/eleven-masters-of-the-renaissance-prose-and-poetry-of-the.html | Eleven Masters of the Renaissance; PROSE AND POETRY OF THE CONTINENTAL RENAISSANCE IN TRANSLATION. Selected and Edited by Harold Hooper Blanchard. 1084 pp. New York: Longmans, Green & Co. $6. | True | By Samuel Putnam | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/21-yachts-start-in-366mile-race-fourteen-american-craft-sail-in.html | 21 YACHTS START IN 366-MILE RACE; Fourteen American Craft Sail in Marblehead, Mass., to Halifax, N. S., Event | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/repeal-of-war-taxes-is-urged-by-senator.html | REPEAL OF WAR TAXES IS URGED BY SENATOR | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/swezeysnider.html | Swezey--Snider | True | Special to Tmc NEw YO 'IIES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/another-angle.html | Another Angle | True | MORTON I. MOSKOWITZ. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/instruction-in-sex-urged-on-schools-dr-brameld-of-n-y-u-asserts-at.html | INSTRUCTION IN SEX URGED ON SCHOOLS; Dr. Brameld of N. Y. U. Asserts at Chautauqua It Is Vital for a Wholesome Attitude | True | By Benjamin Finespecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/dictated-styles.html | DICTATED STYLES | True | A READER | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | T. R. F. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/folk-games-hullabaloo-and-other-singing-folk-games-compiled-by.html | Folk Games; HULLABALOO AND OTHER SINGING FOLK GAMES. Compiled by Richard Chase. Illustrated by Joshua Tolford. With six piano settings by Hilton Rufty. 57 pp. Boston: Houghton, Mifflin Company. Cloth, $2; paper, $1.25. | True | ELIZABETH HODGES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/civil-rights-enforcement.html | CIVIL RIGHTS ENFORCEMENT | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/storm-troopers-thin-edge-of-violence-by-william-ofarrell-255-pp-new.html | Storm Troopers; THIN EDGE OF VIOLENCE. By William O'Farrell. 255 pp. New York: Duell, Sloan & Pearce. $2.50. | True | A. B. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/farewell-to-missionaries.html | Farewell to Missionaries | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/on-the-brink.html | ON THE BRINK" | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/c-j-holding-dead-albany-hotel-man.html | C. J. HOLDING DEAD; ALBANY HOTEL MAN | True | Special to Tm Nz-w Yo: Es. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mexican-influx-reported-illegal-entries-into-u-s-said-to-have.html | MEXICAN INFLUX REPORTED; Illegal Entries Into U. S. Said to Have Increased Sharply | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/three-jailed-freed-in-coast-shooting.html | THREE JAILED, FREED IN COAST SHOOTING | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/bears-stop-orioles-70-schaeffer-hurls-3hit-shutout-seerey-blasts.html | BEARS STOP ORIOLES, 7-0; Schaeffer Hurls 3-Hit Shut-Out -- Seerey Blasts Homer | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/the-balance.html | THE BALANCE | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/club-watchman-is-shot-wounded-3-times-by-intruder-at-greenwich-conn.html | CLUB WATCHMAN IS SHOT; Wounded 3 Times by Intruder at Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/i-joan-fol__term_ann-wed-i-i-bride-of-william-stuart-jamesi.html | I JOAN FOL__TERM_ANN WED; I I Bride of William Stuart JamesI | True | n, | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/entire-cement-kiln-sent-to-puerto-rico.html | ENTIRE CEMENT KILN SENT TO PUERTO RICO | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/barbara-wltzell-becomes-fiancee-alumna-of-dominican-academy-i.html | BARBARA WITZELL BECOMES FIANCEE; Alumna of Dominican Academy i Betrothed to lan Angus H. Christie, NoveList's Son I | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/3-tourists-sue-for-injuries.html | 3 Tourists Sue for Injuries | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/petrillo-warning-heeded-by-hotels-spokesman-says-that-muzak-service.html | PETRILLO WARNING HEEDED BY HOTELS; Spokesman Says That Muzak Service Has Been Dropped Pending Settlement | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/major-sports-news.html | Major Sports News | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/fashions-in-phlox-an-old-perennial-retains-its-usefulness-in-spite.html | FASHIONS IN PHLOX; An Old Perennial Retains Its Usefulness In Spite of Little Change in Form | True | By Barbara M. Capen | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/miss-peters-gains-swim-title.html | Miss Peters Gains Swim Title | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/youth-held-in-theatre-fire.html | Youth Held in Theatre Fire | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/smear-laid-to-cardinal-oklahoman-in-house-writes-view-to-mrs.html | SMEAR' LAID TO CARDINAL; Oklahoman in House Writes View to Mrs. Roosevelt | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/among-summer-shows.html | AMONG SUMMER SHOWS | True | By Stuart Preston | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-york.html | NEW YORK | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/bessie-bacon-fianceei-of-douglas-milne-jri.html | BESSIE BACON FIANCEEI OF DOUGLAS MILNE JR.I | True | pectai to ' NZ'.' Yoc TxMr.-c | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/tsarapkin-heads-soviet-u-n-staff-will-preside-over-security-council.html | TSARAPKIN HEADS SOVIET U. N. STAFF; Will Preside Over Security Council in August, Taking Place of Absent Malik | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/leopold-seeks-clemency-1924-slayer-of-bobby-franks-asks-reduction.html | LEOPOLD SEEKS CLEMENCY; 1924 Slayer of Bobby Franks Asks Reduction of Sentence | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/800-visit-camp-smith-guard-contingents-are-spending-two-days-on.html | 800 VISIT CAMP SMITH; Guard Contingents Are Spending Two Days on Ranges | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/on-the-kkk.html | ON THE KKK | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/state-will-fight-mental-ills-with-generalhospital-care-state-will.html | State Will Fight Mental Ills With General-Hospital Care; STATE WILL FIGHT MENTAL ILLNESSES | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/gennerichmullin-take-1up-victory-beat-trivison-and-kaufmann-in.html | GENNERICH-MULLIN TAKE 1-UP VICTORY; Beat Trivison and Kaufmann in Siwanoy Member-Guest Handicap Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/u-sitaly-impasse-on-tariffs-broken-romes-new-series-of-offers-makes.html | U. S.-ITALY IMPASSE ON TARIFFS BROKEN; Rome's New Series of Offers Makes Possible Resumption of Trade Negotiations | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/better-teaching-in-japan-urged-by-tokyo-educator.html | Better Teaching in Japan Urged by Tokyo Educator | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/such-crust-i-sets-record-in-harmsworth-trophy-trials-on-the-detroit.html | Such Crust I Sets Record In Harmsworth Trophy Trials on the Detroit River; ARENA BOAT HITS 97.44 MILE SPEED Such Crust I Sets Pace for Craft Seeking to Defend International Honors DOLLAR ENTRY IS SECOND Skip-a-Long Averages 87.56 for Two Laps -- My Sweetie Placed Third by Dodge | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/stroudnan-deusen.html | Stroud--Nan Deusen | True | Special to T]c Nz'w Yo,c TLZ. | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-york-ny-not-paris-france.html | New York, N.Y. - Not Paris, France | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/miss-ann-kennedy-i-cathedral-bridei-wears-a-gown-of-white-satin-at.html | MISS ANN KENNEDY I CATHEDRAL BRIDEi; Wears a Gown of White Satin at Her Wedding in Garden City to Lee Thompson Smith Jr. | True | Special to Tz Nw YoP. K Txtr, s. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/to-prepare-master-file-awvs-volunteers-are-wanted-for-task-for-pal.html | TO PREPARE MASTER FILE; AWVS Volunteers Are Wanted for Task for PAL | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/u-s-still-withholds-funds.html | U. S. Still Withholds Funds | True | By David Andersonspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/churchill-asserts-labor-dissipates-vast-american-aid-says.html | CHURCHILL ASSERTS LABOR 'DISSIPATES' VAST AMERICAN AID; Says Government Has Wasted Almost $8,000,000,000 of U. S., Canadian Subsidies SEES NATION BROUGHT LOW Attlee Calls Foe's Statement 'One of the Most Dishonest Documents' He Has Read CHURCHILL ASSERTS LABOR WASTES AID | True | By Benjamin Wellesspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/shuich-sakoh.html | SHUICH! SAKOH | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/ge-offers-new-portable-heater.html | GE Offers New Portable Heater | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/two-catholic-anthologies-return-to-tradition-a-directive-anthology.html | Two Catholic Anthologies; RETURN TO TRADITION: A Directive Anthology. Edited by Francis B. Thornton. xxix+926 pp. Milwaukee: The Bruce Publishing Company. $8.50. THEIR COUNTRY'S PRIDE: An Anthology of Rural Life Literature. Compiled and Edited by Sr. M. Pascal Campion, O. S. F., and Sr. M. Bede Donelan, O. S. F. 482 pp. Milwaukee: The Bruce Publishing Company. $3.75. | True | By John W. Chase | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/3-rescued-in-erie-storm-fishermen-tell-of-ten-hours-of-bailing-in.html | 3 RESCUED IN ERIE STORM; Fishermen Tell of Ten Hours of Bailing in Blinding Rain | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/india-to-sift-tibet-rumor-sends-envoy-to-investigate-after-reports.html | INDIA TO SIFT TIBET RUMOR; Sends Envoy to Investigate After Reports of Revolt | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/canton-fixes-salaries-in-silver.html | Canton Fixes Salaries in Silver | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/cochell-in-tennis-final-beats-koch-german-champion-63-63-at.html | COCHELL IN TENNIS FINAL; Beats Koch, German Champion, 6-3, 6-3, at Dusseldorf | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/floreaberg.html | Florea-Berg | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/weeks-best-promotions-faille-coat-dresses-for-misses-lead-weeks.html | WEEK'S BEST PROMOTIONS; Faille Coat Dresses for Misses Lead Week's Offerings | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/u-s-imports-hold-key-to-worlds-economy-how-to-close-gap-between.html | U. S. IMPORTS HOLD KEY TO WORLD'S ECONOMY; How to Close Gap Between What We Sell and What We Buy Is Problem VITAL STATISTICS IN AMERICA'S TRADE RELATIONS WITH THE REST OF THE WORLD | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/attlee-attacks-statement.html | Attlee Attacks Statement | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/buffalo-oarsmen-excel-in-regatta-4oared-shell-with-coxswain-helps.html | BUFFALO OARSMEN EXCEL IN REGATTA; 4-Oared Shell With Coxswain Helps West Side Club Set Pace in U. S. Event | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/woodland-lodgings-white-mountains-camps-supply-bed-and-board.html | WOODLAND LODGINGS; White Mountains Camps Supply Bed and Board | True | By Gustave Mathieu | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/appointed-to-command-bull-liner-puerto-rico.html | Appointed to Command Bull Liner Puerto Rico | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/technical-service-in-sales-improved-industrial-supply-distributors.html | TECHNICAL SERVICE IN SALES IMPROVED; Industrial Supply Distributors Up-Grade Pre-War Activities, Marketing Survey Shows | True | By Hartley W. Barclay | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/yugoslavs-triumph-stop-sydney-music.html | Yugoslavs Triumph, Stop Sydney Music | True | By the United Press. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-ile-de-france-lavish-decorations-used-in-refurbishing-famous.html | NEW ILE DE FRANCE; Lavish Decorations Used in Refurbishing Famous Ship, Due Here Wednesday | True | By Joseph J. Ryan | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/ann-carter-pickells-bride-in-sands-point-of-wilmer-dugton-jr-of.html | Ann Carter Pickells Bride in Sands Point Of Wilmer Dugton Jr. of Greensboro, N. C. | True | Special to TF NEW Yo,c TIMZS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/full-care-promised-in-va-hospital-shift.html | FULL CARE PROMISED IN VA HOSPITAL SHIFT | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/eugene-wmnall.html | EUGENE W.'MNALL | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/basic-issues-involved-in-atomic-controversy-britain-u-s-negotiate.html | BASIC ISSUES INVOLVED IN ATOMIC CONTROVERSY; Britain, U. S. Negotiate Over Sharing Of Secrets and Uranium Supplies | True | By John D. Morrisspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/memory-contest-to-be-held-aug-3-24th-event-of-the-guggenheim.html | MEMORY CONTEST TO BE HELD AUG. 3; 24th Event of the Guggenheim Memorial Concerts Is Open to All Non-Professionals | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/prescription.html | PRESCRIPTION | True | WILLIAM BULLOCK | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/147-children-end-fox-lair-vacation-only-gloomy-lad-in-the-crowd.html | 147 CHILDREN END FOX LAIR VACATION; Only Gloomy Lad in the Crowd Lost His Woodchuck Just Before Leaving PAL Camp | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/bright-college-years-off-to-college-by-suzanne-gould-emerson.html | Bright College Years; OFF TO COLLEGE. By Suzanne Gould Emerson. Illustrated by Evelyn Copelman. 149 pp. Philadelphia: The John C. Winston Company. $2. YOU CAN ALWAYS TELL A FRESHMAN. By Elizabeth Ann Hudnut. Illustrated by Marjorie Bauernschmidt. 180 pp. New York: E. P. Dutton & Co. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/el-salvador-aids-8-in-revolt.html | El Salvador Aids 8 in Revolt | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/police-turn-newarks-cab-drivers-into-a-crimedetection-auxiliary.html | Police Turn Newark's Cab Drivers Into a Crime-Detection Auxiliary; NEWARK'S CABBIES GET SLEUTHING JOB | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/shifting-to-silver-by-china-weighed-psychological-effect-is-seen.html | SHIFTING TO SILVER BY CHINA WEIGHED; Psychological Effect Is Seen Favorable, Bringing Order Into Muddled Situation SHIFTING TO SILVER BY CHINA WEIGHED | True | By Charles E. Egan | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/justice-vinson-urges-u-s-keep-powder-dry.html | JUSTICE VINSON URGES U. S. KEEP POWDER DRY | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/buying-of-flour-advances-wheat-purchasing-by-rank-and-file-bakers.html | BUYING OF FLOUR ADVANCES WHEAT; Purchasing by 'Rank and File' Bakers in Northwest Is Spur to Mill Brokers | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/its-cold-inside-or-whats-good-for-the-summer-filmgoer.html | IT'S COLD INSIDE; Or What's Good for the Summer Film-Goer | True | By Bosley Crowther | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/now-the-arms.html | Now the Arms | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/odonnellpettit.html | O'Donnell--Pettit | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/on-the-record.html | ON THE RECORD" | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/reelected-by-state-carpenters.html | Re-elected by State Carpenters | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/groveland-halts-liquor-sale.html | Groveland Halts Liquor Sale | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/helen-savagool-engaged-to-wed-conpecticut-college-graduate-fiancee.html | HELEN S-AVAGOOL ENGAGED TO WED; Conpecticut College Graduate Fiancee of F. T. Underhill Jr. of U. S. Foreign Service | True | .fpecla to NEwop-x TXMT. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mccloy-flies-to-london.html | McCloy Flies to London | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/priests-rallied-to-resist-prague-circular-distributed-secretly.html | PRIESTS RALLIED TO RESIST PRAGUE; Circular Distributed Secretly Urges Clergy to Defy Orders Issued by the Government | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/19-hits-by-red-sox-rout-browns-165-doerr-sparks-victors-attack-with.html | 19 HITS BY RED SOX ROUT BROWNS, 16-5; Doerr Sparks Victors' Attack With Two Homers -- Williams Also Drives Four-Bagger | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/i-barbara-rood-is-affianced-i-i.html | i Barbara Rood Is Affianced I I | True | Special to Tmz N=w Yo T,fzs. I | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/paris-talk-is-held-by-bevin-schuman-british-and-french-foreign.html | PARIS TALK IS HELD BY BEVIN, SCHUMAN; British and French Foreign Chiefs Discuss Trade and Colonial Situations | True | By Harold Callenderspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/witness-charges-red-terror-in-un-attacking-trygve-lie-he-says.html | WITNESS CHARGES RED 'TERROR' IN U.N.; Attacking Trygve Lie, He Says Communists Intimidate Secretariat 'From the Top' | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/grace-sauer-betrothed-smith-college-graduate-to-be-bride-of-j.html | GRACE SAUER BETROTHED; Smith College Graduate to Be Bride of J. Douglas Hallock | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/miniature-railway-sightseers-are-carried-in-tiny-freight-cars.html | MINIATURE RAILWAY; Sight-seers Are Carried In Tiny Freight Cars | True | By John B. Ehrhardt | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/music-dance-events-in-parks-scheduled.html | MUSIC, DANCE EVENTS IN PARKS SCHEDULED | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/presidents-report-theory-of-maintaining-wages-lowering-prices.html | President's Report; Theory of Maintaining Wages, Lowering Prices Examined | True | L. ALBERT HAHN | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/dewey-to-hear-3-doomed-men.html | Dewey to Hear 3 Doomed Men | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/nicholsweinert.html | Nichols---Weinert | True | Soeclal to THZ Nzw Yo TzS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/u-s-fund-is-urged-to-break-curtain-e-c-huntington-jr-proposes.html | U. S. FUND IS URGED TO BREAK 'CURTAIN'; E. C. Huntington Jr. Proposes 'Subversion' of Reds' Pawns Instead of Pact Arms Aid | True | By Lawrence Resnerspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/john-j-anderson.html | JOHN J. ANDERSON | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/named-chicago-library-director.html | Named Chicago Library Director | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/authors-query.html | Author's Query | True | CORTLAND P. AUSER | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/ruth-lois-marcus-prospective-bride-graduate-of-cornell-to-be-wed-in.html | RUTH LOIS MARCUS PROSPECTIVE BRIDE; Graduate of Cornell to Be Wed !in September to Dr. Sherwood A. Jacobson of This City | True | Special to TH NEW Yom T13ar. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/lawns-in-urgent-need-of-summer-repairs-damage-from-drought.html | LAWNS IN URGENT NEED OF SUMMER REPAIRS; Damage From Drought, Crabgrass and Chinch Bug Call for Prompt Care | True | By Warren E. Lafkin | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/frances-m-kelly-betrothed.html | Frances M. Kelly Betrothed | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/4nn-bradley-is-bride-of-george-anderson.html | 4NN BRADLEY IS BRIDE OF GEORGE ANDERSON | True | Sleetl to Tm Nv No TMF.S. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/brooks-captures-golf-title.html | Brooks Captures Golf Title | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/airline-asks-to-add-flights.html | Airline Asks to Add Flights | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/figueres-to-be-candidate-declares-aim-to-run-for-costa-rican-vice.html | FIGUERES TO BE CANDIDATE; Declares Aim to Run for Costa Rican Vice Presidency | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/575000-too-many-items-found-on-army-parts-list.html | 575,000 Too Many Items Found on Army Parts List | True | By the United Press. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/jean-ballingers-troth-cincinnati-girl-will-be-the-bride-of-peter.html | JEAN BALLINGER'S TROTH; Cincinnati Girl Will Be the Bride of Peter Charles Jamerson | True | Special to Taz Nw YOuK TiMS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/another-dutch-boy.html | ANOTHER DUTCH BOY?" | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/rye-gets-cup-tennis-interzone-final-aug-12-to-14-set-for.html | RYE GETS CUP TENNIS; Interzone Final Aug. 12 to 14 Set for Westchester Club | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/changsha-is-abandoned.html | Changsha Is Abandoned | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/r-ellison-thompson.html | R. ELLISON THOMPSON | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/guterslohsmith.html | Gutersloh--Smith | True | Special to Toc Nzw YO TnY.. | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/sissy.html | SISSY? | True | CHARLES MAY | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/miss-welch-engaged-to-stanford-alumnus.html | Miss Welch Engaged to Stanford Alumnus | True | Special co 'I'az Nw YOK TIMr,5. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/if-not-attlee-or-churchill-who-and-the-conservatives-rebuttal-if.html | If Not Attlee or Churchill, Who?; -- AND THE CONSERVATIVES' REBUTTAL If Not Attlee Or Churchill? | True | By Everett Lawson | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/liberty-and-authority-the-power-in-the-people-by-felix-morley-xv.html | Liberty and Authority; THE POWER IN THE PEOPLE. By Felix Morley. xv + 293 pp. New York: D. Van Nostrand Company. $3.50. | True | By James MacGregor Burns | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/the-financial-week-stock-prices-inch-higher-labor-and-foreign.html | THE FINANCIAL WEEK; Stock Prices Inch Higher -- Labor and Foreign Developments Move Into Background | True | By John G. Forrest | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/nuptials-for-jane-duffy-manhattanville-exstudent.html | NUPTIALS FOR JANE DUFFY; Manhattanville Ex-Student | True | BrideI | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/scullymulligan.html | ScullyMulligan | True | Special to Ttr Nrw Yo Tltg.n. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/kisnsafsf.html | KISNSAFSF | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/he-assails-guerrilla-cruelty.html | He Assails Guerrilla "Cruelty" | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/pirates-win-129-with-6run-surge-ninthinning-rally-conquers-braves.html | PIRATES WIN, 12-9, WITH 6-RUN SURGE; Ninth-Inning Rally Conquers Braves -- Bickford X-Rays Show No Fracture | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/cpa-not-hampered-by-bercu-decision-ruling-held-to-prohibit-only-his.html | CPA NOT HAMPERED BY BERCU DECISION; Ruling Held to Prohibit Only His Functioning as Legal Adviser on Tax Matters MAY STILL DRAFT RETURNS Action Is Viewed Merely as an Extension of New York Court Precedents CPA NOT HAMPERED BY BERCU DECISION | True | By Godfrey N. Nelson | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/central-states-prospect-of-good-crops-and-profits-cheers-farmers.html | CENTRAL STATES; Prospect of Good Crops and Profits Cheers Farmers | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/indians-score-two-in-eighth-to-triumph-behind-fellers-fivehit.html | Indians Score Two in Eighth to Triumph Behind Feller's Five-Hit Hurling; CLEVELAND DOWNS SENATORS BY 5 TO 3 Vernon's Triple Drives Home Mitchell and Tucker With Winning Runs in 8th FELLER SPARKS VICTORY Hurls Hitless Ball Until 5th When 3 Washington Blows Produce Two Tallies | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/lenore-krum-will-be-married-i.html | Lenore Krum Will Be Married I | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/naumburg-orchestra-to-play.html | Naumburg Orchestra to Play | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/platonism-and-the-modern-world-decadence-a-philosophical-inquiry-by.html | Platonism and the Modern World; DECADENCE: A PHILOSOPHICAL INQUIRY. By C. E. M. Joad. 430 pp. New York: Philosophical Library. $4.75. | True | By John Herman Randall Jr. | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/soviet-submarines-reported-in-arctic-north-norway-fishermen-tell-of.html | SOVIET SUBMARINES REPORTED IN ARCTIC; North Norway Fishermen Tell of Seeing Craft Outside Territorial Waters | True | By George Axelssonspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/locke-threatens-to-drop-u-s-golf-i-dont-ever-have-to-play-in.html | LOCKE THREATENS TO DROP U. S. GOLF; ' I Don't Ever Have to Play in America Again,' He Retorts, Ridiculing Ban Attempt | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/ferdinand-of-bourbon-marries.html | Ferdinand of Bourbon Marries | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/the-dance-projects-maori-company-coming-jacobs-pillow-ballet.html | THE DANCE: PROJECTS; Maori Company Coming -- Jacob's Pillow Ballet | True | By John Martin | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/historical-papers-on-view.html | Historical Papers on View | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/labor-and-industry-move-to-a-4thround-showdown-uncertain-economic.html | LABOR AND INDUSTRY MOVE TO A 4TH-ROUND SHOWDOWN; Uncertain Economic Conditions Contribute To Tougher Bargaining by Both Sides | True | By Louis Starkspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/coastal-ship-yale-sent-to-breakers.html | COASTAL SHIP YALE SENT TO BREAKERS | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/hollywood-angels-rathvon-and-odlum-ready-to-finance-independent.html | HOLLYWOOD 'ANGELS'; Rathvon and Odlum Ready to Finance Independent Producers -- Other Items | True | By Thomas F. Bradyhollywood. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/pep-operated-on-fight-postponed-champion-may-be-able-to-box-compo.html | PEP OPERATED ON; FIGHT POSTPONED; Champion May Be Able to Box Compo in Month, Physician at Hartford Reports | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/railway-trouble-threatens-britain-union-rejects-exclusion-of.html | RAILWAY TROUBLE THREATENS BRITAIN; Union Rejects Exclusion of Shopmen From Wage Talk -- Slowdown Tactics Feared | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/buys-suffolk-potatoes-u-s-purchases-50-carloads-to-keep-up-price-to.html | BUYS SUFFOLK POTATOES; U. S. Purchases 50 Carloads to Keep Up Price to Growers | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-england-asks-rise-in-u-s-buying-business-men-to-urge-sawyer-on.html | NEW ENGLAND ASKS RISE IN U. S. BUYING; Business Men to Urge Sawyer, on Survey of Unemployment, to Set Up Contract Quotas NO LEAF-RAKING HANDOUTS Secretary to Confer in Boston With Liaison Groups to Start National Fact-Finding Study | True | By John H. Fentonspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/pakistanis-seek-preference.html | Pakistanis Seek Preference | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/over-india.html | OVER INDIA?" | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/susan-fedder-engaged-to-wed-i.html | Susan Fedder Engaged to Wed I | True | Special to THE NL'W NOP. TES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/pakistan-official-leaves-defense-minister-hopes-army-men-may-be.html | PAKISTAN OFFICIAL LEAVES; Defense Minister Hopes Army Men May Be Trained Here | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/bankers-surprised-by-code-revisions-new-regulations-for-federal.html | BANKERS SURPRISED BY CODE REVISIONS; New Regulations for Federal Savings and Loan Groups Fail to Meet Objections BOARD'S VIEWS ASSAILED Threat to Dual System Is Seen in Its Claim of Free Hand in Setting Up Branches BANKERS AROUSED BY CODE REVISIONS | True | By George A. Mooney | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/dianavinik-handball-victors.html | Diana-Vinik Handball Victors | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/george-l-6ehrig-rail-builder-dies-construction-chief-for-long.html | GEORGE L. 6EHRIG, RAIL BUILDER, DIES; Construction Chief for Long Island Branch Into Port Washington Was 88 | True | SpeCJ&t to N yORK Trlilas. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/ben-martin-navy-aide-former-star-athlete-succeeds-bramlett-as-end.html | BEN MARTIN NAVY AIDE; Former Star Athlete Succeeds Bramlett as End Coach | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/steelers-sign-glamp-two-new-players-also-join-pittsburghs-pro.html | STEELERS SIGN GLAMP; Two New Players Also Join Pittsburgh's Pro Eleven | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/coney-is-regaining-old-familiar-look-reconstruction-of-the-famous.html | CONEY IS REGAINING OLD FAMILIAR LOOK; Reconstruction of the Famous Steeplechase Pier Nears the Half-Way Mark | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/miss-dagmar-pierce-will-become-bride.html | MISS DAGMAR PIERCE WILL BECOME BRIDE | True | Spedal to Tx NEW o.K T | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/injured-innocence.html | INJURED INNOCENCE" | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/pact-hailed-in-portugal-corporative-chamber-advises-assembly-to.html | PACT HAILED IN PORTUGAL; Corporative Chamber Advises Assembly to Ratify It | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/lehman-condemns-spellman-attack-on-mrs-roosevelt-exgovernor.html | LEHMAN CONDEMNS SPELLMAN ATTACK ON MRS. ROOSEVELT; Ex-Governor Declares Her Life Free of 'Bias Against Any Religion or Any Race' DEFENDS RIGHT TO OPINION Asserts Freedom to Express It on 'Any Public Question Without Being Vilified' LEHMAN DEFENDS MRS. ROOSEVELT SHOCKED" BY CARDINAL | True | By Richard H. Parke | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/pope-receives-mrs-dionne.html | Pope Receives Mrs. Dionne | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/glove-makers-hit-japanese-imports-association-to-start-campaign-to.html | GLOVE MAKERS HIT JAPANESE IMPORTS; Association to Start Campaign to Save $15,000,000-a-Year Industry in This Country | True | By Madeleine Loeb | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/samuel-g-townley-sr.html | SAMUEL G. TOWNLEY SR, | True | Special to Ngw Yog T | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/van-munchingjohnson.html | van Munching--Johnson | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/air-cargo-transfer-arranged.html | Air Cargo Transfer Arranged | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/2-auctions-this-week-furniture-paintings-books-and-china-are.html | 2 AUCTIONS THIS WEEK; Furniture, Paintings, Books and China Are Included | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/news-and-gossip-gathered-on-the-rialto-cheering-note-amid-the.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Cheering Note Amid the Summer Gloom On Broadway -- Sundry Other Items | True | By Lewis Funke | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/rutgers-announces-increases-in-fees.html | RUTGERS ANNOUNCES INCREASES IN FEES | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/special-ambulance-trip-fireman-with-broken-neck-will-be-moved-here.html | SPECIAL AMBULANCE TRIP; Fireman With Broken Neck Will Be Moved Here From Catskill | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/danish-king-visits-faroes-with-queen-ingrid-he-makes-first-tour-of.html | DANISH KING VISITS FAROES; With Queen Ingrid He Makes First Tour of Islands | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/ottilie-knaue___rr-affianceo-elizabeth-girl-will-be-married-to.html | OTTILIE KNAUE___RR AFFIANCEO; Elizabeth Girl Will Be Married to Stephen S, Sweet | True | tipeclal to TF! | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/loves-liberty.html | Loves "Liberty" | True | ABRAHAM GELBFISH. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-issues.html | NEW ISSUES | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mrs-alice-irwin-married-bride-of-franklin-e-peterson-at-cathedral.html | MRS. 'ALICE IRWIN MARRIED; Bride of Franklin E, Peterson at Cathedral in Garden City | True | Special to z Z | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/a-m-righardsolq-gomposer-deid-professor-at-juiliard-for-27-years.html | A. M. RIGHARDSOlq, GOMPOSER, DEID; Professor at Jui!liard for 27 Years Before Retirement Also Was Known as Organist | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/i-troth-of-miss-faith-j-lief-i-i.html | I Troth of Miss Faith J. Lief I I | True | Special to Tm Ngw YOL TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/narcotics-seized-in-hong-kong.html | Narcotics Seized in Hong Kong | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/radios-perennial-family-the-barbours.html | RADIO'S PERENNIAL FAMILY: 'THE BARBOURS' | True | By Val Adams | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/moonlight-cruise-will-aid-boys.html | Moonlight Cruise Will Aid Boys | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/grim-phase-opens-for-the-chinese-communists-and-nationalists-renew.html | GRIM PHASE OPENS FOR THE CHINESE; Communists and Nationalists Renew Struggle Which Both Expect to Be Desperate | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/120-die-in-canton-arms-blast.html | 120 Die in Canton Arms Blast | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/spur-to-vitamin-combats-anemia-only-minute-oral-dosage-of.html | SPUR TO VITAMIN COMBATS ANEMIA; Only Minute Oral Dosage of Concentrate Found Needed to Rebuild Blood Cells | True | By William L. Laurence | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/the-field-of-television-news-and-notes.html | THE FIELD OF TELEVISION: NEWS AND NOTES | True | By Sidney Lohman | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-england-link-in-pipeline-nears-fpc-approval-will-be-asked-this.html | NEW ENGLAND LINK IN PIPELINE NEARS; FPC Approval Will Be Asked This Month by Minute Man Group for Big Project NEW ENGLAND LINK IN PIPELINE NEARS | True | By John P. Callahan | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/uruguay-reports-accord-announces-diplomatic-relations-with-paraguay.html | URUGUAY REPORTS ACCORD; Announces Diplomatic Relations With Paraguay Will Resume | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/ucla-scientists-discover-a-method-of-using-enzymes-to-measure.html | UCLA Scientists Discover a Method of Using Enzymes to Measure Growth of Cancer | True | By Waldemar Kaempffert | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/commuters-fight-rise-in-tube-fare-spokesman-says-5-cents-more-in.html | COMMUTERS FIGHT RISE IN TUBE FARE; Spokesman Says 5 Cents More in Cost Would Cut Use of H. & M. Line 20% | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/catherine-w-turner-wed-to-c-b-obrien.html | CATHERINE W. TURNER WED TO C. B. O'BRIEN | True | Special to T NEW YORV: TZMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/rugged-rogue-vigilante-by-richard-summers-211-pp-new-york-duell.html | Rugged Rogue; VIGILANTE. By Richard Summers. 211 pp. New York: Duell, Sloan & Pearce. $2.50. | True | HOFFMAN BIRNEY. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/soviet-assails-churchill-press-calls-aid-to-mannstein-defense-a-bid.html | SOVIET ASSAILS CHURCHILL; Press Calls Aid to Mannstein Defense a Bid for Future Ally | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/janegrey-dudley-married-upstate-syracuse-church-is-the-scene-of.html | JANE-GREY DUDLEY MARRIED UP-STATE; Syracuse Church Is the Scene of Wedding to Franklin M. Hiteshew, an Illustrator | True | Special to THr Nsw York 'i,tEs, | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mary-ann-gaguardi-bride-in-larchmont.html | MARY ANN GAGUARDI BRIDE IN LARCHMONT | True | Special to Tx NzwoK T. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-irish-vessel-is-due-here-today-3d-unit-of-nations-postwar-fleet.html | NEW IRISH VESSEL IS DUE HERE TODAY; 3d Unit of Nation's Post-War Fleet to Arrive After a Call at Baltimore | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/those-phenomenal-initials-atc-a-gifted-novelist-writes-the-dramatic.html | THOSE PHENOMENAL INITIALS -- ATC; A Gifted Novelist Writes the Dramatic History of the Air Transport Command THE EAGLE IN THE EGG. By Oliver La Farge. 320 pp. Boston: Houghton Mifflin Company. $3.50. The ATC | True | By James Gould Cozzens | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/delusions.html | DELUSIONS | True | CLARENCE EDWARD HELLER. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-presses-to-speed-studebaker-output.html | NEW PRESSES TO SPEED STUDEBAKER OUTPUT | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/revere-house-joins-research-institute.html | REVERE HOUSE JOINS RESEARCH INSTITUTE | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/aurice-rothschild-industrialist-dead.html | AURICE ROTHSCHILD, INDUSTRIALIST, 'DEAD | True | Special to Tm NV Y'o' Tnr.s. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mary-carberry-married-i-she-is-bride-of-ad-r-beaverl-a-graduate-of.html | MARY CARBERRY MARRIED; I She Is Bride o--f Ad R. Beaver,l a Graduate of Amherst I | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/kolarov-backs-soviet-friendship.html | Kolarov Backs Soviet Friendship | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/katydids-frosty-chirps-laid-to-offkey-dryness.html | Katydids' Frosty Chirps Laid to Off-Key Dryness | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/not-dreary.html | NOT DREARY | True | LOUIS W. ANDREATTA | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-york-city-boy-scouts-start-for-southwest.html | NEW YORK CITY BOY SCOUTS START FOR SOUTHWEST | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/johnny-mikan-sold-to-dallas.html | Johnny Mikan Sold to Dallas | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/thompsonkessler.html | ThompsonKessler | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/niels-f-hansen.html | NIELS F. HANSEN | True | Special to THX Nw Yoz TS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/r-s-aries-made-delegate.html | R. S. Aries Made Delegate | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/a-governors-job-as-seen-by-a-governor-chester-bowles-reviewing-six.html | A Governor's Job as Seen by a Governor; Chester Bowles, reviewing six months in office, evaluates the obligations and the opportunities. A Governor's Job | True | By Chester Bowles | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/soviet-says-output-nears-5year-goal-industries-reported-producing.html | SOVIET SAYS OUTPUT NEARS 5-YEAR GOAL; Industries Reported Producing at 41 Per Cent Above 1940, Close to 1950 Target | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/british-labors-four-years.html | BRITISH LABOR'S FOUR YEARS | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/clarkson-student-killed.html | Clarkson Student Killed | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/grieving-taxpayers-talk-huntington-assessments-bring-flood-of.html | GRIEVING TAXPAYERS TALK; Huntington Assessments Bring Flood of Estate Protests | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-zealand-gets-276-for-8-wickets-rallies-after-losing-4-for-83-in.html | NEW ZEALAND GETS 276 FOR 8 WICKETS; Rallies After Losing 4 for 83 in the Third Test Cricket Match Against England | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/studies-of-three-english-novelists-arnold-bennett-by-walter-allen.html | Studies of Three English Novelists; ARNOLD BENNETT. By Walter Allen. 107 pp. RUDYARD KIPLING. By Rupert Croft-Cooke. 107 pp. BULWER-LYTTON. By the Earl of Lytton. III pp. The English Novelists Series. Denver: Alan Swallow. $2 each. | True | By David Daiches | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/seixas-gains-final-by-beating-match-wins-36-63-75-16-63-in.html | SEIXAS GAINS FINAL BY BEATING MATCH; Wins, 3-6, 6-3, 7-5, 1-6, 6-3, in Pennsylvania Tennis -- Miss Baker Takes Title SEIXAS GAINS FINAL BY BEATING MATCH | True | By Allison Danzigspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/elected-by-conservatory.html | Elected by Conservatory | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/pact-vote-spurs-middle-east-bloc-ratification-of-atlantic-accord.html | PACT VOTE SPURS MIDDLE EAST BLOC; Ratification of Atlantic Accord Stimulates Move for Defense Agreement in the Area | True | By Albion Rossspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/hitler-aides-property-seized.html | Hitler Aide's Property Seized | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/wins-the-award-of-merit-of-hospital-association.html | Wins the Award of Merit Of Hospital Association | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/nuptials-are-held-for-miss-olemobis-ishe-is-wed-in-ansonia-conn-to.html | NUPTIALS ARE HELD FOR MISS OLEMOBIS; iShe Is Wed in Ansonia, Conn., to Donald H. KeelermCouple to Visit Mexico City | True | Special to 'I'ms Nsw YOK TgMr. s. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/2day-fair-listed-for-southampton-summer-colonists-aid-plans-for-aug.html | 2-DAY FAIR LISTED FOR SOUTHAMPTON; Summer Colonists Aid Plans for Aug. 5-6 Event to Assist Resort's Catholic Church | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/national-theatre-old-vic-drama-a-twelve-years-study-of-plays-and.html | National Theatre; OLD VIC DRAMA: A Twelve Years' Study of Plays and Players. By Audrey Williamson. Foreword by Dame Sybil Thorndike. Illustrated. 218 pp. New York: The Macmillan Company. $7.50. Old Vic Theatre Company | True | By Patricia Collinge | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/cards-2-in-9th-win-hits-by-marion-garagiola-with-two-out-defeat-the.html | CARDS 2 IN 9TH WIN; Hits by Marion, Garagiola With Two Out Defeat the Brooklyn Team 28,396 WATCH THRILLER Palica Is Loser After Hodges' Great Catch Starts Double Play -- Ted Wilks Victor CARDS 2 IN NINTH TRIP DODGERS, 5-4 | True | By Roscoe McGowen | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/aec-expands-output-of-radioactive-isotopes-for-benefit-of-research.html | AEC Expands Output of Radioactive Isotopes For Benefit of Research, Including Cancer | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/sewage-disposal-undertaking-spawns-unusual-type-of-taxexempt.html | Sewage Disposal Undertaking Spawns Unusual Type of Tax-Exempt Obligation; Sewage Disposal Undertaking Spawns Unusual Type of Tax-Exempt Obligation | True | By Paul Heffernan | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/harriman-leaves-by-air-for-u-s.html | Harriman Leaves by Air for U. S. | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/youth-and-age.html | YOUTH AND AGE | True | ESTELLE H. RIES | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/new-york-84275311.html | New York | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/freed-from-ellis-island.html | Freed From Ellis Island | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/automobiles-roadsides-danger-lurks-there-among-hitchhikers-highway.html | AUTOMOBILES: ROADSIDES; Danger Lurks There Among Hitch-Hikers, Highway Peddlers and Gamblers | True | By Bert Pierce | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/high-blood-pressure-nerve-surgery-found-ineffective-in-52-of-100.html | High Blood Pressure; Nerve Surgery Found Ineffective In 52 of 100 Cases | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | AYN RAND. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/a-poet-of-exiles-the-world-of-emma-lazarus-by-h-e-jacob-244-pp-new.html | A Poet of Exiles; THE WORLD OF EMMA LAZARUS. By H. E. Jacob. 244 pp. New York: Schocken Books. $3. | True | By Alfred Werner | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/shaw-at-chautauqua-band-leader-soloist-gives-the-premiere-of.html | SHAW AT CHAUTAUQUA; Band Leader, Soloist, Gives the Premiere of Clarinet Work | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/aviation-stratoflights-northwest-to-begin-an-eighthour-service.html | AVIATION: STRATOFLIGHTS; Northwest to Begin an Eight-Hour Service Across Continent With Big Planes | True | By B. K. Thorne | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/jamaica-hospital-fund-a-h-merkel-heads-drive-to-raise-500000-for.html | JAMAICA HOSPITAL FUND; A. H. Merkel Heads Drive to Raise $500,000 for Expansion | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/icelandic-men-outnumber-women.html | Icelandic Men Outnumber Women | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/events-of-interest-nurserymen-establish-new-award-club-meetings.html | EVENTS OF INTEREST; Nurserymen Establish New Award -- Club Meetings | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/east-hampton-set-for-54th-fair-at-historic-mulford-farm-friday.html | East Hampton Set for 54th Fair At Historic Mulford Farm Friday; Variety of Activities, Topped by Style Show, Planned for Annual Fete of the Ladies Village Improvement Society | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/riegel-frisina-winners-will-meet-in-the-great-lakes-amateur-golf.html | RIEGEL, FRISINA WINNERS; Will Meet in the Great Lakes Amateur Golf Final Today | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/sedgman-triumphs-over-macken-to-clinch-davis-cup-series-for.html | Sedgman Triumphs Over Macken to Clinch Davis Cup Series for Australia; CANADIAN PLAYER LOSES, 6-2, 6-2, 6-0 Sedgman Halts Macken, Gains North American Zone Final for Australian Team FRANCE, ITALY DEADLOCK Cucelli and Bernard Capture Singles as European Davis Cup Tennis Finals Start | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/channel-swimmers-set-two-britons-one-58-other-17-poised-for-long.html | CHANNEL SWIMMERS SET; Two Britons, One 58, Other 17, Poised for Long Haul | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/signs-to-vote-says-he-is-100.html | Signs to Vote, Says He Is 100 | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/purely-a-matter-of-coincidence.html | PURELY A MATTER OF COINCIDENCE | True | HOWARD THOMPSON. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/belgium-invites-eyskens-minister-in-outgoing-regime-will-try-to.html | BELGIUM INVITES EYSKENS; Minister in Outgoing Regime Will Try to Form Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/records-schuberts-trout-quintet.html | RECORDS: SCHUBERT'S 'TROUT' QUINTET | True | By Howard Taubman | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/bigger-soviet-navy-urged-vasilevsky-marks-fleet-day-with-plea-for.html | BIGGER SOVIET NAVY URGED; Vasilevsky Marks Fleet Day With Plea for More Strength | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/john-h-s-birch.html | JOHN H. S. BIRCH | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/lewis-threeday-week-hits-lake-coal-cargoes.html | Lewis' Three-Day Week Hits Lake Coal Cargoes | True | By the United Press. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/ernest-zo-ei-r-e-r.html | ERNEST ZO E-I R E R | True | Special to T NL'W YOr zS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/church-membership.html | CHURCH MEMBERSHIP | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/malireebi-a-pepler-b9-to-e-j-cy-bride-in-new-bedford-mass-of-former.html | MALIREEbI A. PEPLER B9 TO E. J, CY; Bride in New Bedford, Mass., of Former Marine--Msgr. John F. McKeon Officiates | True | Special to Nsw YogK Tv$. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/woodhouse-pilots-three-rings-to-easy-victory-in-rich-monmouth.html | Woodhouse Pilots Three Rings to Easy Victory in Rich Monmouth Handicap; $15.80-FOR-$2 SHOT BEATS ROUND VIEW Three Rings, Earning $20,200, Scores by Two and a Half Lengths at Monmouth SPLASH THIRD UNDER WIRE Favored Donor Finishes Sixth Over Mile and a Quarter -- Time of Race 2:03 3/5 | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/ielalnezworykin-fiancee-of-navy-officer.html | iElalne.Zworykin Fiancee of Navy Officer; | True | 81eclal to Nzw YORK TIMS. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/richards-vaults-to-record.html | Richards Vaults to Record | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/miss-m-b-keaney-a-bribe-married-to-charles-templeton-in-st-gabriels.html | MISS M. B. KEANEY A BRIBE; Married to Charles Templeton in St. Gabriel's, Riverdale | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/william-m-kelly.html | WILLIAM M. KELLY | True | Special to THZ NEW YORK TLr.S. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/air-force-gets-an-amphibious-helicopter.html | AIR FORCE GETS AN AMPHIBIOUS HELICOPTER | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/repair-report-lauds-streets-of-brooklyn.html | REPAIR REPORT LAUDS STREETS OF BROOKLYN | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/miss-daggett-wins-two-swim-titles-aids-in-a-a-u-relay-triumph-with.html | MISS DAGGETT WINS TWO SWIM TITLES; Aids in A. A. U. Relay Triumph With Barbara Cunningham, Also Victor Twice | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/news-of-the-world-of-stamps-commemorative-for-gar-is-designed-for.html | NEWS OF THE WORLD OF STAMPS; Commemorative for GAR Is Designed for the Final National Encampment | True | By Kent B. Stiles | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/the-upper-south-midsummer-finds-area-deep-in-crops-and-tourists.html | THE UPPER SOUTH; Midsummer Finds Area Deep In Crops and Tourists | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/flood-control-bill-held-up.html | Flood Control Bill Held Up | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/vienna-opera-holds-its-own-performances-of-mozart-and-strauss.html | VIENNA OPERA HOLDS ITS OWN; Performances of Mozart and Strauss Retain for It a Place Among Outstanding Theatres of the World | True | By Henry Pleasantsvienna. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/questions-and-answers-on-the-atlantic-pact-problems-involved-will.html | QUESTIONS AND ANSWERS ON THE ATLANTIC PACT; Problems Involved Will Be Coming Up Again in the More Controversial Matter of Supplying U. S. Arms UNITED NATIONS IN THE MIDDLE | True | By Arthur Krock | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/george-richardson.html | GEORGE RICHARDSON | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/exking-peter-visits-venice.html | Ex-King Peter Visits Venice | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/u-s-member-in-lausanne-porter-sees-capital-somewhat-optimistic-on.html | U. S. MEMBER IN LAUSANNE; Porter Sees Capital 'Somewhat Optimistic' on Palestine | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/yankees-to-honor-connie-mack-here-oldtimers-day-set-aug-21-at.html | YANKEES TO HONOR CONNIE MACK HERE; Old-Timers' Day Set Aug. 21 at Stadium, With 2-Inning Contest a Feature | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/dienstagklein.html | Dienstag--Klein | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/vale-lanny-budd-o-shepherd-speak-by-upton-sinclair-629-pp-new-york.html | Vale, Lanny Budd; O SHEPHERD. SPEAK! By Upton Sinclair. 629 pp. New York: The Viking Press. $3.50. | True | By Perry Miller | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/fireworks-at-coney-tuesday.html | Fireworks at Coney Tuesday | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mulloytalbert-gain-reach-semifinals-in-doubles-of-maidstone-club.html | MULLOY-TALBERT GAIN; Reach Semi-Finals in Doubles of Maidstone Club Tennis | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/on-racial-grounds-americans-betrayed-by-morton-grodzins-445-pp.html | On Racial Grounds; AMERICANS BETRAYED. By Morton Grodzins. 445 pp. Chicago: University of Chicago Press. $5. | True | By Bucklin Moon | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/offshore-oil-parley-set.html | Offshore Oil Parley Set | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/mediocre-musical-an-opportunity-is-missed-with-miss-liberty.html | MEDIOCRE MUSICAL; An Opportunity Is Missed With "Miss Liberty" | True | By Brooks Atkinson | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/life-and-times-of-the-hopper-the-destructive-locust-of-biblical.html | Life and Times Of the 'Hopper; The destructive 'locust' of Biblical history threatens a new plague in the West. Life and Times of the 'Hopper | True | By Kenneth S. Davismanhattan, Kan. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/cucelli-halts-abdesselam.html | Cucelli Halts Abdesselam | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/son-born-to-mrs-robert-coweni.html | Son Born to Mrs. Robert CowenI | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/air-guardsmen-to-train-new-york-squadrons-will-go-to-delaware-for.html | AIR GUARDSMEN TO TRAIN; New York Squadrons Will Go to Delaware for 15 Days | True | | | C1B 201477 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/german-socialist-assails-catholics-schumacher-at-election-rally.html | GERMAN SOCIALIST ASSAILS CATHOLICS; Schumacher, at Election Rally, Charges Church Interferes in Party Politics | True | By Jack Raymondspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/ship-men-chosen-for-survey-by-u-s-leaders-from-various-ports-to.html | SHIP MEN CHOSEN FOR SURVEY BY U. S.; Leaders From Various Ports to Serve in Mobilization Project of Security Board | True | | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/inflation-in-formosa-hits-islanders-hard.html | INFLATION IN FORMOSA HITS ISLANDERS HARD | True | Dispatch of The Times, London. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/a-reply.html | A Reply | True | DAVID CUSHMAN COYLE | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/albert-and-the-sense-of-duty-the-prince-consort-by-roger-fulford.html | Albert and the Sense of Duty; THE PRINCE CONSORT. By Roger Fulford. 292 pp. New York: The Macmillan Company. $5.50. | True | By H. R. Trevor-Roper | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/happy-days.html | HAPPY DAYS | True | WILLIAM ADAMS | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/free-india-faces-first-severe-test-longendured-misery-of-the-masses.html | FREE INDIA FACES FIRST SEVERE TEST; Long-Endured Misery of the Masses, Economic Situation Embarrass Government | True | By Robert Trumbullspecial To the New York Times. | | C1B 201477 | |
| 1949-07-24 | 1949-07-24 | https://www.nytimes.com/1949/07/24/archives/reds-political-camps-are-again-in-forefront-british-publish-the.html | REDS' POLITICAL CAMPS ARE AGAIN IN FOREFRONT; British Publish the Rules for Russian Repression of Foes of Regime; They Charge 10,000,000 Are Involved SEE ECONOMIC PURPOSE, TOO | True | By Edwin L. James | | C1B 201477 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/betrothed.html | BETROTHED. | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/sanitation-post-to-davis-named-to-succeed-woods-as-labor-relations.html | SANITATION POST TO DAVIS; Named to Succeed Woods as Labor Relations Adviser | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/educations-duties-put-into-charter-superintendents-at-columbia.html | EDUCATION'S DUTIES PUT INTO 'CHARTER'; Superintendents at Columbia Conference Call for Greater Efforts for American Way | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/harriman-finds-spot-for-eca-cut-returning-for-conferences-at.html | HARRIMAN FINDS SPOT FOR ECA CUT; Returning for Conferences at Capital, He Suggests Lower Outlay to Modernize Farms HARRIMAN FINDS SPOT FOR ECA CUT | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/for-uniform-city-bureau-hours.html | For Uniform City Bureau Hours | True | SOUTHER WHITTELSEY | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/needlework-registration-today.html | Needlework Registration Today | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/pope-urges-women-to-teach-morality.html | POPE URGES WOMEN TO TEACH MORALITY | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/poles-open-radio-tower-new-1148foot-structure-near-warsaw-extends.html | POLES OPEN RADIO TOWER; New 1,148-Foot Structure Near Warsaw Extends Broadcasting | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/summer-food-pointers-one-warm-meal-a-day-and-hot-cereal-once-a-week.html | SUMMER FOOD POINTERS; One Warm Meal a Day and Hot Cereal Once a Week Urged | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/ships-officer-held-in-death.html | Ship's Officer Held in Death | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/narvik-iron-ore-route-is-guarded-against-local-alien-communists.html | Narvik Iron Ore Route Is Guarded Against Local, Alien Communists; Norwegian and Swedish Police Watch Border as Socialists Keep Vigil in Towns | True | By George Axelssonspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/kronowitz-to-battle-valles.html | Kronowitz to Battle Valles | True | | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/5-theatre-groups-form-new-league-offbroadway-body-set-up-by.html | 5 THEATRE GROUPS FORM NEW LEAGUE; 'Off-Broadway' Body Set Up by Experimental Units to Render Mutual Aid | True | By J. P. Shanley | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/joyce-eigehfeld-becomes-fiancee-i-former-student-at-columbiai-will.html | JOYCE $EIGEHFELD BECOMES FIANCEE I; Former Student at ColumbiaI Will Be Married to FrankP. / Satenstein on Oct. 23 | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/toronto-conquers-jerseys-by-30-73-thompson-blanks-little-giants.html | TORONTO CONQUERS JERSEYS BY 3-0, 7-3; Thompson Blanks Little Giants With Four Hits in Opener -- No. 10 for Strincevich | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/emily-mary-smith-betrothed-i.html | Emily Mary Smith Betrothed I | True | SpecLJ. to Nh-w YORK lJrAls. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/tibet-revolt-explained-envoy-says-chinese-group-suspected-of-reds.html | TIBET 'REVOLT' EXPLAINED; Envoy Says Chinese Group, Suspected of Reds, Was Ousted | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/communism-held-godless-religion-catholic-supporters-apostates.html | COMMUNISM HELD GODLESS RELIGION; Catholic Supporters Apostates, Priest Says in Explaining Ban on Red Publications | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/wedding-on-sept-10-for-nancy-taggart.html | WEDDING ON SEPT. 10 FOR NANCY TAGGART | True | Special to Tz NzwNO!:.K TIMKS. t | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/french-hono____rr-chopin-paulboncour-and-herriot-speaki-at.html | FRENCH HoNo____RR CHOPIN; 'Paul-Boncour and Herriot SpeakI at Centenary Ceremony | True | Special tO TRX Ng YORK TIMES. ] | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/woodhams-stuhr-bow-lose-to-pepinonicholson-team-on-20th-at-wheatley.html | WOODHAMS, STUHR BOW; Lose to Pepino-Nicholson Team on 20th at Wheatley Hills | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/boy-dives-off-boat-is-cut-by-propeller.html | BOY DIVES OFF BOAT, IS CUT BY PROPELLER | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/500000-rubber-plant-contracts-let-for-arrowhead-factory-in.html | $500,000 RUBBER PLANT; Contracts Let for Arrowhead Factory in California | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/increase-in-drivers-age-asked.html | Increase in Driver's Age Asked | True | PARENT | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/fire-damages-old-house-vacant-mansion-at-boys-school-in-bronx-was.html | FIRE DAMAGES OLD HOUSE; Vacant Mansion at Boys' School in Bronx Was Unoccupied | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/south-africa-ship-is-due-here-today-the-enterprise-latest-addition.html | SOUTH AFRICA SHIP IS DUE HERE TODAY; The Enterprise, Latest Addition to Farrell Lines Fleet Recently Reconverted | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/head-west-side-group-roosevelt-and-javits-chairmen-of-civil-rights.html | HEAD WEST SIDE GROUP; Roosevelt and Javits Chairmen of Civil Rights Committee | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/yankees-stage-4run-drive-in-eleventh-and-conquer-tigers-before.html | Yankees Stage 4-Run Drive in Eleventh and Conquer Tigers Before 39,795; BOMBERS TRIUMPH OVER DETROIT, 6-3 Blast Trout in the 11th After Lindell's Home Run Off Newhouser Ties in 9th JOE PAGE WINNER IN BOX Left-Hander Scores in Relief of Reynolds -- Yanks Coming Home With 4-Game Lead | True | By John Drebingerspecial To the New York Times | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/idyllic-day-lures-throngs-from-city-to-shore-and-wood-kindly-skies.html | IDYLLIC DAY LURES THRONGS FROM CITY TO SHORE AND WOOD; Kindly Skies, Lively Breezes Start Pilgrims Off Early and They Linger Till Sunset HEAT PAUSES IN MIDWEST But It Is Pointed This Way and Today Will Be Warmer, Tomorrow Heavily Humid FLOCKING TO BEAR MOUNTAIN TO ESCAPE CITY'S HEAT IDYLLIC DAY LURES THRONGS FROM CITY | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/londons-markets-renew-bear-trend-troubles-over-railways-docks-and.html | LONDON'S MARKETS RENEW BEAR TREND; Troubles Over Railways, Docks and Dollars Cause Decline in Security Prices VALUE OF POUND DEBATED Widespread Expectation of Its Devaluation Is Hampering Drive for More Exports | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/border-group-approved-iran-accepts-pakistani-plan-for-demarcation.html | BORDER GROUP APPROVED; Iran Accepts Pakistani Plan for Demarcation of Frontier | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/sayville-bnai-brith-gives-dance.html | Sayville B'nai B'rith Gives Dance | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/2-ship-transfers-protested-by-cio-group-takes-issue-with-the.html | 2 SHIP TRANSFERS PROTESTED BY CIO; Group Takes Issue With the Maritime Commission Over Approval of Transactions | True | By George Horne | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/wheats-strength-laid-to-u-s-funds-grain-is-kept-off-market-by-loan.html | WHEAT'S STRENGTH LAID TO U. S. FUNDS; Grain Is Kept Off Market by Loan Pledges -- Big Supply Seen Even After Exports LIQUIDATION STRIKES CORN Country Offerings Show a Rise -- Oats Getting Attention as Investment Medium WHEAT'S STRENGTH LAID TO U. S. FUNDS | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/job-age-bar-attacked-machinist-union-asks-congress-to-curb.html | JOB AGE BAR ATTACKED; Machinist Union Asks Congress to Curb Employers | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/rickenbacker-plans-trip-he-and-group-of-aides-will-tour-south.html | RICKENBACKER PLANS TRIP; He and Group of Aides Will Tour South American Cities | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/compromise-today-seen-on-school-aid-house-subcommittee-expected-to.html | COMPROMISE TODAY SEEN ON SCHOOL AID; House Subcommittee Expected to Adopt Plan to Give U. S. Health Funds to All | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/bourne-and-peek-score-top-morgan-and-crane-to-take-siwanoy-golf.html | BOURNE AND PEEK SCORE; Top Morgan and Crane to Take Siwanoy Golf Play | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/meadow-brook-takes-final.html | Meadow Brook Takes Final | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/soviet-is-accused-of-uprooting-jews-anticommunist-league-says.html | SOVIET IS ACCUSED OF UPROOTING JEWS; Anti-Communist League Says Border Areas Are Cleared for Possible War | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/hamiltonharbert-annex-honors-in-inverness-golf-with-plus-19-win.html | Hamilton-Harbert Annex Honors In Inverness Golf With Plus 19; Win Four-Ball Tourney With Record Margin of 14 Points Over Heafner-Alexander -- Set Mark for Event With 58 Birdies | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/swedish-neutrality-is-firm-despite-debates-in-the-west-policy.html | Swedish Neutrality Is Firm Despite Debates in the West; Policy Similar to That in U. S. Before Pearl Harbor Continues in Face of Atlantic Pact | True | By James Restonspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/f-j-han6ir6-dies-chemigal-expert-invented-method-of-making-metallic.html | F. J. HAN$6IR6 DIES; CHEMIGAL EXPERT; Invented Method of Making Metallic MagnesiumMBuilt Plant for Henry J. Kaiser | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/tremor-felt-on-coast.html | Tremor Felt on Coast | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/davis-cup-doubles-annexed-by-italy-cucelli-and-del-bello-down.html | DAVIS CUP DOUBLES ANNEXED BY ITALY; Cucelli and Del Bello Down Bernard-Bolelli for 2-1 Lead Over France | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/clergymen-enter-the-controversy-of-spellman-and-mrs-roosevelt.html | Clergymen Enter the Controversy Of Spellman and Mrs. Roosevelt; Priest at Capital Calls Her 'Sly' and Long Given to Bias -- Dr. McCracken in Pulpit Here Supports Her on School Aid | True | By Richard H. Parke | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/the-screen-in-review-not-wanted-the-first-independent-film-produced.html | THE SCREEN IN REVIEW; 'Not Wanted,' the First Independent Film Produced by Ida Lupino and Anson Bond, Opens at Globe | True | T. M. P. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/gets-california-navigation-post.html | Gets California Navigation Post | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/margery-hall-married-i-i-daughter-of-embassy-aide-wed-to-warren.html | MARGERY' HALL MARRIED; I I Daughter of Embassy Aide Wed{ to Warren Herzog in Madrid I | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/pushes-cigarette-output-israel-reports-80000000-made-by-5-factories.html | PUSHES CIGARETTE OUTPUT; Israel Reports 80,000,000 Made by 5 Factories in 4 Months | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/economics-and-finance-portaltoportal-echoes.html | ECONOMICS AND FINANCE; "Portal-to-Portal" Echoes | True | By Edward H. Collins | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/cincinnati-stops-phils-by-101-43-raffensberger-and-wehmeier-win-on.html | CINCINNATI STOPS PHILS BY 10-1, 4-3; Raffensberger and Wehmeier Win on Mound for Reds -- Hatton, Howell Star | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/extending-air-system-all-american-beginning-flights-on.html | EXTENDING AIR SYSTEM; All American Beginning Flights on Buffalo-Pittsburgh Run | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/pastor-is-defender-of-mystic-religion.html | PASTOR IS DEFENDER OF 'MYSTIC' RELIGION | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/dues-offer-ruled-not-unionjoining-nlrb-trial-examiner-backs.html | DUES OFFER RULED NOT UNION-JOINING; NLRB Trial Examiner Backs Discharges for Refusals to Attend Meeting | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/both-sides-oppose-hawaii-pier-rule-governor-in-fruitless-parley.html | BOTH SIDES OPPOSE HAWAII PIER RULE; Governor, in Fruitless Parley, Weighs Asking Legislature to Take Over Docks | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/board-for-maintenance-show.html | Board for Maintenance Show | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/overhaul-is-urged-in-personnel-field-managementemploye-attitude-in.html | 'OVERHAUL' IS URGED IN PERSONNEL FIELD; Management-Employe Attitude in Drift Toward Collectivism, California Conference Told TOO MUCH REGIMENTATION Experts in Industrial Relations Told to Trim Off Wartime 'Fat' and Face New Challenges | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/dr-virginia-alexander-t.html | DR. VIRGINIA ALEXANDER t | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/eban-back-from-israel-chief-delegate-at-u-n-returns-after-attending.html | EBAN BACK FROM ISRAEL; Chief Delegate at U. N. Returns After Attending Peace Talks | True | | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/kennedy-to-fight-kelly.html | Kennedy to Fight Kelly | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/taxpayer-is-sold-in-patchogue-deal-nathan-wilson-buys-stores-on.html | TAXPAYER IS SOLD IN PATCHOGUE DEAL; Nathan Wilson Buys Stores on Long Island -- Building Site Acquired in Massapequa | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/longshore-local-to-get-cleaning-ryan-cites-disruptive-element-in.html | LONGSHORE LOCAL TO GET 'CLEANING; Ryan Cites 'Disruptive Element' in Unit That Staged Revolt Against His Leadership | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/weisssussman.html | Weiss---Sussman | True | Special to Tmc NEW Yor Tnizs. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/fairfield-in-front-5-3.html | Fairfield in Front, 5 -- 3 | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/grand-jury-will-act-on-fatherson-flight.html | GRAND JURY WILL ACT ON FATHER-SON FLIGHT | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mrs-joseph-m-neisner.html | MRS. JOSEPH M. NEISNER | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/fails-in-channel-try-english-schoolboy-pulled-out-of-water-after-13.html | FAILS IN CHANNEL TRY; English Schoolboy Pulled Out of Water After 13 Hours | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mrs-milton-manshel.html | MRS. MILTON MANSHEL | True | Special to TH NEW Yom. 'I'Ix.s. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/car-economy-seen-lost-on-bad-roads-brookings-survey-condemns.html | CAR ECONOMY SEEN LOST ON BAD ROADS; Brookings Survey Condemns Highways That Rob Autos of Modern Efficiencies ARTERIES HELD OUTDATED Summary Suggests Greater Outlays for Development of Transport Networks | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/leech-tennis-is-listed.html | Leech Tennis Is Listed | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/theta-sigma-phi-to-convene.html | Theta Sigma Phi to Convene | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/creed-called-essential-st-marks-preacher-says-lack-of-it-dilutes.html | CREED CALLED ESSENTIAL; St. Mark's Preacher Says Lack of It Dilutes Religion | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/troth-of-patricia-e-pardi.html | Troth of Patricia E. Pardi | True | { Special to Tne NW YOP TnLr. I | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/augustus-n-groves.html | AuGusTUs N. GROVES | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/cubs-top-polo-grounders-53-61-in-celebrating-frank-frisch-day-rush.html | Cubs Top Polo Grounders, 5-3, 6-1, In Celebrating Frank Frisch Day; Rush and Lade Score on Mound for Chicago With Koslo and Jansen Losers Before 22,419 -- Durocher Chased in Nightcap | True | By James P. Dawson | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/criticism-of-trial-called-unjust.html | Criticism of Trial Called Unjust | True | SAMUEL BARCLAY, M. D | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/free-taxicabs-to-church-help-loreand-profits.html | Free Taxicabs to Church Help Lore--and Profits | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/miss-louise-r-rorke.html | MISS LOUISE R. RORKE | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/huk-stalin-group-hit-in-luzon-attack.html | 'HUK' STALIN GROUP HIT IN LUZON ATTACK | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/400-assail-jailing-of-draft-objector-religious-freedom-impaired-by.html | 400 ASSAIL JAILING OF DRAFT OBJECTOR; Religious Freedom Impaired by Conviction of Gara, Resistance Advocate, Clergymen Say | True | | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/westinghouse-prices-cut-16-radio-models-to-be-reduced-5-to-200-at.html | WESTINGHOUSE PRICES CUT; 16 Radio Models to Be Reduced $5 to $200 at Show Today | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/snyder-en-route-to-u-s-treasury-secretary-flies-from-athens-after.html | SNYDER EN ROUTE TO U. S.; Treasury Secretary Flies From Athens After European Tour | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/city-properties-in-new-ownership-west-broadway-lofts-and-perry.html | CITY PROPERTIES IN NEW OWNERSHIP; West Broadway Lofts and Perry Street House Among the Parcels Sold | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mrs-abraham-haas-i.html | MRS. ABRAHAM HAAS I | True | Special to Nw Yolk | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mrs-francis-a-daly.html | MRS. FRANCIS A. DALY | True | Special to THZ NEW No 'S, | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/winners-of-the-49-awards-of-new-york-trade-board.html | Winners of the '49 Awards Of New York Trade Board | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/negro-fraternity-to-be-interracial-rutgers-chapter-of-omega-psi-phi.html | NEGRO FRATERNITY TO BE INTERRACIAL; Rutgers Chapter of Omega, Psi Phi Gets White Members in Fight on Discrimination | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/allen-is-assailed-by-chinese-reds-state-department-aide-called.html | ALLEN IS ASSAILED BY CHINESE REDS; State Department Aide Called 'Deliberately' Antagonistic in Statement on USIS | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/club-watachom-an-d-i.html | ]Club Watachom an D i | True | eys of LW.o u n dsI | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/englehart-to-box-menna.html | Englehart to Box Menna | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/evelyn-cowen-_affiancedi-syracuse-u-alumna-to-be-wedi.html | 'EVELYN COWEN _AFFIANCEDI; Syracuse U, Alumna to Be WedI | True | SPECIAL TO THE NEW YORK TIME | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/dr-william-b-hanelin.html | DR. WILLIAM B. HANELIN | True | Special to THE Nw YORK TIMgS. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/injured-fireman-brought-here.html | Injured Fireman Brought Here | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/dock-strike-held-british-reds-gain-with-15000-men-returning-today.html | DOCK STRIKE HELD BRITISH REDS' GAIN; With 15,000 Men Returning Today, Labor Failed to Oust Communists Among Them | True | By Benjamin Wellesspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/childrens-center-pushed-in-boston-11500000-hospital-drive-result-of.html | CHILDREN'S CENTER PUSHED IN BOSTON; $11,500,000 Hospital Drive, Result of Civil War Doctor's Dream, Has $6,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/athletics-sweep-white-sox-72-64-late-rallies-win-for-coleman-in.html | ATHLETICS SWEEP WHITE SOX, 7-2, 6-4; Late Rallies Win for Coleman in First -- Three-Run Homer by Guerra Decides Second | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/maryknoll-sends-16-off-on-life-missions.html | MARYKNOLL SENDS 16 OFF ON LIFE MISSIONS | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/florida-violence-ended.html | Florida Violence Ended | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/pacific-mills-offers-new-woolen-process.html | PACIFIC MILLS OFFERS NEW WOOLEN PROCESS | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/4-of-notre-dame-faculty-retire.html | 4 of Notre Dame Faculty Retire | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/blind-brook-loses-9-8.html | Blind Brook Loses, 9 -- 8 | True | | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/douglas-to-undergo-eye-operation-today.html | DOUGLAS TO UNDERGO EYE OPERATION TODAY | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/staleaushuts.html | Staleau---Shuts | True | Special to Nzw Yo . | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/barbara-chern__-off-wedi-becomes-the-bride-in-woodmerel.html | BARBARA CHERN__ OFF WEDI; Becomes the Bride in Woodmerel | True | SPECIAL TO THE NEW YORK TIMES | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/edward-o-pringle.html | EDWARD O. PRINGLE | True | Special to T NswNo Tzs. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/ill-british-child-5-here-for-polio-aid-parents-sell-everything-and.html | ILL BRITISH CHILD, 5, HERE FOR POLIO AID; Parents Sell Everything and Come as Immigrant Family to Avoid Fund Restriction DOCTOR AT HOME OPPOSED He Refused to Recommend Trip to Government Bureau -- Chicagoan Optimistic | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/investor-purchases-housing-in-brooklyn.html | INVESTOR PURCHASES HOUSING IN BROOKLYN | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/artist-dies-saving-baby-h-w-wood-of-bayside-drowned-in-canandaigua.html | ARTIST DIES SAVING BABY; H. W. Wood of Bayside Drowned in Canandaigua Lake | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mrs-rurac-scores-in-final-by-63-63-beats-mrs-gray-for-middle.html | MRS. RURAC SCORES IN FINAL BY 6-3, 6-3; Beats Mrs. Gray for Middle Atlantic Honors -- Oliver Bows to Hippensteil | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/rumania-reported-fighting-partisans-shock-troops-said-to-be-used.html | RUMANIA REPORTED FIGHTING PARTISANS; Shock Troops Said to Be Used Against Anti-Communist Bands in Wide Area RUMANIA REPORTED BATTLING REBELS | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/economics-workshop-to-start.html | Economics 'Workshop' to Start | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mass-vacations-cut-steel-output-possibility-of-strike-later-also.html | MASS VACATIONS CUT STEEL OUTPUT; Possibility of Strike Later Also Factor in Decrease in the Industry MASS VACATIONS CUT STEEL OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mrs-jerome-taylor-i.html | MRS. JEROME TAYLOR I | True | Special to T ItzwYO.,K Tnzs. I | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/c-m-carre-to-marry-miss-caroline-beall.html | C. M. CARRE TO MARRY MISS CAROLINE BEALL | True | Special tQ Tz NwNom TLS. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/milano-with-4-goals-in-2d-half-defeats-soccer-allstars-by-51-amadei.html | Milano, With 4 Goals in 2d Half, Defeats Soccer All-Stars by 5-1; Amadei and Lorenzi Register Twice Each and Nyers Once for Italian Tourists -- D'Aurio Gets American Tally | True | By William J. Briordy | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/voorhaarslingerlnd.html | Voorhaar--Slingerlnd | True | Special to Nlv Yov. lc Ty. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/buyer-assembles-his-own-furniture-pieces-are-shipped-here-from.html | BUYER ASSEMBLES HIS OWN FURNITURE; Pieces Are Shipped Here From Sweden 'Knocked Down' as Money-Saving Feature | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/fishing-boat-cut-in-two-freighter-rams-craft-in-boston-harbor-woman.html | FISHING BOAT CUT IN TWO; Freighter Rams Craft in Boston Harbor -- Woman Killed | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/naval-shipyard-to-get-new-commander-today.html | Naval Shipyard to Get New Commander Today | True | | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/martin-gets-grumman-contracts.html | Martin Gets Grumman Contracts | True | | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/indians-set-back-senators-75-52-lemon-gets-two-home-runs-in-opener.html | INDIANS SET BACK SENATORS, 7-5, 5-2; Lemon Gets Two Home Runs in Opener, Vernon Drives Pair to Capture Nightcap | True | | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/lard-futures-rise-on-export-demands-sharp-upturn-in-hogs-later-is.html | Lard Futures Rise on Export Demands; Sharp Upturn in Hogs Later Is Reduced | True | Special to THE NEW YORK TIMES. | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/atom-bomb-policy-held-u-s-suicide-father-edward-conway-fears-moral.html | ATOM BOMB POLICY HELD U. S. 'SUICIDE'; Father Edward Conway Fears Moral Eclipse if We Rely on All-Out Destruction | True | By Lawrence Resnerspecial To the New York Times. | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/red-currency-rate-up-in-china.html | Red Currency Rate Up in China | True | | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/tydings-opposes-any-bomb-sharing-holds-it-would-be-foolish-for.html | TYDINGS OPPOSES ANY BOMB SHARING; Holds It Would Be 'Foolish' for Others in Atlantic Pact to 'Duplicate' Atomic Set-Up | True | | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/two-correspondents-receive-fellowships.html | TWO CORRESPONDENTS RECEIVE FELLOWSHIPS | True | | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/curbs-in-eca-bill-go-to-senate-test-lucas-predicts-their-defeat-and.html | CURBS IN ECA BILL GO TO SENATE TEST; Lucas Predicts Their Defeat and Increase of $74,000,000 in $5,723,724,000 Total | True | By Robert F. Whitneyspecial To the New York Times. | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/great-lakes-golf-to-riegel.html | Great Lakes Golf to Riegel | True | | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/progress-in-indonesia.html | PROGRESS IN INDONESIA | True | | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/to-confer-on-rural-education.html | To Confer on Rural Education | True | | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/romberg-conducts-for-stadium-throng.html | ROMBERG CONDUCTS FOR STADIUM THRONG | True | | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/churchills-to-visit-italy-fly-tomorrow-war-leader-to-continue-work.html | CHURCHILLS TO VISIT ITALY; Fly Tomorrow -- War Leader to Continue Work on Memoirs | True | Special to THE NEW YORK TIMES. | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/syrianturkish-plans-to-strengthen-middle-east-said-to-ask-u-s-aid.html | Syrian-Turkish Plans to Strengthen Middle East Said to Ask U. S. Aid; MID-EAST COMMUNICATIONS PROJECT SYRIA, TURKEY PLAN HELP FOR MID-EAST | True | By Albion Rossspecial To the New York Times. | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/national-honors-to-buffalo-crews-west-side-seniors-145pound-eights.html | NATIONAL HONORS TO BUFFALO CREWS; West Side Seniors, 145-Pound Eights Triumph -- Singles Title Goes to Angyal | True | | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/midsummer-madness.html | MIDSUMMER MADNESS | True | | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/returning-to-mexico-dr-padilla-voluntary-exile-going-to-ranch-for.html | RETURNING TO MEXICO; Dr. Padilla, Voluntary Exile, Going to Ranch for Vacation | True | Special to THE NEW YORK TIMES. | | C1B201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/coppi-italian-bike-star-defeats-bartali-by-11-minutes-in-classic.html | Coppi, Italian Bike Star, Defeats Bartali By 11 Minutes in Classic Tour de France | True | | | C1B201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/razing-time-near-for-st-nicholas-last-worship-is-held-in-main.html | RAZING TIME NEAR FOR ST. NICHOLAS; Last Worship Is Held in Main Auditorium -- Chapel to Be Used Until Sept. 1 | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/radio-and-television-cbs-notifies-ibew-it-plans-to-terminate.html | Radio and Television; CBS Notifies IBEW It Plans to Terminate Contract on Engineers and Technicians | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/openair-opera-at-long-beach.html | Open-Air Opera at Long Beach | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/aircraft-men-to-return-uaw-local-at-bell-plant-votes-to-pass.html | AIRCRAFT MEN TO RETURN; UAW Local at Bell Plant Votes to Pass Another's Pickets | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/win-support-of-workers-southern-conference-closes-with-challenge-to.html | WIN SUPPORT OF WORKERS; Southern Conference Closes With Challenge to Management 'OVERHAUL' URGED IN PERSONNEL FIELD | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/dewey-at-zoo-today-he-will-break-ground-for-state-conservation.html | DEWEY AT ZOO TODAY; He Will Break Ground for State Conservation Exhibit There | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/books-authors.html | Books -- Authors | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/employers-advised-to-speed-wage-data.html | EMPLOYERS ADVISED TO SPEED WAGE DATA | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/trade-union-group-meeting-in-london.html | TRADE UNION GROUP MEETING IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/amputees-to-play-ball-show-to-precede-game-at-polo-grounds-tomorrow.html | AMPUTEES TO PLAY BALL; Show to Precede Game at Polo Grounds Tomorrow Night | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/only-five-to-attend-last-g-a-r-session.html | ONLY FIVE TO ATTEND LAST G. A. R. SESSION | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/ama-chief-assails-u-s-welfare-plan-dr-bauer-says-truman-move-for-a.html | AMA CHIEF ASSAILS U. S. WELFARE PLAN; Dr. Bauer Says Truman Move for a Layman as Head Risks Endangering Public Health | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/figures-of-birds-he-rarely-sees-carved-like-life-by-ind-cashier.html | Figures of Birds He Rarely Sees Carved 'Like Life' by IND Cashier; Lacking Time to Watch 'Real Ones,' Subway Employe Works All His Spare Moments Underground, Using Pictures As Models | True | By Irving Spiegel | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/shields-at-helm-of-aileen-sails-to-triumph-in-stamford-regatta.html | Shields, at Helm of Aileen, Sails To Triumph in Stamford Regatta; Luders' Surf Is Runner-Up in International Class -- Ro's Folly, Felicity, Invictus, Pride, Tentery, Terry Show Way | True | By James Robbinsspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/thomas-b-delker-jersey-pijblisher-founder-of-hammonton-paper.html | THOMAS B. DELKER, JERSEY PIJBLISHER; Founder of Hammonton Paper, Veteran Correspondent, Dies recovered Lindbergh Case | True | Special to T N'w Yomc Tar. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/church-dispute-aired-on-argentine-meeting.html | CHURCH DISPUTE AIRED ON ARGENTINE MEETING | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/news-of-food-first-big-shipments-of-bartlett-pears-begin-to-arrive.html | News of Food; First Big Shipments of Bartlett Pears Begin to Arrive Here Today From West | True | | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/chid-born-to-john-g-chesneys.html | !Ch;Id Born to John G. Chesneys | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/french-naval-plane-lost-17-die-as-craft-disappears-in-maneuvers-off.html | FRENCH NAVAL PLANE LOST; 17 Die as Craft Disappears in Maneuvers Off Morocco | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/textile-mills-meet-bars-to-modernizing.html | TEXTILE MILLS MEET BARS TO MODERNIZING | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/jets-set-to-span-u-s-in-5-12-hours-navy-pilots-not-seeking-mark-in.html | JETS SET TO SPAN U. S. IN 5 1/2 HOURS; Navy Pilots Not Seeking Mark in Flight to San Diego -- Will Fill Out Squadron | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/foreign-exchange-rates-week-ended-july-22-1949.html | FOREIGN EXCHANGE RATES; Week Ended July 22, 1949. | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/gonzales-turns-back-seixas-in-final-of-pennsylvania-state-tennis.html | Gonzales Turns Back Seixas in Final of Pennsylvania State Tennis Tourney; NATIONAL CHAMPION VICTOR, 6-4, 6-1, 6-0 Gonzales' Defensive Strategy Overcomes Seixas for Title in Pennsylvania Tennis SEIXAS-VOGT WIN DOUBLES Conquer Gonzales and Stewart in Final at Merion Cricket Club by 12-10, 6-3, 6-3 | True | By Allison Danzigspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/resident-offices-report-on-trade-orders-in-wholesale-apparel.html | RESIDENT OFFICES REPORT ON TRADE; Orders in Wholesale Apparel Spurred by Hot Weather -- Fall Buying Trends Set | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/2-schools-share-in-sage-library-city-college-and-social-work-branch.html | 2 SCHOOLS SHARE IN SAGE LIBRARY; City College and Social Work Branch at Columbia Will Keep It Open to Research MOVING CAUSES DISPOSAL But 250 Civic and Academic Groups Will Retain Access to Foundation's Treasure | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/british-pound-sets-new-low-in-paris-listing-of-920-french-francs-on.html | BRITISH POUND SETS NEW LOW IN PARIS; Listing of 920 French Francs on Black Market Contrasts With Official Rate of 1,096 | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/st-francis-graduates-21-brooklyn-college-holds-first-summer.html | ST. FRANCIS GRADUATES 21; Brooklyn College Holds First Summer Exercises in 91 Years | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/49-tobacco-auction-may-set-new-record.html | '49 TOBACCO AUCTION MAY SET NEW RECORD | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/rev-edwin-j-vollmayer.html | REV, EDWIN J, VOLLMAYER | True | Special to THZ Nzw YORE TIMZS. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/bland-bill-upheld-by-shipping-group-federation-commends-plans-for.html | BLAND BILL UPHELD BY SHIPPING GROUP; Federation Commends Plans for Long-Range Development of the Merchant Marine | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/vice-president-appointed-for-royal-doulton-china.html | Vice President Appointed For Royal Doulton China | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/dr-george-a-berwick-i.html | DR. GEORGE A. BERWICK I | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/nationalists-report-successes.html | Nationalists Report Successes | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mike-turnesa-is-victor-scores-on-63-with-adelsdorfer-tops-elmwood.html | MIKE TURNESA IS VICTOR; Scores on 63 With Adelsdorfer, Tops Elmwood Solo Play at 66 | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/german-final-to-cochell-american-halts-weiss-in-three-sets-von.html | GERMAN FINAL TO COCHELL; American Halts Weiss in Three Sets -- Von Cramm Pair Wins | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/post-office-held-unfair-jobless-workers-want-u-s-to-get-out-of.html | POST OFFICE HELD 'UNFAIR'; Jobless Workers Want U. S. to 'Get Out of Express Business' | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/browns-red-sox-divide-twin-bill-st-louis-takes-opener-98-then.html | BROWNS, RED SOX DIVIDE TWIN BILL; St. Louis Takes Opener, 9-8, Then Boston Scores, 8-4 -- Williams Hits No. 25 | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/a-new-attack-on-mental-ills.html | A NEW ATTACK ON MENTAL ILLS | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/havron-heads-jersey-veterans.html | Havron Heads Jersey Veterans | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/in-awarding-atomic-grants-the-proposal-to-examine-researchers.html | In Awarding Atomic Grants; The Proposal to Examine Researchers' Political Beliefs Criticized | True | HERBERT M. LEVY | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/amandoles-gains-title-conquers-jankoski-by-5-and-4-in-public-links.html | AMANDOLES GAINS TITLE; Conquers Jankoski by 5 and 4 in Public Links Play | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/betters-world-track-mark.html | Betters World Track Mark | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/29-of-48-retail-sales-were-credit-purchases.html | 29% of '48 Retail Sales Were Credit Purchases | True | By the United Press. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/japanese-betters-mark-furuhashi-is-timed-in-4346-for-400meter.html | JAPANESE BETTERS MARK; Furuhashi Is Timed in 4:34.6 for 400-Meter Free-Style | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/decisive-battle-predicted.html | Decisive Battle Predicted | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/five-communist-columns-converging-on-changsha-five-red-columns.html | Five Communist Columns Converging on Changsha; FIVE RED COLUMNS NEARING CHANGSHA | True | By Walter Sullivanspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/prize-for-brilliance-in-chess-to-sandrin.html | PRIZE FOR BRILLIANCE IN CHESS TO SANDRIN | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/loren-e-harter.html | LOREN E. HARTER | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/tourist-rise-for-europe-seen.html | Tourist Rise for Europe Seen | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/1-married-63-years-j-1-four-generations-help-couple-in-brooklyn.html | 1 MARRIED 63 YEARS; J 1 Four Generations Help Couple in Brooklyn Celebrate Event | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/pauly-joins-sterlingwinthrop.html | Pauly Joins Sterling-Winthrop | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/corn-products-co-makes-profit-gain-190-a-share-cleared-in-first.html | CORN PRODUCTS CO. MAKES PROFIT GAIN; $1.90 a Share Cleared in First Half-Year but President Warns of Business Dip | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mayors-action-criticized.html | Mayor's Action Criticized | True | WILLIAM C. CHANLER | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/bushwicks-in-front-95-94.html | Bushwicks in Front, 9-5, 9-4 | True | | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/hughes-and-reed-winners-on-links-finish-first-with-126-for-36-holes.html | HUGHES AND REED WINNERS ON LINKS; Finish First With 126 for 36 Holes at Forest Hill Club -- Butler Pair Second | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/dual-sterling-rate-proposed-a-method-suggested-for-relieving.html | Dual Sterling Rate Proposed; A Method Suggested for Relieving Britain's Trade Imbalance | True | LUCIEN TOLKOWSKY | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/redbirds-defeat-brooklyn-by-141-cards-gain-third-victory-in-row-at.html | REDBIRDS DEFEAT BROOKLYN BY 14-1; Cards Gain Third Victory in Row at Ebbets Field and Lead Race by 1/2 Game POLLET MASTER ON MOUND Chalks Up His 13th Triumph as Musial Hits for Cycle -- Newcombe, Minner Routed | True | By Louis Effrat | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/court-wont-rule-on-abuse-of-3-boys-justice-says-friend-of-mother.html | COURT WON'T RULE ON ABUSE OF 3 BOYS; Justice Says Friend of Mother Did Not Act as Parent When He Punished Them | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/president-insists-on-full-arms-aid-to-treaty-nations-plan-goes-to.html | PRESIDENT INSISTS ON FULL ARMS AID TO TREATY NATIONS; Plan Goes to Congress Today With $1,450,000,000 Request in Message 'As Written' STUDY OF NEEDS PUSHED Three-Man Board Began Last Fall to Get Data -- Atomic Export Ban Hinted in Bill PRESIDENT INSISTS ON FULL ARMS AID | True | By Clayton Knowlesspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/igray-to-aovs___-tat-co-njo-u-professor-to-handle-and-security.html | IGRAY TO AOV,S___ ?TAT C,O[; N.jo. U. Professor to Handle and Security Problems I | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/locke-in-65000-tourney-may-promoter-accepts-entry-for-tam-oshanter.html | LOCKE IN $65,000 TOURNEY; May, Promoter, Accepts Entry for Tam O'Shanter Aug. 5 | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mann-in-germany-after-long-exile-famous-author-now-american-citizen.html | MANN IN GERMANY AFTER LONG EXILE; Famous Author, Now American Citizen, to Get Goethe Prize -- Weimar Visit an Issue | True | By Jack Raymondspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/pirates-overcome-braves-43-and-76-restelli-singles-to-decide-opener.html | PIRATES OVERCOME BRAVES, 4-3 AND 7-6; Restelli Singles to Decide Opener, Clinches 2d Game -- Kiner Belts No. 27 | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/cuban-duelists-miss-mark.html | Cuban Duelists Miss Mark | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mccloy-and-family-in-frankfort.html | McCloy and Family in Frankfort | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/welles-plans-film-on-iliad-odyssey-actorproducer-now-working-on.html | WELLES PLANS FILM ON 'ILIAD,' 'ODYSSEY'; Actor-Producer, Now Working on 'Othello' in Africa, Will Do Homeric Picture Abroad | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/newsmen-aid-ecuador-illiterates.html | Newsmen Aid Ecuador Illiterates | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/bankers-school-opening-public-relations-classes-start-today-at.html | BANKERS SCHOOL OPENING; Public Relations Classes Start Today at Syracuse | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/new-line-to-portugal-projected.html | New Line to Portugal Projected | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/power-of-religion-put-beyond-glow-it-is-in-both-grimness-and-joy-of.html | POWER OF RELIGION PUT BEYOND 'GLOW'; It Is in Both Grimness and Joy of Life's Battle, Declares Bishop Dallas at St. John's | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/small-and-gluckler-advance.html | Small and Gluckler Advance | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mrs-john-hoffer.html | MRS. JOHN HOFFER | True | - Special to Tr N'zw VOI.K Tnrzs. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/ducks-and-duck-stamps.html | DUCKS AND DUCK STAMPS | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/four-die-in-trainauto-crash.html | Four Die in Train-Auto Crash | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/truman-ends-cruise-yacht-trip-down-potomac-was-in-delightful.html | TRUMAN ENDS CRUISE; Yacht Trip Down Potomac Was in 'Delightful' Weather | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/coney-island-boat-crippled-all-safe.html | CONEY ISLAND BOAT CRIPPLED; ALL SAFE | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/lands-a-big-tuna.html | Lands a Big Tuna | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/oneyear-maturities-of-u-s-48488230874.html | ONE-YEAR MATURITIES OF U. S. $48,488,230,874 | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/herriot-named-chairman-council-of-europe-committee-selects-french.html | HERRIOT NAMED CHAIRMAN; Council of Europe Committee Selects French Leader | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/argentine-team-halts-u-s-stars-by-95-and-captures-polo-series-el.html | Argentine Team Halts U. S. Stars By 9-5 and Captures Polo Series; El Trebol Four Registers Second in Row at Chicago to Run Unbeaten Streak to 134 -- Meadow Brook Tops Hurricanes, 9-7 | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/dr-campbell-a-baird.html | DR. CAMPBELL A. BAIRD | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/jans-to-be-aug-2o-chooses-6-attendants-for-heri-marriage-to-albert-.html | JANS. TO BE AUG. 2o; Chooses 6 Attendants for HerI Marriage to Albert William { | True | SPECIAL TO THE NEW YORK TIMES | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/french-get-3-u-s-navy-ships.html | French Get 3 U. S. Navy Ships | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/municipal-offers-total-67133900.html | MUNICIPAL OFFERS TOTAL $67,133,900 | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/soviet-says-its-navy-helped-beat-japan.html | Soviet Says Its Navy Helped Beat Japan | True | By the United Press. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mrs-william-wolpert-buried.html | Mrs. William Wolpert Buried | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/named-st-michaels-trustee.html | Named St. Michael's Trustee | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/air-transport-problem.html | AIR TRANSPORT PROBLEM | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/premier-says-czechs-are-loyal-to-stalin.html | PREMIER SAYS CZECHS ARE LOYAL TO STALIN | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/to-secure-civil-rights-negro-people-said-to-welcome-aid-of-all-who.html | To Secure Civil Rights; Negro People Said to Welcome Aid of All Who Fight Oppression | True | WILLIAM L. PATTERSON | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/u-s-paper-output-rises.html | U. S. Paper Output Rises | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/tribute-to-joseph-p-moran.html | Tribute to Joseph P. Moran | True | | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/harold-j-brady.html | HAROLD J. BRADY | True | Special to Ti=t NEW YOP. K . | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/israeli-outlines-negeb-farm-plans-reclamation-of-desert-area-is.html | ISRAELI OUTLINES NEGEB FARM PLANS; Reclamation of Desert Area Is Subject of Report Prepared for U. N. Resources Parley | True | By George Barrettspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/pennsylvania-salt-mfg-co.html | Pennsylvania Salt Mfg. Co. | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mother-tells-fate-of-amelia-earhart.html | MOTHER TELLS FATE OF AMELIA EARHART | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/marjorie-smiths-troth-1-daughter-of-an-episcopal-rectori-engaged-to.html | MARJORIE SMITH'S TROTH; 1 Daughter of an Episcopal RectorI Engaged to Rembert Allen Jr, t / | True | Special to T NEw No T[zs, | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/inflation-beaten-says-israeli-aide.html | INFLATION BEATEN, SAYS ISRAELI AIDE | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/bebop-doesnt-make-child-musical-moron-says-expert-here-with-a.html | Bebop Doesn't Make Child Musical Moron, Says Expert Here With a School Project | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/55158-new-freight-cars-put-in-service-this-year.html | 55,158 New Freight Cars Put in Service This Year | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/tientsin-shuts-u-s-bank.html | Tientsin Shuts U. S. Bank | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/security-concern-recovers-reserve-adjustment-program-of-u-s-and.html | SECURITY CONCERN RECOVERS RESERVE; Adjustment Program of U. S. and International Restores Its Original $9,475,000 | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/dr-daniel-nicholson-expastor-in-queens.html | DR. DANIEL NICHOLSON, EX-PASTOR IN QUEENS | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/tobin-in-new-erie-post.html | Tobin in New Erie Post | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/regime-modifying-czech-schooling-teachers-now-taking-political.html | REGIME MODIFYING CZECH SCHOOLING; Teachers Now Taking Political Courses to Fit Instruction to Reds' Orientation | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/art-director-at-wolffs-elected-vice-president.html | Art Director at Wolff's Elected Vice President | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/general-foods-cited-ftc-says-company-sold-pectin-in-1947-at-gut.html | GENERAL FOODS CITED; FTC Says Company Sold Pectin in 1947 at Gut Rate in West | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/date-set-for-sweater-week.html | Date Set for Sweater Week | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/schurz-heads-trade-institute.html | Schurz Heads Trade Institute | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mulloy-and-talbert-win-conquer-woodworthington-in-net-doubles.html | MULLOY AND TALBERT WIN; Conquer Wood-Worthington in Net Doubles Tourney Final | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/cotton-irregular-in-wake-of-upturn-weekend-prices-11-points-off-to.html | COTTON IRREGULAR IN WAKE OF UPTURN; Week-End Prices 11 Points Off to 37 Higher Compared to Previous Period | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mrs-o-d-ioohpdni-prospective-bride-daughter-of-j-c-dunn-envoy-to.html | MRS. O, D. (IOOHPdNI PROSPECTIVE BRIDE; Daughter of J. C. Dunn, Envoy to Italy, Engaged to Charles Thayer, U. S. 'Voice' Head | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/to-accept-recommendations.html | To Accept Recommendations | True | | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/east-river-rescue-fails-hospital-patient-brought-to-shore-by.html | EAST RIVER RESCUE FAILS; Hospital Patient, Brought to Shore by Policeman, Dies | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/1st-channel-hop-marked-40th-anniversary-of-bleriot-flight-observed.html | 1ST CHANNEL HOP MARKED; 40th Anniversary of Bleriot Flight Observed in France | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/jules-e-eichler-54-telephone-official.html | JULES E. EICHLER, 54, TELEPHONE OFFICIAL | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/new-cosmic-ray-data-revealed-by-navy-rocket-firings.html | NEW COSMIC RAY DATA REVEALED BY NAVY ROCKET FIRINGS | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/bernis-w-hatch.html | BERNIS W. HATCH | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/bears-down-orioles-by-21-then-bow-50.html | BEARS DOWN ORIOLES BY 2-1, THEN BOW, 5-0 | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/nazi-song-launches-vote-drive.html | Nazi Song Launches Vote Drive | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/alexander-on-visit-to-britain.html | Alexander on Visit to Britain | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/berlin-shops-show-retail-confusion-price-of-standard-article.html | BERLIN SHOPS SHOW RETAIL CONFUSION; Price of Standard Article Fluctuates Widely From Store to Store | True | By Michael Jamesspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/14-new-cases-of-polio-in-day.html | 14 New Cases of Polio in Day | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/u-s-helicopters-amphibious.html | U. S. Helicopters Amphibious | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/livingstons-yacht-first.html | Livingston's Yacht First | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/ftc-recommends-company-changes-head-of-carbon-black-export-agrees.html | FTC RECOMMENDS COMPANY CHANGES; Head of Carbon Black Export Agrees to Full Compliance -- Denies Any Violation of Law | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/on-religious-freedom.html | On Religious Freedom | True | BENJAMIN T. CRAWFORD | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/iron-ore-movement-on-lakes-still-heavy.html | IRON ORE MOVEMENT ON LAKES STILL HEAVY | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/wright-to-address-oil-parley.html | Wright to Address Oil Parley | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE lqzw YORK TIMt | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/antiperon-group-pushes-nazi-issue-opposition-deputies-renew-charges.html | ANTI-PERON GROUP PUSHES NAZI ISSUE; Opposition Deputies Renew Charges Germans Are Now in Argentine Employ | True | By Milton Brackerspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/great-living-seen-as-a-major-need-faith-can-combat-that-sense-of.html | GREAT LIVING SEEN AS A MAJOR NEED; Faith Can Combat That Sense of Futility, Says Pastor of American Church, Paris | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/dorish-recalled-by-red-sox.html | Dorish Recalled by Red Sox | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/long-island-road-sold-14acre-tract-for-song-year-ago-land-assessed.html | LONG ISLAND ROAD SOLD 14-ACRE TRACT FOR 'SONG' YEAR AGO; Land Assessed at $203,760 Went for $12,000 While Long Beach Sought It in Vain CITY TURNED DOWN IN 1946 Nassau Transit Commission Calls Deal Improvident, Asks Search for Others Like It L. I. R. R. TRACT SOLD FOR 'SONG' YEAR AGO | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/heads-princeton-cadets-col-routheau-army-career-man-commands-r-o-t.html | HEADS PRINCETON CADETS; Col. Routheau, Army Career Man, Commands R. O. T. C. Unit | True | Special to THE NEW YORK TIMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/fall-costume-line-inspired-by-a-tour-tina-leser-turns-global-trip.html | FALL COSTUME LINE INSPIRED BY A TOUR; Tina Leser Turns Global Trip Into Series of Adaptations Based on World's Dress | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/east-berlins-mayor-iii.html | East Berlin's Mayor III | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/bride-93-tries-flying-husband-38-waits-in-a-buggy-as-malone-adds-to.html | BRIDE, 93, TRIES FLYING; Husband, 38, Waits in a Buggy as Malone Adds to Airport | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/dr-joseph-e-racicot-i.html | DR. JOSEPH E. RACICOT I | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/173547770-to-charity-survey-shows-that-total-for-87-large-gifts-in.html | $173,547,770 TO CHARITY; Survey Shows That Total for 87 Large Gifts in Year | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/swiss-study-plea-for-german-credit-zurich-bankers-outline-terms.html | SWISS STUDY PLEA FOR GERMAN CREDIT; Zurich Bankers Outline Terms Under Which They Might Restore Trade Relations SWISS STUDY PLEA FOR GERMAN CREDIT | True | By George H. Morisonspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/no-tax-loss-seen-in-excise-repeal-increase-in-fur-sales-volume.html | NO TAX LOSS SEEN IN EXCISE REPEAL; Increase in Fur Sales Volume Would Outweigh Any Decline, Merchants Group Asserts GOVERNMENT MIGHT GAIN Trade Since 1943 Under Levy Cut One-Third While Other Retail Figures Doubled NO TAX LOSS SEEN IN EXCISE REPEAL | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/dr-rex-d-duncan.html | DR. REX D. DUNCAN | True | Epeclal to T Nsw Yo TmT. s. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/saga-japan-hinders-red-troupe.html | Saga, Japan, Hinders Red Troupe | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/philip-h-thomas.html | PHILIP H. THOMAS | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/u-s-to-shift-staff-from-berlin-boon-to-soviet-feared-military.html | U. S. TO SHIFT STAFF FROM BERLIN; BOON TO SOVIET FEARED; Military Government to Send 200 of Its Key Officials to Frankfort by Aug. 10 PLAN SHARPLY CRITICIZED Grave Political Consequences Seen if Russia Interprets It as American Withdrawal U. S. WILL SHIFT 200 IN BERLIN SHAKE-UP | True | By Drew Middletonspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/citys-relief-load-up-for-7th-month-family-cases-showing-larger.html | CITY'S RELIEF LOAD UP FOR 7TH MONTH; Family Cases Showing Larger Proportion -- $12,608,191 Cost Is Listed for June CITY'S RELIEF LOAD UP FOR 7TH MONTH | True | By Lucy Freeman | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/thin-line-is-drawn-by-british-parties-socialism-in-conservatives.html | THIN LINE IS DRAWN BY BRITISH PARTIES; 'Socialism' in Conservatives' Program Is Dismaying to Some of Their Adherents | True | By Clifton Danielspecial To the New York Times. | | C1B 201478 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/mrs-aaron-hedden.html | MRS. AARON HEDDEN | True | Special to Ta N]W Yot,o TMES. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/answer-to-communism-seen.html | Answer to Communism Seen | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/now-for-the-arms-program.html | NOW FOR THE ARMS PROGRAM | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/working-capital-is-held-adequate-industrial-conference-board-finds.html | WORKING CAPITAL IS HELD ADEQUATE; Industrial Conference Board Finds Companies 'Satisfied' With Present Structure | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/gen-bull-heads-war-college.html | Gen. Bull Heads War College | True | | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/negroes-see-bar-to-texas-trades-educators-charge-training-in.html | NEGROES SEE BAR TO TEXAS TRADES; Educators Charge Training in Skilled Crafts Is Denied to Their Schools | True | By George Streatorspecial To the New York Times. | | C1B 201478 | |
| 1949-07-25 | 1949-07-25 | https://www.nytimes.com/1949/07/25/archives/harry-benjamin.html | HARRY BENJAMIN | True | Specta] to NzwYo TZMF. S. | | C1B 201478 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/zaritzki-named-for-borough-head-state-senators-designation-to.html | ZARITZKI NAMED FOR BOROUGH HEAD; State Senator's Designation to Replace Rogers May Not Be Permanent PETITION DEADLINE AUG. 2 Substitutions Can Be Made a Week Longer -- Mayor Gets Backing of 20 Unions | True | By James A. Hagerty | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/sweden-counting-on-u-s-prosperity-but-has-plan-to-buoy-economy-in.html | SWEDEN COUNTING ON U. S. PROSPERITY; But Has Plan to Buoy Economy in Event of American Slump, Premier Erlander Says HE TAKES OPTIMISTIC VIEW Expects Some Further Drop in Prices Here That Will Induce Buying and Investing | True | By James Restonspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/50000-for-marcus-memorial.html | $50,000 for Marcus Memorial | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/bernard-roland-brigg.html | BERNARD ROLAND BRIGGS | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/england-in-front-with-363-for-five-gains-a-70run-cricket-lead-over.html | ENGLAND IN FRONT WITH 363 FOR FIVE; Gains a 70-Run Cricket Lead Over New Zealand Team on Century by Simpson | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/w-t-grant-plans-store-in-elizabeth.html | W. T. GRANT PLANS STORE IN ELIZABETH | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/rev-charles-e-schmidt.html | REV. CHARLES E. SCHMIDT | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/17-britons-in-city-on-building-study-group-to-examine-construction.html | 17 BRITONS IN CITY ON BUILDING STUDY; Group to Examine Construction Methods in Various Cities -- Tour Sponsored by ECA | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/ship-refloated-off-jamaica.html | Ship Refloated Off Jamaica | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/why-beaches-are-controlled-problems-of-safety-and-sanitation.html | Why Beaches Are Controlled; Problems of Safety and Sanitation Pointed Out | True | ROBERT MOSES | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/blaisdell-confers-in-southeast.html | Blaisdell Confers in Southeast | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/personal-notes.html | Personal Notes | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/henry-a-fiske.html | HENRY A. FISKE | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/edwin-j-olson.html | EDWIN J. OLSON | True | Special to T13r NW YORK TIMS. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/foster-defeats-milton-thirdseeded-junior-ace-gains-third-round-in-l.html | FOSTER DEFEATS MILTON; Third-Seeded Junior Ace Gains Third Round in L. I. Tennis | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/mrs-clinton-i-kimball.html | MRS. CLINTON I. KIMBALL | True | Special to Tm Iw Yo Ttos.. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/hawaii-phone-stock-on-the-market-today.html | HAWAII PHONE STOCK ON THE MARKET TODAY | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/schuman-excludes-german-pact-role-he-assures-french-assembly-on-bar.html | SCHUMAN EXCLUDES GERMAN PACT ROLE; He Assures French Assembly on Bar to Membership in Atlantic Group | True | By Harold Callenderspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/edward-s-brinkley.html | EDWARD S. BRINKLEY' | True | Special to T NzwNo Tls. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/four-fiveset-matches.html | Four Five-Set Matches | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/assignments-for-dulles-newest-member-of-the-senate-slated-for-two.html | ASSIGNMENTS FOR DULLES; Newest Member of the Senate Slated for Two Committees | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/czechs-hungarians-sign-pact.html | Czechs, Hungarians Sign Pact | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/evidence-is-asked-in-dock-walkout-judge-calls-for-testimony-in-ila.html | EVIDENCE IS ASKED IN DOCK WALKOUT; Judge Calls for Testimony in ILA Dispute Before Ruling on Issuing Injunction | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/elmer-w-oneill.html | ELMER W. O'NEILL | True | Special to Tv. Nsv YO To4rs. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/war-hero-is-alive-after-all.html | War Hero Is Alive After All | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/philippine-goods-shown-rehabilitation-administration-opens.html | PHILIPPINE GOODS SHOWN; Rehabilitation Administration Opens Permanent Display | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/cio-offers-singer-deal-will-swear-its-noncommunist-if-company-drops.html | CIO OFFERS SINGER 'DEAL'; Will Swear It's Non-Communist if Company Drops Work Plan | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/southerners-lose-round-on-poll-tax-band-in-house-forces-seven-roll.html | SOUTHERNERS LOSE ROUND ON POLL TAX; Band in House Forces Seven Roll - Calls Before Leaders Get Rule for Debate | True | By Clayton Knowlesspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/nominal-service-fee-tma-aim.html | Nominal Service Fee TMA Aim | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/airport-building-bill-signed.html | Airport Building Bill Signed | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/boy-held-for-killing-brother.html | Boy Held for Killing Brother | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/reorganization-opposed-court-asked-to-end-new-orleans-texas-mexico.html | REORGANIZATION OPPOSED; Court Asked to End New Orleans, Texas & Mexico Action | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/turnabout-eases-upswing-in-stocks-gains-top-losses-on-the-day.html | TURNABOUT EASES UPSWING IN STOCKS; Gains Top Losses on the Day, However, With Composite Rate Rising 0.01 Point 980 ISSUES REPRESENTED 860,000 Shares Transferred -- Truman's Arms Funds Request Aids Activity | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/noelbaker-operated-on.html | Noel-Baker Operated On | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/lords-blocked-on-steel-house-of-commons-in-allnight-session-rejects.html | LORDS BLOCKED ON STEEL; House of Commons, in All-Night Session, Rejects Amendments | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/norse-clear-flagstad-official-stand-on-soprano-may-affect-san.html | NORSE CLEAR FLAGSTAD; Official Stand on Soprano May Affect San Francisco Ban | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/prices-advanced-on-lead-and-zinc-former-raised-14c-latter-12c.html | PRICES ADVANCED ON LEAD AND ZINC; Former Raised 1/4c, Latter 1/2c -- Distressed-Sale Discounts on Aluminum End | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/barron-and-payson-are-victors-with-a-64-in-proamateur-test-fenway.html | Barron and Payson Are Victors With a 64 in Pro-Amateur Test; Fenway Star Takes Second Prize as Well With Bert Barysh -- He Sets Pace for All Players at Quaker Ridge With a 68 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/morris-truehaft.html | MORRIS TRUEHAFT | True | Special to TH NEW YOItK TrEs. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/captains-in-crash-differ-blame-lookouts-in-boston-ship-collision.html | CAPTAINS IN CRASH DIFFER; Blame Lookouts in Boston Ship Collision Fatal to Woman | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/11-seized-in-raids-on-50000000-ring-rigging-numbers-figures-of.html | 11 SEIZED IN RAIDS ON $50,000,000 RING 'RIGGING NUMBERS; Figures of Cincinnati Clearing House Were Manipulated by Its Secretary, Hogan Says OFFICIAL SAID TO CONFESS Prosecutor Describes One in Gang as Top Underworld Figure in the East 11 SEIZED IN RAIDS ON BIG POLICY RING | True | By Paul Kennedy | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/plans-new-links-to-aid-israel.html | Plans New Links to Aid Israel | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/britain-denies-soviet-charge.html | Britain Denies Soviet Charge | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/profits-in-british-mines-7272983-gain-is-reported-for-first-quarter.html | PROFITS IN BRITISH MINES; 7,272,983 Gain Is Reported for First Quarter of 1949 | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/echoes-of-elfland-mark-paris-hats-latest-displays-feature-calots.html | ECHOES OF ELFLAND MARK PARIS HATS; Latest Displays Feature Calots Dipping Over Ear, Pointed Caps, in Gay Colors | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/austria-seeks-seat-in-council-of-europe.html | AUSTRIA SEEKS SEAT IN COUNCIL OF EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/dr-david-i-fren.html | DR. DAVID I. FREN | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/lilian-boweslyon-53-poet-queens-cousin.html | LILIAN BOWES LYON, 53, POET, QUEEN'S COUSIN | True | Special to THZ Blzw Yoluc Tnaxs. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/106-persons-seized-in-japan.html | 106 Persons Seized in Japan | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/harness-races-put-off.html | Harness Races Put Off | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/federal-agency-move-opposed-reorganization-plan-criticized-as-not.html | Federal Agency Move Opposed; Reorganization Plan Criticized as Not in Interest of Public Health | True | GEORGE F. LULL | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/andrew-a-peatn.html | ANDREW A, PEATN | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/11-new-polio-cases-in-city.html | 11 New Polio Cases in City | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/u-n-aide-accused-as-a-red-courier-house-unamerican-committee-names.html | U. N. AIDE ACCUSED AS A RED COURIER; House Un-American Committee Names a New York Woman as Member of Party | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/u-s-holds-soviet-hides-arms-piles-tells-u-n-that-russia-fears.html | U. S. HOLDS SOVIET HIDES ARMS PILES; Tells U. N. That Russia Fears Military Check-Up Would Expose Conquest Aims | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/peers-helpful-at-home-some-british-lords-quit-debate-early-to-aid.html | PEERS HELPFUL AT HOME; Some British Lords Quit Debate Early to Aid Dishwashing | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/delay-on-court-vacancy-truman-in-no-rush-to-name-successor-to.html | DELAY ON COURT VACANCY; Truman in No Rush to Name Successor to Murphy | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/sidetank-transport-of-oil-is-approved.html | SIDE-TANK TRANSPORT OF OIL IS APPROVED | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/elected-to-two-posts-by-granite-city-steel.html | Elected to Two Posts By Granite City Steel | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/british-production-gains.html | British Production Gains | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/union-criticizes-school-board.html | Union Criticizes School Board | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/art-auction-building-is-being-razed-here.html | ART AUCTION BUILDING IS BEING RAZED HERE | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/new-service-saves-premature-babies-city-to-expand-and-improve-the.html | NEW SERVICE SAVES PREMATURE BABIES; City to Expand and Improve the Work in Order to Reduce Death Percentage Further | True | By Arthur Gelb | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/mrs-untermeyer-sets-pace-with-78-mrs-bartol-trails-by-stroke-in.html | MRS. UNTERMEYER SETS PACE WITH 78; Mrs. Bartol Trails by Stroke in First Round of Wheeler Medal Play Golf Tourney | True | By Maureen Orcuttspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/glubb-pasha-in-london.html | Glubb Pasha in London | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/montana-land-office-planned.html | Montana Land Office Planned | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/safeway-stores-buys-bronx-site-will-build-a-super-market-on.html | SAFEWAY STORES BUYS BRONX SITE '; Will Build a Super. Market on Westchester Avenue Corner --Other Borough Trading | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/henryw-howell-teacher-schol-oldest-graduate-of-columbia-grammar.html | HENRYW. HOWELL, TEACHER, SCHOL; Oldest Graduate of Columbia Grammar School Dies at 90 --On Staff 55 Years | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/edward-trainer-dies-in-fall.html | Edward Trainer Dies in Fall | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/atom-bomb-called-a-force-for-peace.html | ATOM BOMB CALLED 'A FORCE FOR PEACE' | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/dr-atwood-dies-headed-3lark-u-president-26-years-before-his.html | DR. ATWOOD DIES; HEADED (3LARK U.; President 26 Years Before His Retirement in 1946 Founded Famous Geography School | True | Special to L.w Your TZMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/sawyer-in-boston-begins-u-s-survey-starts-study-of-conditions-in.html | SAWYER IN BOSTON, BEGINS U. S. SURVEY; Starts Study of Conditions in New England, Where Jobless Aid Claims Are Up Most | True | By John H. Fentonspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/owners-condemn-3day-mine-week-soft-coal-spokesmen-declare-lewis.html | OWNERS CONDEMN 3-DAY MINE 'WEEK'; Soft Coal Spokesmen Declare Lewis' Edict Raises Costs and Sharpens Hazards CZAR' PLAN STORY DENIED Operators at Senate Inquiry Say They Know of No Law to Stop UMW's Practice | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/early-slash-seen-in-marthur-staff-tokyo-hears-big-reductions-have.html | EARLY SLASH SEEN IN M'ARTHUR STAFF; Tokyo Hears Big Reductions Have Been Ordered in Non-Military Sections | True | By Lindesay Parrottspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/cleveland-victor-over-bombers-42-wynn-saved-by-satchel-paige.html | CLEVELAND VICTOR OVER BOMBERS, 4-2; Wynn, Saved by Satchel Paige, Outpitches Raschi in Night Thriller at the Stadium ERRORS IN FIFTH COSTLY Brown's Fumble, Passed Ball by Niarhos Lead to 2 Runs -- Rivals Are Idle Today | True | By John Drebinger | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/key-witness-missing-in-coast-shooting.html | KEY WITNESS MISSING IN COAST SHOOTING | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/steel-index-rises.html | Steel Index Rises | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/bear-eleven-signs-bertuzzi.html | Bear Eleven Signs Bertuzzi | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/1000-miss-hearing-heifetz-in-stadium-record-throng-of-21000-is.html | 1,000 MISS HEARING HEIFETZ IN STADIUM; Record Throng of 21,000 Is Drawn -- Violinist Presents Tchaikovsky's Concerto | True | R.P. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/skaubo-reaches-tacoma-norwegian-ship-lists-heavily-with-shifted-ore.html | SKAUBO REACHES TACOMA; Norwegian Ship Lists Heavily With Shifted Ore Cargo | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/wiretap-trial-jurors-drawn.html | Wire-Tap Trial Jurors Drawn | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/asks-jobs-for-amputees-mayor-issues-proclamation-that-cites.html | ASKS JOBS FOR AMPUTEES; Mayor Issues Proclamation That Cites Dexterity of Veterans | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/germans-flee-east-zone-41-policemen-said-to-have-escaped-in-last.html | GERMANS FLEE EAST ZONE; 41 Policemen Said to Have Escaped in Last Month | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/french-statesmen-deny-saar-designs-foreign-office-says-it-has-no.html | FRENCH STATESMEN DENY SAAR DESIGNS; Foreign Office Says It Has No Desire to Annex Coal Territory Politically | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/new-gains-scored-by-wheat-futures-corn-and-oats-also-register-rises.html | NEW GAINS SCORED BY WHEAT FUTURES; Corn and Oats Also Register Rises, With Rye Irregular and Soybeans Stronger | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/democrats-plan-drive-state-farm-labor-heads-will-seek-to-regain.html | DEMOCRATS PLAN DRIVE; State Farm, Labor Heads Will Seek to Regain Wagner Seat | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/bond-inquiry-session-set-jersey-group-to-let-hoffman-crossexamine.html | BOND INQUIRY SESSION SET; Jersey Group to Let Hoffman Cross-Examine Witnesses | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/augustus-hand-at-80.html | AUGUSTUS HAND AT 80 | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/soviet-hits-marriage-bans.html | Soviet Hits Marriage Bans | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/prioleau-on-vacuum-oil-board.html | Prioleau on Vacuum Oil Board | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/mercury-soars-to-91-as-hot-air-moves-in-from-the-west-and-its-to-go.html | Mercury Soars to 91 as Hot Air Moves In From the West and It's to Go Higher Today | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/glisson-gains-triple-including-1610-daily-double-at-jamaica-first.html | Glisson Gains Triple, Including $16.10 Daily Double, at Jamaica; FIRST NIGHT, 8 TO 5, WINS OPENING RACE Glisson Then Triumphs With Takeitoff in the Second and Cassina in Eighth FLASH OF LIGHT VICTOR Scores Under Woodhouse in Fifth Event -- Eyeful Star Home in Front at $14.30 | True | By Joseph C. Nichols | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/donald-kennedy-34-an-insurance-brokeri.html | DONALD KENNEDY, 34, AN INSURANCE BROKERI | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/irisen-beats-flood-town-by-nose-in-sorcerer-purse-at-monmouth-mrs.html | Irisen Beats Flood Town by Nose In Sorcerer Purse at Monmouth; Mrs. Nyberg's Racer Pays $5.80 for Taking Six-Furlong Feature -- Isa, Favorite, Third -- Mickey Dazzler Triumphs | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/his-beer-best-russian-says.html | His Beer Best, Russian Says | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/samuel-llpson.html | SAMUEL LIPSON | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/6-on-motor-boat-rescued-in-blast-owner-orders-3-boys-and-his-wife.html | 6 ON MOTOR BOAT RESCUED IN BLAST; Owner Orders 3 Boys and His Wife to Leap From Blaze, Then Saves Baby and Himself | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/u-n-asked-to-form-special-dp-office-france-and-belgium-propose.html | U. N. ASKED TO FORM SPECIAL DP OFFICE; France and Belgium Propose Permanent Commissioner to Replace the IRO | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/7703772-profit-for-armco-steel-net-in-second-quarter-equal-to-192-a.html | $7,703,772 PROFIT FOR ARMCO STEEL; Net in Second Quarter Equal to $1.92 a Common Share, Representing a Decline FOREIGN RETURN EXCLUDED Difficulties in Exchange Rates Bar Dividend Payments by Some Subsidiaries EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/swedish-ski-star-killed.html | Swedish Ski Star Killed | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/all-webb-graduates-get-offers-of-jobs.html | ALL WEBB GRADUATES GET OFFERS OF JOBS | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/g-b-shaw-is-93-today-sells-some-books-at-auction-in-london-on-eve.html | G. B. SHAW IS 93 TODAY; Sells Some Books at Auction in London on Eve of Birthday | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/2-strike-threats-now-face-britain-unrest-on-rails-and-in-mines.html | 2 STRIKE THREATS NOW FACE BRITAIN; Unrest on Rails and in Mines Confronts Government After Dock Walkout Settlement | True | By Benjamin Wellesspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/city-puts-embargo-on-suspected-drug-health-inspectors-check-2150.html | CITY PUTS EMBARGO ON SUSPECTED DRUG; Health Inspectors Check 2,150 Retail Outlets and Find 425 Bottles of 'Presidon' | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/3-groups-advice-not-given.html | 3 Groups' Advice Not Given | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/in-the-nation-one-conservative-meetingpoint-for-politicians.html | In The Nation; One Conservative Meeting-Point for Politicians | True | By Arthur Krock | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/our-leftwing-writers.html | Our Left-Wing Writers | True | EDNA LONIGAN | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/slated-for-presidency-in-oil-concerns-merger.html | Slated for Presidency In Oil Concerns' Merger | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/capt-ronald-allen-exsecretary-of-rfc.html | CAPT. RONALD ALLEN, EX-SECRETARY OF RFC | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/independent-slate-in-philadelphia.html | Independent Slate in Philadelphia | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/frederick-c-bahr-hrysler-official-vice-president-of-motor-parts.html | FREDERICK C. BAHR, (HRYSLER OFFICIAL'; Vice President of Motor Parts Corporation Since 1.937 Dies ---Served WPB and OPA | True | Special to TH' Nswyo, TtMZS. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/douglas-fosdick.html | DOUGLAS FOSDICK | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/illness-of-juror-delays-reds-trial-alternate-expected-to-take-his.html | ILLNESS OF JUROR DELAYS REDS' TRIAL; Alternate Expected to Take His Place Today if He Still Is Unable to Be Present | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/traffic-accidents-drop-77-fewer-reported-for-week-than-same-period.html | TRAFFIC ACCIDENTS DROP; 77 Fewer Reported for Week Than Same Period Last Year | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/new-haven-trains-delayed.html | New Haven Trains Delayed | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/streets-in-shanghai-hit-by-typhoon-rains.html | STREETS IN SHANGHAI HIT BY TYPHOON RAINS | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/container-course-near-graduation-wirebound-box-makers-class-was.html | CONTAINER COURSE NEAR 'GRADUATION'; Wirebound Box Makers Class Was Started Two Years Ago to Study Improvements | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/business-failures-higher.html | Business Failures Higher | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/edward-c-northridge.html | EDWARD C. NORTHRIDGE | True | Special to THS Nw YoaK TIMS, | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/low-flier-gets-first-air-ticket-from-spotter-at-la-guardia-field.html | Low Flier Gets First Air 'Ticket' From Spotter at La Guardia Field | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/koreans-trial-put-off-10-accused-in-murder-of-u-s-woman-refuse-to.html | KOREANS' TRIAL PUT OFF; 10 Accused in Murder of U. S. Woman Refuse to Testify | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/colonial-dames-list-garden-fete-new-hampshire-branch-to-give-party.html | COLONIAL DAMES LIST GARDEN FETE; New Hampshire Branch to Give Party on Aug. 9 at Historic Mansion in Portsmouth | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/swims-75-miles-for-record.html | Swims 75 Miles for Record | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/start-bronx-center-shopping-district-is-under-way-on-former-weber.html | START BRONX CENTER; Shopping District Is Under Way on Former Weber Property | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/daniel-r-douglas.html | DANIEL R. DOUGLAS | True | Special to N:W YOI, TrES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/thomas-j-white.html | THOMAS J. WHITE | True | Specie[ to "ri: N',v YoRa: "I'ES. | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/u-s-troops-slated-to-leave-berlin-16th-infantry-principal-unit-will.html | U. S. TROOPS SLATED TO LEAVE BERLIN; 16th Infantry, Principal Unit, Will Be Withdrawn Under Occupation Reorganization | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/greece-is-gaining-u-s-envoy-holds.html | GREECE IS GAINING, U. S. ENVOY HOLDS | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/kronowitz-outboxes-valles.html | Kronowitz Outboxes Valles | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/text-of-legislation-proposed-to-provide-u-s-military-aid-to-foreign.html | Text of Legislation Proposed to Provide U. S. Military Aid to Foreign Nations | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/second-land-gift-laid-to-railroad-170000-long-beach-property-sold.html | SECOND LAND 'GIFT' LAID TO RAILROAD; $170,000 Long Beach Property Sold for $26,000 by the Long Island, Assemblyman Says SECOND LAND 'GIFT' LAID TO RAILROAD | True | By Alexander Feinberg | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/mark-belasco-birthday-twenty-friends-honor-the-late-noted.html | MARK BELASCO BIRTHDAY; Twenty Friends Honor the Late Noted Theatrical Producer | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/geary-on-allstar-team-wesleyan-tackle-to-perform-in-fresh-air-fund.html | GEARY ON ALL-STAR TEAM; Wesleyan Tackle to Perform in Fresh Air Fund Game Here | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/police-bar-crowd-at-hearts-trial-150-persons-seek-to-push-past.html | POLICE BAR CROWD AT 'HEARTS' TRIAL; 150 Persons Seek to Push Past Guards for Seventy Seats -- Mrs. Beck on the Stand | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/canadian-ace-dies-in-crash.html | Canadian Ace Dies in Crash | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/tokyo-rose-statement-interview-with-fbi-agent-is-read-at-her-trial.html | TOKYO ROSE' STATEMENT; Interview With FBI Agent Is Read at Her Trial | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/lee-buys-into-credit-agency.html | Lee Buys Into Credit Agency | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/joseph-l-roesch-notecase-lawyer-copubllsher-of-weekly-who-won-fight.html | JOSEPH L. ROESCH, NOTE-CASE LAWYER; Co-Publlsher of Weekly Who Won Fight for Shanks Village Veterans Dies at 45 | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/it-is-the-child-that-matters.html | IT IS THE CHILD THAT MATTERS | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/iran-soviet-confer-on-trade.html | Iran, Soviet Confer on Trade | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/pequot-crew-triumphs-takes-first-race-in-l-i-sound-junior-girls.html | PEQUOT CREW TRIUMPHS; Takes First Race in L. I. Sound Junior Girls Title Sailing | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/text-of-mrs-roosevelts-column.html | Text of Mrs. Roosevelt's Column | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/william-j-mcaffertn.html | WILLIAM J. M'CAFFERTN | True | special to Tz NEW NoP. T[MS. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/job-office-move-hit-by-small-business-senators-tell-tobin.html | JOB OFFICE MOVE HIT BY SMALL BUSINESS; Senators Tell Tobin Confidence in His Department Is Lacking -- He Charges 'Propaganda' | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/producing-new-enamel-rug.html | Producing New Enamel Rug | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/one-year-in-prison-f0r-3-loan-sharks-court-refuses-to-consider-plea.html | ONE YEAR IN PRISON F0R 3 LOAN SHARKS; Court Refuses to Consider Plea for Leniency for Men Who Lent to Brooklyn Longshoremen | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/national-tube-to-build-pipe-mill.html | National Tube to Build Pipe Mill | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/capital-home-rule-pushed-by-truman-he-bids-house-complete-action-on.html | CAPITAL HOME RULE PUSHED BY TRUMAN; He Bids House Complete Action on Bill to End 'Fantastic' Drain on Congress' Time | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/theodore-grunewald.html | THEODORE GRUNEWALD | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/taxpayer-pareel-in-flushing-deal-lone-island-property-is-sold-to-in.html | TAXPAYER PARe'EL IN FLUSHING DEAL; Lone Island Property Is Sold to Investor-- Site for Stores Taken in Jamaica Estates | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/texas-to-new-york.html | TEXAS TO NEW YORK | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/hawaii-picks-swim-team.html | Hawaii Picks Swim Team | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/two-men-die-in-jersey-crash.html | Two Men Die in Jersey Crash | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/london-presents-pencilslim-skirt-fashion-designers-also-show.html | LONDON PRESENTS PENCIL-SLIM SKIRT; Fashion Designers Also Show Variety of Shoulder Lines -- Copper Shade Accented | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/to-head-sales-promotion-for-frankfort-distillers.html | To Head Sales Promotion For Frankfort Distillers | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/paris-attraction-to-bow-in-autumn-jean-anouilhs-ardelle-will-appear.html | PARIS ATTRACTION TO BOW IN AUTUMN; Jean Anouilh's 'Ardelle' Will Appear on Broadway as 'Cry of the Peacock' | True | By Louis Calta | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/patterson-suit-is-filed-second-action-requests-court-help-on.html | PATTERSON SUIT IS FILED; Second Action Requests Court Help on Publisher's Will | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/australian-reds-rebuffed.html | Australian Reds Rebuffed | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/egyptian-shakeup-gives-sirry-reins-farouk-asks-for-coalition-of.html | EGYPTIAN SHAKE-UP GIVES SIRRY REINS; Farouk Asks for Coalition of Saadists and Wafdists in Preparation for Elections | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/ryan-wont-close-ila-memberships-admits-labor-surplus-along.html | RYAN WON'T CLOSE ILA MEMBERSHIPS; Admits Labor Surplus Along Waterfront, but Fears Union May Face Monopoly Charge | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/florine-levines-betrothal.html | Florine Levine's Betrothal | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/football-rules-uniform-college-commissioners-agree-on-single.html | FOOTBALL RULES UNIFORM; College Commissioners Agree on Single Interpretations | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/pravda-belabors-trumans-speech-soviet-organ-holds-address-to.html | PRAVDA BELABORS TRUMAN'S SPEECH; Soviet Organ Holds Address to Shriners Hides U. S. Slump, Marshall Plan a Failure | True | By Harbison E. Salisburyspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/2-u-s-surgeons-honored.html | 2 U. S. Surgeons Honored | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/charles-w-grant.html | CHARLES W. GRANT | True | Spectl to Nm'W YOPIC 'zvs. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/russians-remove-berlin-road-curbs-2-of-8-closed-highways-opened.html | RUSSIANS REMOVE BERLIN ROAD CURBS; 2 of 8 Closed Highways Opened -- Move Made on Eve of New East-West Trade Talks | True | By Michael Jamesspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/velvets-featured-for-fall-fashion-rich-material-to-be-employed-not.html | VELVETS FEATURED FOR FALL FASHION; Rich Material to Be Employed Not Only for Accent but for Whole Costumes | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/prices-take-drop-on-london-market-declines-up-to-five-eighths-point.html | PRICES TAKE DROP ON LONDON MARKET; Declines Up to Five Eighths Point -- Government Funds in Renewed Weakness | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/chapman-lutz-advance-gain-easy-victories-by-5-and-4-in-canadian.html | CHAPMAN, LUTZ ADVANCE; Gain Easy Victories by 5 and 4 in Canadian Title Golf | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/fiveset-triumph-decides-european-round-of-the-davis-cup-play-after.html | Five-Set Triumph Decides European Round of the Davis Cup Play After Del Bello Bows in Match With Abdesselam | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/spotcheck-tipsy-drivers-stockholm-police-halt-cars-and-apply-blood.html | SPOT-CHECK TIPSY DRIVERS; Stockholm Police Halt Cars and Apply Blood Tests | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/sees-communism-on-run-new-orleans-also-says-socialism-is-on.html | SEES COMMUNISM ON RUN; New Orleans Also Says Socialism Is on Downgrade | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/treasury-bills-sold.html | Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/mrs-william-m-stedman.html | MRS. WILLIAM M. STEDMAN | True | Special to NEW No T]ts. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/woods-says-controls-stand.html | Woods Says Controls Stand | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/cary-grant-getting-checkup.html | Cary Grant Getting Check-Up | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/study-of-humans-a-help-to-animals-research-worker-says-tests-on.html | STUDY OF HUMANS A HELP TO ANIMALS; Research Worker Says Tests on Masters Give Friends Relief in Many Ills | True | By Walter W. Ruchspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/james-l-hastings-75-expurchasing-agent.html | JAMES L. HASTINGS, 75, EX.PURCHASING AGENT | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/300-women-are-sought-they-are-wanted-for-service-in-aircraft.html | 300 WOMEN ARE SOUGHT; They Are Wanted for Service in Aircraft Detection Center | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/typhoon-damage.html | TYPHOON DAMAGE | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/mgrawhill-gets-eca-aid-deal-to-help-finance-periodicals.html | M'GRAW-HILL GETS ECA AID; Deal to Help Finance Periodicals' Distribution in Germany | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/hawaii-air-hearing-set-cab-seeks-to-equalize-rates-between-u-s.html | HAWAII AIR HEARING SET; CAB Seeks to Equalize Rates Between U. S., Island Points | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/americans-visit-israel-elath-says-many-go-as-tourists-but-end-stays.html | AMERICANS VISIT ISRAEL; Elath Says Many Go as Tourists but End Stays as Investors | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/polio-death-curbs-universitys-camp.html | POLIO DEATH CURBS UNIVERSITY'S CAMP | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/end-of-a-program.html | END OF A PROGRAM | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/state-department-explains-program-says-soviet-aggression-stirs-fear.html | STATE DEPARTMENT EXPLAINS PROGRAM; Says Soviet Aggression Stirs Fear in World and Makes Arms Aid Necessary OBJECTIVES OF U. N. KEPT Under Bill Carrying Out Plan, President Would Receive Wide Power on Funds | True | By Charles Hurdspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/rubber-prices-up-on-federal-buying-stockpiling-sends-futures-here-5.html | RUBBER PRICES UP ON FEDERAL BUYING; Stockpiling Sends Futures Here 5 to 12 Points Higher -- Coffee, Hides, Cottonseed Oil Gain | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/peron-asks-purge-of-his-own-party-argentine-tells-preelection-rally.html | PERON ASKS PURGE OF HIS OWN PARTY; Argentine Tells Pre-Election Rally Some Members Have Become Self-Seekers | True | By Milton Brackerspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/rail-executive-honored-for-electrification-job.html | Rail Executive Honored For Electrification Job | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/meyerhoff-wins-gun-title.html | Meyerhoff Wins Gun Title | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/goldsteisiraus.html | Goldstei--Siraus | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/base-pay-in-steel-raised-for-10000-tobin-orders-increases-up-to-123.html | BASE PAY IN STEEL RAISED FOR 10,000; Tobin Orders Increases Up to $1.23 an Hour for Men on U. S. Contract Jobs | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/fleeing-father-in-rome-parent-with-son-calls-wife-she-press-kidnap.html | FLEEING FATHER IN ROME; Parent, With Son, Calls Wife -- She Press Kidnap Charge | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/army-names-river-engineer.html | Army Names River Engineer | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/fact-finders-meet-on-steel-case-today.html | FACT FINDERS MEET ON STEEL CASE TODAY | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/william-a-freeman.html | WILLIAM A. FREEMAN | True | $pecla] to 1ow YORK 3']ES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/leona-aader-wed-to-alan-rossl.html | Leona aader Wed to Alan Rossl | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/u-s-envoy-to-poland-in-berlin.html | U. S. Envoy to Poland in Berlin | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/recreation-centers.html | RECREATION CENTERS | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/named-to-suffolk-park-board.html | Named to Suffolk Park Board | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/reds-said-to-seize-town-near-changsha.html | REDS SAID TO SEIZE TOWN NEAR CHANGSHA | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/notre-dame-names-officials.html | Notre Dame Names Officials | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/stockholders-end-utility-plan-fight-counsel-for-commonwealth-and.html | STOCKHOLDERS END UTILITY PLAN FIGHT; Counsel for Commonwealth and Southern Group Says Dissolution Is Acceptable STOCKHOLDERS END UTILITY PLAN FIGHT | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/tokyo-cuts-payrolls-again.html | Tokyo Cuts Payrolls Again | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/james-a-downes.html | JAMES A. DOWNES | True | Special to Tz Nsw Yo Tzs. | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/100000000-drop-set-for-jewelry-further-slide-in-1950-is-seen-at.html | $100,000,000 DROP SET FOR JEWELRY; Further Slide in 1950 Is Seen at National Fair -- Decline Is Declared Healthy | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/3-on-list-of-subversives-clark-adds-spanish-aid-units-and-far-east.html | 3 ON LIST OF SUBVERSIVES; Clark Adds Spanish Aid Units and Far East Policy Group | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/sheen-flying-to-europe-holds-stalin-is-stupid.html | Sheen, Flying to Europe, Holds Stalin Is 'Stupid' | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/brooks-deadlock-cardinals-at-44-agreed-time-limit-ends-game-after-9.html | BROOKS DEADLOCK CARDINALS AT 4-4; Agreed Time Limit Ends Game After 9 Innings -- Branca Is Chased -- Hermanski Stars | True | By Roscoe McGowen | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/william-b-patton.html | WILLIAM B. PATTON | True | Special to THz NsW YORK TIzS. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/giant-eleven-signs-duden-former-navy-end-and-captain-accepts-pro.html | GIANT ELEVEN SIGNS DUDEN; Former Navy End and Captain Accepts Pro Contract | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/chiang-will-visit-korea-about-pact-accepts-dr-rhees-bid-to-go-there.html | CHIANG WILL VISIT KOREA ABOUT PACT; Accepts Dr. Rhee's Bid to Go There and Discuss Plan for a Pacific Union | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/charles-boxes-six-rounds.html | Charles Boxes Six Rounds | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/size-limit-urged-for-corporations-celler-indicates-at-monopoly.html | SIZE LIMIT URGED FOR CORPORATIONS; Celler Indicates at 'Monopoly' Hearing Measure Is Being Studied to Curb Power | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/u-s-athletes-set-for-meet-at-oslo-american-track-squad-to-open-3day.html | U. S. ATHLETES SET FOR MEET AT OSLO; American Track Squad to Open 3-Day Competition Against Scandinavia Tomorrow | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/quakers-defend-retention-of-hiss-assert-he-has-shown-integrity-and.html | QUAKERS DEFEND RETENTION OF HISS; Assert He Has Shown Integrity and That a Man Is Innocent Until Proved Guilty | True | By Albert J. Gordonspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/bank-auditor-meeting-set.html | Bank Auditor Meeting Set | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/plight-of-the-older-worker.html | Plight of the Older Worker | True | JUNEX | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/government-wins-movie-trust-suit-warner-loew-20th-century-mast.html | GOVERNMENT WINS MOVIE TRUST SUIT; Warner, Loew, 20th Century Mast Break Links Between Theatres and Studios | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/u-n-korean-unit-replies-denies-acting-contrary-to-the-policy-of.html | U. N. KOREAN UNIT REPLIES; Denies Acting Contrary to the Policy of That Republic | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/truman-asks-funds-to-arm-nations-of-free-world-to-curb-aggression.html | TRUMAN ASKS FUNDS TO ARM NATIONS OF FREE WORLD TO CURB AGGRESSION; SIGNS ATLANTIC PACT AS STEP TO PEACE; HE BLAMES RUSSIA $1, 450,000,000 Sought of Congress, the Bulk for Western Europe ATOMIC BOMB AID BARRED Korea, Philippines and Iran to Share in Money -- Bill for Program Expedited TRUMAN ASKS FUND FOR ARMS AID PLAN | True | BY William S. Whitespecial To the New York Times | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/in-admiration-of-robinson-statement.html | In Admiration of Robinson Statement | True | LEWIS GALANTIERE | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/suffolk-bars-ferry-aid-board-rules-it-cant-subsidize.html | SUFFOLK BARS FERRY AID; Board Rules It Can't Subsidize Island-Connecticut Service | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/angeline-coliltas-will-be-married-gxhead-of-goucher-student-body.html | ANGELINE COLILTAS WILL BE MARRIED; gx-Head of Goucher Student Body Engaged to J, W, Duffy --Both Attend Columbia | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/plans-of-miss-ilda-saab-she-will-be-wed-to-hugh-kelly-3d-on.html | PLANS OF MISS ILDA SAAB; She Will Be Wed to Hugh Kelly 3d on Saturday by Her Cousin | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/ges-head-warns-on-new-wage-rise-company-now-feeling-effect-of-the.html | GE'S HEAD WARNS ON NEW WAGE RISE; Company Now Feeling Effect of the Return to Buyers' Market, Says Report NEED FOR READJUSTMENT Wilson Asserts Change Is Not Permanently Downward, but to Normal Growth | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/to-discuss-feinberg-law-school-board-group-will-study-issue-of.html | TO DISCUSS FEINBERG LAW; School Board Group Will Study Issue of Subversive Teachers | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/arms-plan-meets-gop-fire-congress-likely-to-revise-it-arms-program.html | Arms Plan Meets GOP Fire; Congress Likely to Revise It; Arms Program Meets GOP Fire; Congress Held Likely to Revise It | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/frank-c-spalding.html | FRANK 'C. SPALDING | True | Special to Tl Nh-w Yo TtMzs. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/womens-chess-dec-15-world-title-play-set-in-moscow-mens-tourney-at.html | WOMEN'S CHESS DEC. 15; World Title Play Set in Moscow -- Men's Tourney at Budapest | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/gallandkivelson.html | GallandKivelson | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/books-authors.html | Books -- Authors | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/build-rocket-thermometer.html | Build Rocket Thermometer | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/hints-pact-suspension.html | Hints Pact Suspension | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/radio-and-television-armed-forces-hour-video-series-using-military.html | Radio and Television; ' Armed Forces Hour,' Video Series Using Military Talent, Planned by NBC | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/death-sentence-appeal-denied.html | Death Sentence Appeal Denied | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/l-m-boomer-leaves-235602.html | L. M. Boomer Leaves $235,602 | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/fort-schuyler-transfer-gains.html | Fort Schuyler Transfer Gains | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/miss-alice-e-welty.html | MISS ALICE E. WELTY | True | Special tO THI N'W YORK TIMZS. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/upstate-rector-to-head-church-of-resurrection.html | Upstate Rector to Head Church of Resurrection | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/2-tanker-officers-found-negligent-examiner-cites-the-procedure-of.html | 2 TANKER OFFICERS FOUND NEGLIGENT; Examiner Cites the Procedure of the Gulfstream in Crash With Coast Guard Ship | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/industrial-production-off-in-june-7th-month-in-row-to-3year-low.html | Industrial Production Off in June 7th Month in Row to 3-Year Low, Reserve Board Reports Decline as Many Economists See Rate Moving Lower This Month With Upturn Forecast by Fall | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/two-injured-in-crash-car-hits-horsedrawn-carriage-in-accident-at.html | TWO INJURED IN CRASH; Car Hits Horse-Drawn Carriage in Accident at Great Neck | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/bette-davis-seeks-to-leave-warners-negotiations-are-under-way-to.html | BETTE DAVIS SEEKS TO LEAVE WARNERS; Negotiations Are Under Way to Cancel Contract, Making Actress a Free Agent | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/rent-law-is-ruled-unconstitutional-by-chicago-judge-federal.html | RENT LAW IS RULED UNCONSTITUTIONAL BY CHICAGO JUDGE; Federal District Court Offers Analogy of a State Option Not to Draft Soldiers DECISION TO BE APPEALED Housing Expediter Says That, Pending High Court Action, Controls Will Continue RENT LAW IS RULED UNCONSTITUTIONAL HOLDS LAW INVALID | True | By George Eckelspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/two-sentenced-in-fraud-story-cote-get-6-to-14-years-fines-in-new.html | TWO SENTENCED IN FRAUD; Story, Cote Get 6 to 14 Years, Fines in New Hampshire | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/axel-borskoefoed.html | AXEL BORS-KOEFOED | True | Spectal to NLW Yo. Tir.s. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/chairman-of-committee-of-red-cross-program.html | Chairman of Committee Of Red Cross Program | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/buy-east-side-coop-suites.html | Buy East Side 'Co-op' Suites | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/fredertck-j-gressing.html | FREDERtCK J. GRESSING | True | Special to Ti N-v YOlX 'lzs | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/watchdog-on-eca-is-kept-by-senate-party-lines-break-in-a-battle.html | WATCHDOG ON ECA IS KEPT BY SENATE; Party Lines Break in a Battle Over Cutting $344,000 Item to Eye Our Spending | True | By C. P. Trussellspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/europe-credit-plan-may-exclude-swiss.html | EUROPE CREDIT PLAN MAY EXCLUDE SWISS | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/8750000-bonds-offered-by-iowa-first-borrowing-of-35000000-for-bonus.html | $8,750,000 BONDS OFFERED BY IOWA; First Borrowing of $35,000,000 for Bonus Payment -- Other Municipal Financing | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/quake-reported-in-pacific.html | Quake Reported in Pacific | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/kidnapper-on-vacation-father-writes-hes-taking-children-on-trip.html | KIDNAPPER' ON VACATION; Father Writes He's Taking Children on Trip, Then Will Seek Job | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/text-of-truman-message-to-congress-calling-for-u-s-arms-assistance.html | Text of Truman Message to Congress Calling for U. S. Arms Assistance Abroad | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/pressed-steel-car-turns-loss-into-gain-for-half-year-with-sharp.html | Pressed Steel Car Turns Loss Into Gain For Half Year, With Sharp Rise in Sales | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/ada-supports-giardino.html | ADA Supports Giardino | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/vassar-appoints-director-for-social-science-work.html | Vassar Appoints Director For Social Science Work | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/communist-drive-traced-vatican-paper-pictures-prague-as-newest.html | COMMUNIST DRIVE TRACED; Vatican Paper Pictures Prague as Newest Center of Attack | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/reimer-estate-sold-property-at-northport-l-i-taken-by-frank-manker.html | REIMER ESTATE SOLD; Property at Northport, L. I. Taken by Frank Manker Jr. | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/77day-strike-ends-jobs-fade.html | 77-Day Strike Ends; Jobs Fade | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/dodge-threatens-harmsworth-rift-to-withdraw-boat-my-sweetie-if-race.html | DODGE THREATENS HARMSWORTH RIFT; To Withdraw Boat My Sweetie if Race Officials Vote to Replace Him as Pilot | True | By Clarence E. Lovejoy | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/briton-gets-aviation-post.html | Briton Gets Aviation Post | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/ban-on-spain-is-deplored.html | Ban on Spain Is Deplored | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/joan-hammond-joins-city-opera.html | Joan Hammond Joins City Opera | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/katy-files-debentures-icc-gets-plea-for-1-issue-to-cover-mortgage.html | KATY FILES DEBENTURES; ICC Gets Plea for 1% Issue to Cover Mortgage Bond Arrears | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/4-indicted-in-beatings-florida-law-officers-accused-of-violating.html | 4 INDICTED IN BEATINGS; Florida Law Officers Accused of Violating Negroes' Rights | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/auto-license-revocations-rise.html | Auto License Revocations Rise | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/export-labeling-urged-at-hearing-drug-act-official-asks-step-at.html | EXPORT LABELING URGED AT HEARING; Drug Act Official Asks Step at Senate Inquiry to Bar Dumping Inferior Goods | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/congress-windup-aug-1-due-for-test-tomorrow.html | Congress Wind-Up Aug. 1 Due for Test Tomorrow | True | By the United Press. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/american-woolen-cuts-prices-19-slashes-exceed-expectations-and-are.html | AMERICAN WOOLEN CUTS PRICES 19%; Slashes Exceed Expectations and Are Biggest for Seasonal Opening Since World War I DIP IN SPRING SUITS $2 1/2-$5 Action Covers All Fall Orders Still Undelivered -- Women's Spring Lines Open Today | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/ultrahigh-waves-seen-3-years-off-philco-president-at-convention.html | ULTRA-HIGH WAVES SEEN 3 YEARS OFF; Philco President at Convention Says Present TV Frequency Is Satisfactory for Cities | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/george-f-porter.html | GEORGE F. PORTER | True | Sp,cia,] to THE Nw'o- T,rzs. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/bears-are-set-back-115-surging-red-wings-get-13-hits-in-their.html | BEARS ARE SET BACK, 11-5; Surging Red Wings Get 13 Hits in Their Victory | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/u-n-staff-scores-spy-accusations-congressional-charges-called.html | U. N. STAFF SCORES 'SPY' ACCUSATIONS; Congressional Charges Called 'Reprehensible Attempt' to Curb Organization | True | By George Barrettspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/fifth-avenue-sees-jewel-holdup-pair-caught-with-368500-loot-fifth-a.html | Fifth Avenue Sees Jewel Hold-Up; Pair Caught With $368,500 Loot; FIFTH AVENUE SEES A $368,500 HOLD-UP | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/edwin-b-knight.html | EDWIN B. KNIGHT | True | pecial to -w'o. . | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/cotton-irregular-list-closes-mixed-futures-open-2-up-to-4-off-then.html | COTTON IRREGULAR, LIST CLOSES MIXED; Futures Open 2 Up to 4 Off, Then Sag, Mostly in 1950 -Foreign Trade Strong | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/princeton-chapel-is-robbed.html | Princeton Chapel Is Robbed | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/martin-gets-plane-contract.html | Martin Gets Plane Contract | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/perry-defeats-barnard-opens-defense-of-laurels-in-english-pro-net.html | PERRY DEFEATS BARNARD; Opens Defense of Laurels in English Pro Net Tourney | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/reynolds-stops-reed-in-5th.html | Reynolds Stops Reed in 5th | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/bronx-zoo-starts-wild-life-section-dewey-asserts-that-depletion-of.html | BRONX ZOO STARTS WILD LIFE SECTION; Dewey Asserts That Depletion of World's Natural Resources Threatens Human Race TRACT TO PROVIDE FISHING Casting Pool on the 12 Acres Will Be Stocked With Bass and Trout for Amateurs | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/e-6-broenniman-grain-leader-dies-chairman-of-firm-he-founded-in.html | E. 6. BROENNIMAN, GRAIN LEADER, DIES; Chairman of Firm He Founded in 1897, Purchasing Agent [ of Hoover GrouP, 1914-18 | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/wife-meets-liner-finds-shes-widow.html | WIFE MEETS LINER, FINDS SHE'S WIDOW | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/mrs-philip-malone.html | MRS. PHILIP MALONE | True | Special to Tgz NzwYO Tnxs. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/m-judith-collin-a-bride-unadilla-n-y-girl-is-married-to-charles-l.html | M. JUDITH COLLIN A BRIDE; Unadilla (N. Y.) Girl Is Married to Charles L. Iyluller | True | Special lo/'as N-w Yo.K TEs. i | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/continental-airline-seeks-route.html | Continental Airline Seeks Route | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/bakery-workers-return-20week-tieup-of-six-large-concerns-is-ended.html | BAKERY WORKERS RETURN; 20-Week Tie-Up of Six Large Concerns Is Ended Here | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/jordans-king-to-visit-iran.html | Jordan's King to Visit Iran | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/henry-alfred-bedlow.html | HENRY ALFRED BEDLOW | True | Special to Taz Nz'w YOE TrMzs. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/the-price-of-peace.html | THE PRICE OF PEACE | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/backs-cultural-entities-dr-niebuhr-condemns-any-move-to-unify-them.html | BACKS CULTURAL ENTITIES; Dr. Niebuhr Condemns Any Move to Unify Them | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/pilot-dies-in-amphibian-crash.html | Pilot Dies in Amphibian Crash | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/guillermo-t-v-pulido.html | GUILLERMO T. V. PULIDO | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/procedure-here-will-go-on.html | Procedure Here Will Go On | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/rome-ceremony-marks-birth-of-david-lubin.html | Rome Ceremony Marks Birth of David Lubin | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/daughter-to-mrs-jay-b-cohni.html | Daughter to Mrs. Jay B. CohnI | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/jersey-troops-at-pine-camp.html | Jersey Troops at Pine Camp | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/shipyard-command-changes.html | Shipyard Command Changes | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/world-record-muskellunge-caught-in-wisconsin-scales-67-12-pounds.html | World Record Muskellunge Caught In Wisconsin Scales 67 1/2 Pounds; Johnson, Outdoor Writer, Tops Old Mark Set in 1947 -- 480-Pound Blue Marlin on 9-Thread Line Also a Threat | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/indonesia-backs-accord-government-agrees-to-support-u-n-plan-for.html | INDONESIA BACKS ACCORD; Government Agrees to Support U. N. Plan for Pact With Dutch | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/rev-john-e-dolan.html | REV. JOHN E. DOLAN | True | Special to THE NEW YORK TI).. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/richards-gets-2-winners-british-jockey-resumes-riding-after-18day.html | RICHARDS GETS 2 WINNERS; British Jockey Resumes Riding After 18-Day Lay-Off | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/museum-acquires-work-by-picasso-modern-art-gets-celebrated-three.html | MUSEUM ACQUIRES WORK BY PICASSO; Modern Art Gets Celebrated 'Three Musicians,' Example of 'Synthetic Cubism' | True | By Howard Devree | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/lead-zinc-raised-in-britain.html | Lead, Zinc Raised in Britain | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/frontier-clearing-speeded-by-russia-moscow-transplants-peoples.html | FRONTIER CLEARING SPEEDED BY RUSSIA; Moscow Transplants Peoples Considered Untrustworthy From Border Areas FRONTIER CLEARING SPEEDED BY SOVIET | True | By Drew Middletonspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/frances-bonus-bill-brings-new-threats.html | FRANCE'S BONUS BILL BRINGS NEW THREATS | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/uso-to-give-gis-what-they-want-agency-workers-say-it-will-cater-to.html | USO TO GIVE GI'S WHAT THEY WANT; Agency Workers Say It Will Cater to All Ages, Not Teen Age Group Only | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/highest-fire-loss-laid-to-smokers-they-caused-3285450-toll-here-in.html | HIGHEST FIRE LOSS LAID TO SMOKERS; They Caused $3,285,450 Toll Here in 1948, Quayle Says -- 40,522 Blazes in Year | True | By Charles G. Bennett | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/wins-prize-for-research-on-germkilling-drugs.html | Wins Prize for Research On Germ-Killing Drugs | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/europes-hope-tied-to-economic-unity-eca-aide-in-a-trial-balloon.html | EUROPE'S HOPE TIED TO ECONOMIC UNITY; ECA Aide, in a 'Trial Balloon,' Urges Federation to Develop a Single Big Market There EUROPE'S HOPE TIED TO ECONOMIC UNITY | True | By Lawrence Resnerspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/navarra-ready-for-hoppe-argentine-star-will-play-for-cue-title-on.html | NAVARRA READY FOR HOPPE; Argentine Star Will Play for Cue Title on Right Terms | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/imported-candy-outlets-added.html | Imported Candy Outlets Added | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/locke-barred-by-p-g-a-from-all-its-major-u-s-tourneys-rules.html | Locke Barred by P. G. A. From All Its Major U. S. Tourneys; RULES VIOLATIONS BY PRO STAR CITED But 'Ducking' of Big Events by Locke Is Real Cause of Ban, Golf Officials Say WITHDREW AT INVERNESS Belated 'Scratch' at Toledo Brought Matter to a Head -- May Approves 'Firing' | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/worlds-largest-light-bulb-50000-watts-shines-on-a-times-sq-theatre.html | World's Largest Light Bulb, 50,000 Watts, Shines on a Times Sq. Theatre Tomorrow | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/promotions-at-kresgenewark.html | Promotions at Kresge-Newark | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/bridge-sale-is-enabled-court-permits-deal-for-span-over-the-niagara.html | BRIDGE SALE IS ENABLED; Court Permits Deal for Span Over the Niagara River | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/drive-to-russify-balts-is-speeded-soviet-pushes-collectivization-in.html | DRIVE TO RUSSIFY BALTS IS SPEEDED; Soviet Pushes Collectivization in Lithuanian, Latvian and Estonian Republics SECURITY REASONS SEEN Persons Deemed 'Unreliable' Are Being Transported to the East, Reports Say | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/robinson-tourney-opens-golf-starts-on-staten-island-with-203.html | ROBINSON TOURNEY OPENS; Golf Starts on Staten Island With 203 Players Entered | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/onkahya-is-victor-in-mackinac-race-sollitt-yawl-takes-242mile-sail.html | ONKAHYA IS VICTOR IN MACKINAC RACE; Sollitt Yawl Takes 242-Mile Sail on Corrected Time of 27:18:28 -- Blitzen 2d | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/yearling-brings-37000-menowrisk-bay-colt-tops-the-auction-at.html | YEARLING BRINGS $37,000; Menow-Risk Bay Colt Tops the Auction at Keeneland | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/l-harvey.html | L. HARVEY | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/u-s-aide-paid-743-to-retirement-fund-now-hes-eligible-to-get-17500.html | U. S. Aide Paid $7.43 to Retirement Fund; Now He's Eligible to Get $17,500 a Year | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/priority-changes-in-schools-scored-marshall-says-construction-is.html | PRIORITY CHANGES IN SCHOOLS SCORED; Marshall Says Construction Is Based Not on Need but on Neighborhood 'Clamor' FINDS PLANS 'ASTOUNDING' Says Jansen's Program Skips Overcrowded Institutions, Asks Scientific Approach | True | By Murray Illson | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/stepup-in-steel-output-scheduled-this-week.html | Step-Up in Steel Output Scheduled This Week | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/antarctic-group-to-sail-nov-15.html | Antarctic Group to Sail Nov. 15 | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/davis-sworn-in-city-post.html | Davis Sworn in City Post | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/mary-e-young-married-bride-in-england-of-richard-l-chittim-a.html | MARY E. YOUNG MARRIED; Bride in England of Richard L. Chittim, a Rhoades Scholar | True | SpecSa! to I'RE NL-W YOL Tzars | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/rev-james-c-simpson.html | REV. JAMES C. SIMPSON | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/syria-looks-to-u-s-for-a-peace-plan-would-welcome-plan-to-settle.html | SYRIA LOOKS TO U. S. FOR A PEACE PLAN; Would Welcome Plan to Settle Problem of Palestine, Premier Declares | True | By Albion Rossspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/mrs-james-w-ayre.html | MRS. JAMES W. AYRE | True | Special to TH sw Yot ss. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/snow-crop-gets-orange-grove.html | Snow Crop Gets Orange Grove | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/douglas-has-operation-undergoes-surgery-on-injured-eye-for-third.html | DOUGLAS HAS OPERATION; Undergoes Surgery on Injured Eye for Third Time | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/first-flour-mill-for-cuba.html | First Flour Mill for Cuba | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/printers-golf-aug-711.html | Printers' Golf Aug. 7-11 | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/stephen-j-leonard-exhead-of-arnold-constable-dies-at-racquet-tennis.html | STEPHEN J. LEONARD; Ex-Head of Arnold, Constable Dies at Racquet &. Tennis Club | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/music-industry-sees-sales-drop-instrument-makers-forecast-1525-dip.html | MUSIC INDUSTRY SEES SALES DROP; Instrument Makers Forecast 15-25% Dip From 200 Million in 1948 at Trade Show MUSIC INDUSTRY SEES SALES DROP | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/mann-upbraids-fretful-germans-for-impatience-at-foreign-rule.html | Mann Upbraids Fretful Germans For Impatience at 'Foreign Rule' | True | By Jack Raymondspecial To the New York Times. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/advertising-news.html | Advertising News | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/sales-in-westchester-community-church-buys-pelham-dwelling-for.html | SALES IN WESTCHESTER; Community Church Buys Pelham Dwelling for Clergyman | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/mrs-roosevelt-denies-bias-citing-her-support-of-smith-in-column-on.html | Mrs. Roosevelt Denies Bias, Citing Her Support of Smith; In Column on Spellman Charges She Affirms Her Belief in Religious Freedom and in Separation of Church and State PREJUDICE DENIED BY MRS. ROOSEVELT | True | By Richard H. Parke | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/snyder-on-return-denies-loan-talk-says-flatly-he-held-none-with.html | SNYDER ON RETURN DENIES LOAN TALK; Says Flatly He Held None With British -- Tells Plans of Coming Financial Parley | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/fast-ruling-asked-on-canada-air-pact-colonial-requests-cab-action.html | FAST RULING ASKED ON CANADA AIR PACT; Colonial Requests CAB Action on Its Challenge, Contending the Agreement Is Invalid | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/thomas-h-morris.html | THOMAS H. MORRIS | True | Special to TH NEV Yolq. TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/two-counties-get-oil-price-cut.html | Two Counties Get Oil Price Cut | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/named-to-direct-division-of-transocean-air-lines.html | Named to Direct Division Of Transocean Air Lines | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/walshdorsey.html | WalshDorsey | True | pecial to Tm Nuw YOR TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/jersey-city-checks-toronto-by-12-to-6.html | JERSEY CITY CHECKS TORONTO BY 12 TO 6 | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/store-robbed-as-police-chat.html | Store Robbed as Police Chat | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/excontroller-aide-gets-impartial-chairman-job.html | Ex-Controller Aide Gets Impartial Chairman Job | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/huylers-makes-changes.html | Huyler's Makes Changes | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/60-girls-end-camp-life-young-orthopedic-group-here-after-month.html | 60 GIRLS END CAMP LIFE; Young Orthopedic Group Here After Month Upstate | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/2-jersey-projects-approved.html | 2 Jersey Projects Approved | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/grade-a-common-called-good-buy-massachusetts-investors-trust.html | GRADE A COMMON CALLED GOOD BUY; Massachusetts Investors Trust Reports Drop in Net Assets -- Other Concerns Show Dips GRADE A COMMON CALLED GOOD BUY | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/sports-of-the-times-czech-net-stars-welcome.html | Sports of the Times; Czech Net Stars Welcome | True | By Allison Danzig | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/mrs-james-p-van-duyn.html | MRS. JAMES P. VAN DUYN | True | Special to 'IE NEw Yolx Tns. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/george-mdonough.html | GEORGE M'DONOUGH | True | Special to 'rmi NEW YO Tns. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/mrs-james-w-moore.html | MRS. JAMES W. MOORE | True | Special to Nsw Yor 'I'Iss. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/berlin-advocated-as-wests-capital-some-germans-want-part-of.html | BERLIN ADVOCATED AS WEST'S CAPITAL; Some Germans Want Part of Government in City -- Nationalism Growing | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/russian-says-army-raised-satellites-soviet-theoretician-declares.html | RUSSIAN SAYS ARMY RAISED SATELLITES; Soviet Theoretician Declares Moscow Troops Nurtured East European States | True | By Harry Schwartz | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/dr-andrew-j-overbey-i-i.html | DR. ANDREW J. OVERBEY I I | True | Sp'ec[al to THe NEw YOP Tnzs. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/charge-accounts-reported-lagging-reserve-board-findings-based-on.html | CHARGE ACCOUNTS REPORTED LAGGING; Reserve Board Findings Based on Retail Credit Survey for Early Months of 1949 | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/reserves-heads-plan-fight-to-retain-unit.html | RESERVES HEADS PLAN FIGHT TO RETAIN UNIT | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/veterans-tennis-to-kruger.html | Veterans' Tennis to Kruger | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/dr-gilbert-j-sheekley.html | DR. GILBERT J. SHEEKLEY | True | Special to T Nzw Yo Tnr.s. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/810000-pledged-in-hospital-drive-jersey-farm-area-with-37000-people.html | $810,000 PLEDGED IN HOSPITAL DRIVE; Jersey Farm Area With 37,000 People Progressing Toward Its $1,200,000 Goal | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/federal-aid-asked-for-citys-housing-funds-sought-for-harlem-unit-as.html | FEDERAL AID ASKED FOR CITY'S HOUSING; Funds Sought for Harlem Unit as 16,300 Get Applications for New Buildings 18 NEW PROJECTS SLATED Authority Calls for Allocation of 20,300 Apartments From U. S. Agency to New York | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/argentina-in-new-pact-to-sign-agreement-with-czechs-for-100000000.html | ARGENTINA IN NEW PACT; To Sign Agreement With Czechs for $100,000,000 Trade | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/del-mar-strike-averted-mutuel-clerks-win-job-security-guarantee-at.html | DEL MAR STRIKE AVERTED; Mutuel Clerks Win Job Security Guarantee at Coast Track | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/churchill-at-italian-resort.html | Churchill at Italian Resort | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/asks-desapio-to-bow-out.html | Asks DeSapio to Bow Out | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/british-hold-arms-pivotal-in-treaty.html | BRITISH HOLD ARMS PIVOTAL IN TREATY | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/admiral-lea-tops-johns-joy-ponder-scores-victory-by-length-in-omaha.html | ADMIRAL LEA TOPS JOHN'S JOY, PONDER; Scores Victory by Length in Omaha Purse at Arlington Park and Pays $5.80 | True | | | C1B 202582 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/balmedonhue.html | Balme-.--Donhue | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/autumn-bal-de-tete-will-assist-veterans.html | AUTUMN BAL DE TETE WILL ASSIST VETERANS | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/news-of-food-cold-curry-is-new-hot-weather-hint-good-with-chicken-a.html | News of Food; Cold Curry Is New Hot Weather Hint, Good With Chicken and Also as a Soup | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/miss-canada-iv-perfect.html | Miss Canada IV "Perfect" | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/porter-joins-palestine-parley.html | Porter Joins Palestine Parley | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/elizabeth-a_-p_-holt-wei-married-to-hon-john-v-fisheri.html | ELIZABETH A_ P_, HOLT. WE[)I; Married to Hon. John V, FisherI | True | Special to THE NEW YORK TIMES. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/mrs-friderick-fromm.html | MRS. FRIDERICK FROMM | True | Special to Tins N,s'w No TIME. S. | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/piss-june-kennedy-engaged-to-be-ed-alumna-of-furman-university-will.html | PiSS JUNE KENNEDY ENGAGED TO BE ED; Alumna of Furman University Will Be Married to John A. Higgons 3d in Autumn | True | | | C1B 202582 | |
| 1949-07-26 | 1949-07-26 | https://www.nytimes.com/1949/07/26/archives/odwyer-off-on-vacation-with-fingers-crossed.html | O'Dwyer Off on Vacation -- With Fingers Crossed | True | | | C1B 202582 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/cutrate-ban-backed-house-group-would-bar-special-order-sales-in.html | CUT-RATE BAN BACKED; House Group Would Bar 'Special Order' Sales in Services | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/shipping-news-and-notes-city-of-perth-ready-for-maiden-voyage.html | Shipping News and Notes; City of Perth Ready for Maiden Voyage -- Arbitration Hearings End | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/home-rule-for-the-d-c.html | HOME RULE FOR THE D. C. | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/bombing-report-unanimous.html | Bombing Report Unanimous | True | Dispatch of The Times. London. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/israel-to-ask-curb-on-near-east-arms-eban-says-u-n-council-will-be.html | ISRAEL TO ASK CURB ON NEAR EAST ARMS; Eban Says U. N. Council Will Be Urged to Restrict Such Shipments as Peril | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/twu-to-reply-to-kheel-chairman-demands-chance-to-act-before-strikes.html | TWU TO REPLY TO KHEEL; Chairman Demands Chance to Act Before Strikes | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/spokane-rent-control-off.html | Spokane Rent Control Off | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/u-n-sees-inflation-ebb-report-on-tendencies-19461948-published-by.html | U. N. SEES INFLATION EBB; Report on 'Tendencies, 1946-1948,' Published by Department | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/world-regime-key-to-peace-hiss-says-tells-friends-seminar-he-sees-u.html | WORLD REGIME KEY TO PEACE, HISS SAYS; Tells Friends Seminar He Sees U. N. as Step to Creation of Such a Government | True | By Albert J. Gordonspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/tigers-top-senators-62-gray-hurls-5hitter-backed-by-12-detroit.html | TIGERS TOP SENATORS, 6-2; Gray Hurls 5-Hitter, Backed by 12 Detroit Safeties | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/john-j-kfelfy.html | JOHN J. KF..ELF-.Y | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/25-new-buses-promised-3d-avenue-line-trustees-say-theyll-be-running.html | 25 NEW BUSES PROMISED; 3d Avenue Line Trustees Say They'll Be Running Soon | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/mr-arnold-on-labor-monopoly.html | MR. ARNOLD ON LABOR MONOPOLY | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/john-owens-exaide-of-keystone-state.html | JOHN OWENS, EX.AIDE OF KEYSTONE STATE | True | Special to "N YORK Tr. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/two-far-east-ships-arrive.html | Two Far East Ships Arrive | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/shaw-ignores-birthday-maintains-studied-normalcy-as-he-enters-93d.html | SHAW IGNORES BIRTHDAY; Maintains Studied Normalcy as He Enters 93d Year | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/personal-notes.html | Personal Notes | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/gen-stilwell-honored-dam-lake-at-west-point-are-named-for-war.html | GEN. STILWELL HONORED; Dam, Lake at West Point Are Named for War Commander | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/joe-louis-defeated-1-up-faber-beats-former-champion-in-ray-robinson.html | JOE LOUIS DEFEATED, 1 UP; Faber Beats Former Champion in Ray Robinson Golf | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/rhee-hails-chiangs-visit-generalissimos-proposed-trip-to-seoul.html | RHEE HAILS CHIANG'S VISIT; Generalissimo's Proposed Trip to Seoul Lauded by Korean | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/ibm-increases-net-in-first-halfyear-16209105-income-shows-a-gain-of.html | IBM INCREASES NET IN FIRST HALF-YEAR; $16,209,105 Income Shows a Gain of $2,372,944 Over '48 -- Remington Rand Reports | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/klan-kidnap-raid-reported.html | Klan Kidnap Raid Reported | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/stracksspiegel.html | Stracks--Spiegel | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/russian-fur-sale-held-americans-are-among-biggest-buyers-at-moscow.html | RUSSIAN FUR SALE HELD; Americans Are Among Biggest Buyers at Moscow Auction | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/new-zealand-held-to-cricket-draw-tallies-293-and-348-for-7-as.html | NEW ZEALAND HELD TO CRICKET DRAW; Tallies 293 and 348 for 7 as England Declares at 440 for 9 in 3d Test Match | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/senate-by-4137-vote-adds-74000000-to-eca-fund-total-set-by.html | Senate by 41-37 Vote Adds $74,000,000 to ECA Fund; Total Set by Appropriations Group Is Raised to Cover Last Year's Expenses -- Britain Asks for Greater Marshall Aid SENATE GIVES ECA $74,000,000 ASKED | True | By C. P. Trussellspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/35041-see-pirates-trip-new-york-41-bonham-blanks-giants-except-for.html | 35,041 SEE PIRATES TRIP NEW YORK, 4-1; Bonham Blanks Giants Except for Thomson's Home Run -- Restelli Clouts No. 9 | True | By James P. Dawsonspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/british-organ-gets-new-chief.html | British Organ Gets New Chief | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/the-u-n-site-as-contract-is-signed-for-another-building.html | THE U. N. SITE AS CONTRACT IS SIGNED FOR ANOTHER BUILDING | True | | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/commons-in-long-session-bars-delay-on-steel-nationalization.html | Commons in Long Session Bars Delay on Steel Nationalization | True | By Clifton Danielspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/miles-no-5-in-table-tennis.html | Miles No. 5 in Table Tennis | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/truman-praises-u-s-newspapers-country-has-many-wonderful.html | TRUMAN PRAISES U. S. NEWSPAPERS; Country Has 'Many Wonderful' Publications, 22 German and Austrian Journalists Hear | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/books-authors.html | Books -- Authors | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/swedes-believe-neutrality-has-strategic-advantages-think-they-would.html | Swedes Believe Neutrality Has Strategic Advantages; Think They Would Share Protection of Atlantic Pact if Soviet Should Make War | True | By James Restonspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/warrior-quintet-gets-mogus.html | Warrior Quintet Gets Mogus | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/james-d-young.html | JAMES D. YOUNG | True | Special to Tt{ .NEW NOK Tl,s. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/nick-bloom-takes-monmouth-sprint-track-starter-causes-refund-of.html | NICK BLOOM TAKES MONMOUTH SPRINT; Track Starter Causes Refund of $12,566 by Dispatching 7 of 8 Horses in Field | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/mrs-bernard-victor-in-garden-city-golf.html | MRS. BERNARD VICTOR IN GARDEN CITY GOLF | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/dp-discrimination-denied-by-mcarran.html | DP DISCRIMINATION DENIED BY M'CARRAN | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/business-education-parley.html | Business Education Parley | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/borrows-15000000-illinois-power-awards-bonds-at-100176-for-interest.html | BORROWS $15,000,000; Illinois Power Awards Bonds at 100.176 for Interest of 27/8 | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/john-m-kennfdn.html | JOHN M, KENNF-DN | True | Special tO T:qu .'zw YOgi{ Tt,u.q. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/brooklyn-allstars-bow-lose-to-montreal-sandlot-nine-by-97-in-11th.html | BROOKLYN ALL-STARS BOW; Lose to Montreal Sandlot Nine by 9-7 in 11th Inning | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/bavarian-minister-quits-over-u-s-act.html | BAVARIAN MINISTER QUITS OVER U. S. ACT | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/a-pilot-project.html | A PILOT PROJECT | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/bill-filed-to-honor-roosevelt.html | Bill Filed to Honor Roosevelt | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/frank-p-spadaro.html | FRANK P. SPADARO | True | $pecja2 t:o NsW NorK 3'[.r. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/my-sweetie-gains-place-in-boat-race-becomes-third-u-s-craft-in.html | MY SWEETIE GAINS PLACE IN BOAT RACE; Becomes Third U. S. Craft in Harmsworth -- Dodge to Take Driving Test Today | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/the-bite-331-winner-takes-6furlong-stewards-cup-by-head-in-england.html | THE BITE, 33-1, WINNER; Takes 6-Furlong Steward's Cup by Head in England | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/woman-fails-to-swim-channel.html | Woman Fails to Swim Channel | True | | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/swim-by-five-youths-upsets-east-river-calm.html | Swim by Five Youths Upsets East River Calm | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/to-end-the-poll-tax.html | TO END THE POLL TAX | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/greek-border-enlivened-army-reports-arrival-at-it-of-several.html | GREEK BORDER ENLIVENED; Army Reports Arrival at It of Several Yugoslav Units | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/miss-pahla-welles-to-wed-oh-sept-t0-plainfield-girl-will-become.html | MISS PAHLA WELLES TO WED OH SEPT. t0; Plainfield Girl Will Become Bride of Charles P. Orr in Grace Church There | True | Special to THE NI | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/secretary-of-new-unit-of-presbyterian-board.html | Secretary of New Unit Of Presbyterian Board | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/firemen-donate-1000-n-y-ubellevue-medical-center-aided-by-welfare.html | FIREMEN DONATE $1,000; N. Y. U.-Bellevue Medical Center Aided by Welfare Fund | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/remington-rand-resented-in-suit-admission-to-i-g-chemies-action-for.html | REMINGTON RAND RESENTED IN SUIT; Admission to I. G. Chemie's Action for General Aniline Stock Stirs Washington | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/industry-worried-at-u-s-wage-order-ge-official-attacks-tobin-for.html | INDUSTRY WORRIED AT U. S. WAGE ORDER; GE Official Attacks Tobin for Setting Pay Floor in Plants Doing Government Work | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/rev-franris-m-adams.html | REV. FRANr.,IS M. ADAMS | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/weiss-beats-harper-at-net.html | Weiss Beats Harper at Net | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/queens-housing-project.html | Queens Housing Project | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/capt-werner-muller.html | CAPT. WERNER MULLER | True | Special to the new york times | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/spanish-arsenal-explosion-kills-33-105-are-hurt.html | Spanish Arsenal Explosion Kills 33; 105 Are Hurt | True | By the United Press. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/judge-elmo-p-lee-of-federal-bench.html | JUDGE ELMO P. LEE OF FEDERAL BENCH | True | Special to the new york times | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/britons-voice-fear-of-cut-in-arms-aid-concern-for-western-europes.html | BRITONS VOICE FEAR OF CUT IN ARMS AID; Concern for Western Europe's Safety Expressed -- Plan Stirs Wide Interest on Continent | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/agriculture-official-quits.html | Agriculture Official Quits | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/tokyo-rose-defense-scores-on-army-note.html | TOKYO ROSE DEFENSE SCORES ON ARMY NOTE | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/ship-changes-piers-due-to-a-walkout-excalibur-unable-to-load-in.html | SHIP CHANGES PIERS DUE TO A WALKOUT; Excalibur, Unable to Load in Jersey City, Goes to Brooklyn, Sails for Mediterranean | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/blockade-of-china-run.html | Blockade of China Run | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/baldwin-backs-flood-project.html | Baldwin Backs Flood Project | True | | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/j-h-appel-76-dies-store-exofficial-former-head-of-wanamakers-here.html | J, H. APPEL, 76, DIES; STORE EX-OFFICIAL; Former Head of Wanamaker's Here Is Stricken at Golf-- Author of Many Books | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/interim-light-for-streetcrossing.html | Interim Light for Street-Crossing | True | AUGUSTA FIELD | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/fact-board-meets-on-steel-dispute-murray-and-industry-clash-on.html | FACT BOARD MEETS ON STEEL DISPUTE; Murray and Industry Clash on Pension Issue, on Which Ruling Is Due Tomorrow | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/plunges-from-bridge-woman-rescued-from-east-river-after-drop-from.html | PLUNGES FROM BRIDGE; Woman Rescued From East River After Drop From Brooklyn Span | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/john-martin-sr.html | JOHN MARTIN SR. | True | Special to TIE NEw Yonx TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/enrico-presutti.html | ENRICO PRESUTTI | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/hopeful-outlook-seen-for-business-stanford-university-parley-hears.html | HOPEFUL OUTLOOK SEEN FOR BUSINESS; Stanford University Parley Hears Speakers Discount Decline in Activity | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/video-buying-slow-at-music-exhibit-dealer-registration-at-industry.html | VIDEO BUYING SLOW AT MUSIC EXHIBIT; Dealer Registration at Industry Event Is Put at 2,000 -- 240 Producers Display Lines VIDEO BUYING SLOW AT MUSIC EXHIBIT | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/william-h-sheffield.html | WILLIAM H, SHEFFIELD | True | Special to THE NW Yo TI>IZS. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/governor-asks-power-to-run-hawaiis-docks-to-end-strike-stainback.html | Governor Asks Power to Run Hawaii's Docks to End Strike; Stainback Bids Legislature Also Vote Seizure of Major Plantations HAWAII GOVERNOR ACTS TO RUN DOCKS | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/appointed-as-director-of-publicity-for-namms.html | Appointed as Director Of Publicity for Namm's | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/boy-stricken-at-camp.html | Boy Stricken at Camp | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/miranda-keeps-press-job-but-exadviser-of-peron-is-regarded-as.html | MIRANDA KEEPS PRESS JOB; But Ex-Adviser of Peron Is Regarded as Figurehead | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/long-beach-buyer-rues-l-i-r-r-deal-city-blocks-plan-for-oil-plant.html | LONG BEACH BUYER RUES L. I. R. R. DEAL; City Blocks Plan for Oil Plant, His Lawyer Says, So Bargain Land Is 'White Elephant' | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/atom-meeting-to-weigh-joint-work-with-british.html | Atom Meeting to Weigh Joint Work With British | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/business-world.html | Business World | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/defensive-holding-hit-at-conference-college-commissioners-seek.html | DEFENSIVE HOLDING HIT AT CONFERENCE; College Commissioners Seek Stricter Enforcement of the Present Football Rule | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/dulles-gets-minor-posts-senate-gop-policy-committee-approves-his.html | DULLES GETS MINOR POSTS; Senate GOP Policy Committee Approves His Committees | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/dr-carter-dead-retirrdpastor-8t-writer-lecturer-held-pulpit-in.html | DR. CARTER DEAD; RETIRRDPASTOR,; 8t - Writer, Lecturer Held Pulpit in Throop 'Avenue Church, Brookl/n, 1915 t_____oo 1933 | True | I Special to THE Ngw YO T[us. ] | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/fawcett-building-on-6th-ave-sold-21story-offices-and-adjoining.html | FAWCETT BUILDING ON '6TH' AVE. SOLD; 21-Story Offices and Adjoining Structure at 44th St. Corner Bought by Tishmans | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/strike-looms-in-greece.html | Strike Looms in Greece | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/mrs-gerrys-duo-in-tie-shares-creek-golf-lead-with-mrs-mcgrath-team.html | MRS. GERRY'S DUO IN TIE; Shares Creek Golf Lead With Mrs. McGrath Team at 72 | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/buyer-pays-cash-for-apartments-investor-gets-two-buildings-on-east.html | BUYER PAYS CASH FOR APARTMENTS; Investor Gets Two Buildings on East 34th Street -- Old Holding Sold in Grove St. | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/gair-adds-lightweight-pallets.html | Gair Adds Lightweight Pallets | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/schmitz-7hitter-downs-brooks-60-cubs-ace-sets-back-dodgers-third.html | SCHMITZ' 7-HITTER DOWNS BROOKS, 6-0; Cubs' Ace Sets Back Dodgers Third Time This Season as Mates Collect 11 Blows THREE-RUN FIRST DECIDES Campanella Leaves Game With Ailing Shoulder in Seventh -- Hatten Routed in Third | True | By Roscoe McGowenspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/gala-welcome-set-for-ile-de-france-rebuilt-luxury-liner-steams-into.html | GALA WELCOME SET FOR ILE DE FRANCE; Rebuilt Luxury Liner Steams Into Harbor Today to Acclaim Accorded a Queen of Sea NO SPEED MARK ATTEMPTED French Line Head Aboard. Says Aim Is to Provide Utmost Comfort and Relaxation | True | By Joseph J. Ryanspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/mrs-edward-hamiviann.html | MRS. EDWARD HAMIVIANN | True | Special f.o TH NEW NOiK Tl.'lg$. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/ralph-w-friend.html | RALPH W. FRIEND | True | $OCial to Tu N'W Nrr,K TI>lg$, | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/soviet-says-point-4-is-a-colonial-plot-russian-tells-united-nations.html | SOVIET SAYS POINT 4 IS A COLONIAL PLOT; Russian Tells United Nations Economic Council Truman Plan Is for Exploitation LEBANON ALSO CRITICAL Delegate Says Development Program Will Not Work Without Lots of Money | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/belgian-deputies-chief-renamed.html | Belgian Deputies' Chief Renamed | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/house-vote-to-bar-poll-tax.html | House Vote to Bar Poll Tax | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/nlrb-examiner-backs-secondary-picketing.html | NLRB EXAMINER BACKS SECONDARY PICKETING | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/egyptian-cabinet-formed-by-sirry-new-coalition-is-sworn-in-four.html | EGYPTIAN CABINET FORMED BY SIRRY; New Coalition Is Sworn In -- Four Major Parties Are Represented on Roster | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/u-s-steel-income-best-in-20-years-94052265-earned-in-first-half-is.html | U. S. STEEL INCOME BEST IN 20 YEARS; $94,052,265 Earned in First Half Is Equal to $3.12 a Share on the Common DIVIDENDS ARE DECLARED Shipments Set Record for Six Months, but Olds Warns That Downturn Has Set In U. S. STEEL INCOME BEST IN 20 YEARS | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/dr-ibrra-6rcia-of-argelqtilqa-49-former-albassador-to-u-s-in.html | DR. IB/RRA 6/RCIA OF ARGElqTIlqA, 49; ,Former Albassador to U. S., in Diplomatic Service Since '26, Dies in Buenos Aires | True | | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/b-walter-vos.html | B. WALTER VOS | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/russians-are-jailed-by-tito-soviet-says-torture-charged-by-moscow.html | RUSSIANS ARE JAILED BY TITO, SOVIET SAYS; Torture Charged by Moscow in Note Alleging Many Are Held -- Release Demanded RUSSIANS JAILED, MOSCOW CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/british-schools-had-320000-more-in-1948.html | BRITISH SCHOOLS HAD 320,000 MORE IN 1948 | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/third-of-british-thieves-in-1949-were-under-17.html | Third of British Thieves In 1949 Were Under 17 | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/29-killed-in-shanghai-typhoon-some-areas-6-feet-under-water-29.html | 29 Killed in Shanghai Typhoon; Some Areas 6 Feet Under Water; 29 Killed in Shanghai Typhoon; Some Areas 6 Feet Under Water | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/fists-fly-in-the-french-assembly-as-reds-try-to-kill-atlantic-pact.html | Fists Fly in the French Assembly As Reds Try to Kill Atlantic Pact; FISTS FLY IN PARIS IN DEBATE ON PACT | True | By Lansing Warrenspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/united-medical-plan-added-37093-in-june.html | UNITED MEDICAL PLAN ADDED 37,093 IN JUNE | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/federal-school-aid-discussed-comment-on-issue-between-cardinal.html | Federal School Aid Discussed; Comment on Issue Between Cardinal Spellman and Mrs. Roosevelt | True | CHARLES K. GILBERT | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/dr-archibald-e-ol-pp.html | DR. ARCHIBAL.D E. OL. PP | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/franklin-l-whitcomb-.html | FRANKLIN L. WHITCOMB . | True | SpeCial tO THe | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/james-p-hogan.html | JAMES P. HOGAN | True | Special to T YEw Yoy Tll[. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/court-held-in-ambulance-doctor-wounded-by-driver-is-complainant-in.html | COURT HELD IN AMBULANCE; Doctor Wounded by Driver Is Complainant in Bronx | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/retired-motorman-dies-at-101.html | Retired Motorman Dies at 101 | True | Special to, Tti NEW YOP, K TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/tax-revision-delay-worrying-japanese.html | TAX REVISION DELAY WORRYING JAPANESE | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/juan-f-marckman.html | JUAN F. MARCKMAN | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/arlington-burial-for-johnson.html | Arlington Burial for Johnson | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/john-h-cross.html | JOHN H. CROSS | True | Special .o TH/ | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/housing-case-appealed-temporary-rent-commission-acts-on-eviction.html | HOUSING CASE APPEALED; Temporary Rent Commission Acts on Eviction Ruling | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/golf-medal-to-replogle-oklahomans-65-paces-broadmoor-qualifiers-by.html | GOLF MEDAL TO REPLOGLE; Oklahoman's 65 Paces Broadmoor Qualifiers by 4 Strokes | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/mrs-roosevelt-writes-cardinal-former-first-lady-mails-4page-answer.html | MRS. ROOSEVELT WRITES CARDINAL; Former First Lady Mails 4-Page Answer to Charges -- It Will Be Made Public Tomorrow | True | | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/3-die-climbing-swiss-mountain.html | 3 Die Climbing Swiss Mountain | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/murphy-penniless-his-brother-reveals.html | MURPHY 'PENNILESS,' HIS BROTHER REVEALS | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/polio-here-called-a-mild-epidemic-dr-mustard-says-brooklyn-queens-a.html | POLIO HERE CALLED A 'MILD EPIDEMIC'; Dr. Mustard Says Brooklyn, Queens Are Hardest Hit -- 13 Deaths Since July 1 220 CASES THIS MONTH Figure Far Below 3,457 Cases in July of 1916 -- Incidence May Run Through August POLIO HERE CALLED A 'MILD EPIDEMIC' | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/hoover-to-speak-aug-10-expresident-to-make-a-major-address-on-75th.html | HOOVER TO SPEAK AUG. 10; Ex-President to Make a Major Address on 75th Birthday | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/figueres-to-head-costa-rican-party.html | FIGUERES TO HEAD COSTA RICAN PARTY | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/550000-see-fireworks-crowd-at-coney-island-termed-a-record-by.html | 550,000 SEE FIREWORKS; Crowd at Coney Island Termed a Record by Official | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/new-womens-group-acclaims-eva-peron.html | NEW WOMEN'S GROUP ACCLAIMS EVA PERON | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/tchaikovskys-fifth-at-stadium.html | Tchaikovsky's Fifth at Stadium | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/vaughan-quotes-truman-on-army-wont-revoke-statement-that-president.html | VAUGHAN QUOTES TRUMAN ON ARMY; Won't Revoke Statement That President Wants a Small Force With Big Reserve | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/drought-in-africa-worst-in-100-years.html | DROUGHT IN AFRICA WORST IN 100 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/child-to-mrs-c-e-saltzman.html | Child to Mrs. C. E. Saltzman | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/moss-puts-out-fierman-advances-in-long-island-boys-tennis-dockerill.html | MOSS PUTS OUT FIERMAN; Advances in Long Island Boys' Tennis -- Dockerill Wins | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/junior-chamber-backs-hoover.html | Junior Chamber Backs Hoover | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/burgess-recalled-by-cubs.html | Burgess Recalled by Cubs | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/jean-taylor-betrothed-prospective-bride-of-lambert-b-ott-princeton.html | JEAN TAYLOR BETROTHED; Prospective Bride of. Lambert B, Ott, Princeton Alumnus | True | $peda! to T Nv Nom TLqmS. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/joins-lincoln-university-board.html | Joins Lincoln University Board | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/more-tv-color-shows-2-additional-stations-granted-experimental.html | MORE TV COLOR SHOWS; 2 Additional Stations Granted Experimental Permits | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/homer-bigarts-mother-dies.html | Homer Bigart's Mother Dies | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/dedication-to-tolerance.html | Dedication to Tolerance | True | WILLIAM DEAN EMBREE | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/argentineu-s-trade-not-expected-to-rise.html | ARGENTINE-U. S. TRADE NOT EXPECTED TO RISE | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/parental-conduct-held-childs-guide-insecurity-communicated-only.html | PARENTAL CONDUCT HELD CHILD'S GUIDE; Insecurity Communicated Only Through Anxiety of Adults, College Professor Says | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/pequot-crew-sets-pace-southport-girls-top-qualifiers-for-l-i-junior.html | PEQUOT CREW SETS PACE; Southport Girls Top Qualifiers for L. I. Junior Title Series | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/adolph-jung.html | ADOLPH JUNG | True | Special to Ts IV, EW YORK TIMS$. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/brazil-names-finance-minister.html | Brazil Names Finance Minister | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/-hearts-defendant-tried-suicide-6-times.html | ' HEARTS DEFENDANT TRIED SUICIDE 6 TIMES | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/policy-of-nondiscrimination.html | Policy of Non-Discrimination | True | ROBERT C. HARTNETT | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/named-vice-president-of-the-biow-company.html | Named Vice President Of the Biow Company | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/close-bids-mark-housing-financing-50300000-n-y-city-bonds-awarded.html | CLOSE BIDS MARK HOUSING FINANCING; $50,300,000 N. Y. City Bonds Awarded to 102-House Group at $43,506,627 Cost CLOSE BIDS MARK HOUSING FINANCING | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/australians-seek-u-s-aces.html | Australians Seek U. S. Aces | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/germany-has-957-ships-news-agency-says-fewer-than-400-are-ready-for.html | GERMANY HAS 957 SHIPS; News Agency Says Fewer Than 400 Are Ready for Service | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/utility-wins-rate-rise-pacific-tel-tel-co-is-granted-13400000-a.html | UTILITY WINS RATE RISE; Pacific Tel. & Tel. Co. Is Granted $13,400,000 a Year Increase | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/denies-asking-big-pension-lawyer-said-to-be-in-line-for-17520-did.html | DENIES ASKING BIG PENSION; Lawyer, Said to Be in Line for $17,520, Did Not Set Amount | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/government-goes-unbuttered.html | Government Goes Unbuttered | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/german-reds-hail-mann-greet-author-on-his-arrival-cite-stand-on.html | GERMAN REDS HAIL MANN; Greet Author on His Arrival -- Cite Stand on Partition | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/nicaragua-releases-cuban-plane.html | Nicaragua Releases Cuban Plane | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/general-selling-depresses-grains-mill-buying-falls-off-in-wheat-and.html | GENERAL SELLING DEPRESSES GRAINS; Mill Buying Falls Off in Wheat and Federal Report of Record Corn, Oats Crops Is Bearish | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/fifth-ave-fugitives-held-in-50000-bail.html | FIFTH AVE. FUGITIVES HELD IN $50,000 BAIL | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/milk-price-extended-through-next-month.html | MILK PRICE EXTENDED THROUGH NEXT MONTH | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/gonzales-defending-cup-holder-beats-tully-at-meadow-club-net.html | Gonzales, Defending Cup Holder, Beats Tully at Meadow Club Net; NATIONAL CHAMPION TRIUMPHS, 6-2, 9-7 Gonzales Reaches 3d Round of Meadow Club Tennis With Victory Over Tully TALBERT TOPS SCHWARTZ New Yorker Rallies in First Set for 7-5, 6-2 Verdict -- Flam, Larsen Advance | True | By Allison Danzigspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/susan-mentz-fiancee-daughter-of-admiral-to-beeomem-bride-of.html | SUSAN MENTZ FIANCEE; Daughter of Admiral to Beeomem Bride of EIlsworth Donnell | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/cotton-mills-hit-by-price-squeeze-institute-survey-shows-drop-in.html | COTTON MILLS HIT BY PRICE SQUEEZE; Institute Survey Shows Drop in Fabrics Is Almost Entirely at Expense of Profits | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/mother-soledad-beatification.html | Mother Soledad Beatification | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/new-westchester-flight-first-nonstop-hop-to-europe-to-start-at.html | NEW WESTCHESTER FLIGHT; First Non-Stop Hop to Europe to Start at Airport Saturday | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/rail-strike-threat-is-eased-in-britain-union-head-says-outlook-is.html | RAIL STRIKE THREAT IS EASED IN BRITAIN; Union Head Says Outlook Is Better After 9-Hour Meeting With Labor Minister | True | By Benjamin Wellesspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/u-s-amnesty-bill-offered.html | U. S. Amnesty Bill Offered | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/pope-to-go-to-summer-quarters.html | Pope to Go to Summer Quarters | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/atomic-labor-parley-first-of-collective-bargaining-meetings-is-held.html | ATOMIC LABOR PARLEY; First of Collective Bargaining Meetings Is Held Here | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/cards-victors-95-lead-by-1-12-games-brecheen-subdues-phillies-as-st.html | CARDS VICTORS, 9-5, LEAD BY 1 1/2 GAMES; Brecheen Subdues Phillies as St. Louis Increases Margin Over Runner-Up Dodgers | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/elected-grand-chancellor-of-new-york-pythians.html | Elected Grand Chancellor Of New York Pythians | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/unitarian-minister-denies-czech-inquiry.html | UNITARIAN MINISTER DENIES CZECH INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/lie-bars-dismissals-demanded-by-czechs.html | LIE BARS DISMISSALS DEMANDED BY CZECHS | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/furniture-orders-off-24-in-6-months.html | FURNITURE ORDERS OFF 24% IN 6 MONTHS | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/revolt-in-ecuador-quelled-speedily-two-wounded-in-brief-uprising.html | REVOLT IN ECUADOR QUELLED SPEEDILY; Two Wounded in Brief Uprising -- About 60 Held, Most of Them Retired Army Men | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/john-l-strickler.html | JOHN L. STRICKLER | True | $peclaz to TRE NEW YOR: TL%IES | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/american-yachts-first-across-line-wanderer-ix-nova-scotian-entry.html | AMERICAN YACHTS FIRST ACROSS LINE; Wanderer IX, Nova Scotian Entry, Finishes Fifth in 366-Mile Halifax Race | True | | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/dictograph-denies-ftc-charges.html | Dictograph Denies FTC Charges | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/group-votes-eisler-bill-it-would-permit-refusing-bail-to.html | GROUP VOTES 'EISLER BILL'; It Would Permit Refusing Bail to Undesirable Aliens | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/hungary-tightens-border.html | Hungary Tightens Border | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/named-parade-queen-staten-island-girl-12-chosen-in-nationwide.html | NAMED PARADE QUEEN; Staten Island Girl, 12, Chosen in Nation-Wide Contest | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/u-s-editor-is-held-again-in-shanghai-workers-seek-to-force-gould-to.html | U. S. EDITOR IS HELD AGAIN IN SHANGHAI; Workers Seek to Force Gould to Pay Wages Until Closing of Paper Is 'Settled' | True | By Walter Sullivanspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/attlee-to-reply-to-churchill.html | Attlee to Reply to Churchill | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/mrs-untermeyer-moves-to-sevenstroke-lead-in-wheeler-golf-tournament.html | Mrs. Untermeyer Moves to Seven-Stroke Lead in Wheeler Golf Tournament; CARD OF 157 PACES WINGED FOOT FIELD Mrs. Untermeyer Posts 79 on 2d Round of Westchester and Fairfield Open MRS. BARTOL NEXT AT 164 Miss White Has 165 and Mrs. Wright 166 -- Mrs. Herbert, Mrs. O'Brien Get 168s | True | By Maureen Orcuttspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/two-factions-seen-after-segal-control.html | TWO FACTIONS SEEN AFTER SEGAL CONTROL | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/capt-robert-d-conrad.html | CAPT. ROBERT D. CONRAD | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/arab-groups-gird-to-halt-abdullah-higher-committee-delegates-at.html | ARAB GROUPS GIRD TO HALT ABDULLAH; Higher Committee Delegates at Lebanon Rally Insist on an Independent Palestine | True | By Albion Rossspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/detail-elaborate-in-london-styles-manikins-showing-furs-and-winter.html | DETAIL ELABORATE IN LONDON STYLES; Manikins, Showing Furs and Winter Coats in Heat Wave, Envy Audience's Fans | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/six-feet-of-water-in-streets.html | Six Feet of Water in Streets | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/house-adopts-bill-for-27-judgeships-four-new-posts-in-southern.html | HOUSE ADOPTS BILL FOR 27 JUDGESHIPS; Four New Posts in Southern District of New York Are Included in Measure | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/red-sox-10-in-8th-trounce-white-sox-boston-triumphs-112-getting.html | RED SOX' 10 IN 8TH TROUNCE WHITE SOX; Boston Triumphs, 11-2, Getting Nine Blows in Big Frame -- McDermott Wins in Box | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/mrs-arthur-l-harris-has-soni.html | Mrs, Arthur L. Harris Has SonI | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/pakistan-retorts-to-afghan-motion-warns-repudiation-of-british.html | PAKISTAN RETORTS TO AFGHAN MOTION; Warns Repudiation of British Tribal Pacts Invites Claims by Iran and Moscow | True | By Robert Trumbullspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/air-route-to-nice-asked.html | Air Route to Nice Asked | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/twin-brothers-meet-after-28year-lapse.html | TWIN BROTHERS MEET AFTER 28-YEAR LAPSE | True | | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/w-l-batt-jr-appointed-tobin-names-him-head-of-labor-economic-plans.html | W. L. BATT JR. APPOINTED; Tobin Names Him Head of Labor, Economic Plans Group | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/albania-again-accuses-greeks.html | Albania Again Accuses Greeks | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/469-to-be-graduated-tonight.html | 469 to Be Graduated Tonight | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/massachusetts-opposes-road.html | Massachusetts Opposes Road | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/aid-to-youth-seen-in-gifts-of-blood-admiral-mcintire-speaks-of-job.html | AID TO YOUTH SEEN IN GIFTS OF BLOOD; Admiral McIntire Speaks of Job Ahead in Opening New Center for Donors Here | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/foundation-gets-18450-net-of-williamsbolanos-bout-goes-to-costello.html | FOUNDATION GETS $18,450; Net of Williams-Bolanos Bout Goes to Costello Project | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/stranahan-downs-davison-by-8-and-7-defending-champion-gains-3d.html | STRANAHAN DOWNS DAVISON BY 8 AND 7; Defending Champion Gains 3d Round in Canadian Amateur Golf -- Chapman Advances | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/ban-on-flagstad-may-be-removed-san-francisco-opera-officials.html | BAN ON FLAGSTAD MAY BE REMOVED; San Francisco Opera Officials Postpone Cancellation as A. G. M. A. Defends Star | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/republicans-win-on-diamond.html | Republicans Win -- On Diamond | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/jersey-food-prices-rise-largest-increases-are-in-eggs-meat-and.html | JERSEY FOOD PRICES RISE; Largest Increases Are in Eggs, Meat, and Dairy Products | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/aiding-baby-costs-life-hack-driver-struck-by-truck-as-he-walks-to.html | AIDING BABY COSTS LIFE; Hack Driver Struck by Truck as He Walks to Get Milk | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/atom-defense-problems-british-scientists-say-task-is-too-big-for.html | ATOM DEFENSE PROBLEMS; British Scientists Say Task Is Too Big for Cities | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/australia-loses-bank-act-appeal-privy-council-to-explain-later.html | AUSTRALIA LOSES BANK ACT APPEAL; Privy Council to Explain Later Refusal to Upset Court Ban on Nationalization | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/reds-crack-defense-lines.html | Reds Crack Defense Lines | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/caracul-in-black-marks-fur-styles-emphasis-placed-on-designs-of.html | CARACUL IN BLACK MARKS FUR STYLES; Emphasis Placed on Designs of Cape in Exhibition Offered by I. J. Fox | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/german-officials-to-study-here.html | German Officials to Study Here | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/e-v-hickey-director-of-nsrb-production.html | E. V. HICKEY DIRECTOR OF NSRB PRODUCTION | True | Sper. lal to Nmw'o T. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/children-held-hampered-womens-city-club-finds-traffic-violations-on.html | CHILDREN HELD HAMPERED; Women's City Club Finds Traffic Violations on Play Streets | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/superliners.html | SUPERLINERS | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/turkey-to-permit-hunt-for-ark.html | Turkey to Permit Hunt for Ark | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/sierra-lead-won-by-audie-murphy-war-hero-to-costar-with-wife-wanda.html | SIERRA' LEAD WON BY AUDIE MURPHY; War Hero to Co-Star With Wife, Wanda Hendrix, in Outdoor Melodrama for Universal | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/pope-receives-u-s-envoy.html | Pope Receives U. S. Envoy | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/45968000-spent-by-eca-for-cotton-largest-grant-is-23000000-for.html | $45,968,000 SPENT BY ECA FOR COTTON; Largest Grant Is $23,000,000 for Italy -- Increasing Surpluses Forecast | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/federal-jobs-decreased-in-june.html | Federal Jobs Decreased in June | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/dewey-summons-airlines-to-break-idlewild-deadlock-he-calls.html | DEWEY SUMMONS AIRLINES TO BREAK IDLEWILD DEADLOCK; He Calls Conference at Albany Friday of Company Heads and the Port Authority DRISCOLL SHARES IN MOVE Eight Basic Points Pertaining to Leases at Airport Are Listed for Discussion IDLEWILD ACCORD SOUGHT BY DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/warsaw-assents-to-church-talks-seeks-accord-with-catholics-but.html | WARSAW ASSENTS TO CHURCH TALKS; Seeks Accord 'With Catholics, but Scores Vatican Ban Against Communists | True | By Edward A. Morrowspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/red-witness-backs-u-s-on-teachings-admits-that-party-schools.html | RED WITNESS BACKS U. S. ON 'TEACHINGS'; Admits That Party Schools' Instructions in Clubs Call for a Dictatorship | True | By Russell Porter | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/italy-to-abolish-bread-cards.html | Italy to Abolish Bread Cards | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/puerto-rico-ring-broken-four-men-arrested-in-illegal-sale-of.html | PUERTO RICO RING BROKEN; Four Men Arrested in Illegal Sale of Tickets in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/reds-early-attack-subdues-braves-63.html | REDS' EARLY ATTACK SUBDUES BRAVES, 6-3 | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/inventor-sues-for-1000000.html | Inventor Sues for $1,000,000 | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/marcus-rose-man.html | MARCUS ROSE. MAN | True | SpccI] to TH .NEW "OK T1.XI3. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/city-urged-to-tidy-messy-vacant-lots-mayors-committee-on-unity.html | CITY URGED TO TIDY MESSY VACANT LOTS; Mayor's Committee on Unity Suggests the Job Be Made a Work Relief Project STREET PARKING ASSAILED Single Responsible Agency for All Cleanliness Enforcement Also Proposed in Report | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/judge-denies-rubinstein-bid.html | Judge Denies Rubinstein Bid | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/salvador-stays-in-group-decides-not-to-quit-u-n-unit-studying.html | SALVADOR STAYS IN GROUP; Decides Not to Quit U. N. Unit Studying Korean Conditions | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/rev-dr-grant-stroh.html | REV, DR. GRANT STROH | True | Specla! to T*E swoP, Till]Is. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/national-income-to-rise-sales-club-told-400-billion-mark-is.html | NATIONAL INCOME TO RISE; Sales Club Told 400 Billion Mark Is Possible by 1969 | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/hurls-a-perfect-game-pensacolan-19-fans-7-of-27-batters-faced-to.html | HURLS A PERFECT GAME; Pensacolan, 19, Fans 7 of 27 Batters Faced to Win, 6-0 | True | | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/minors-schedule-a-draft-meeting-player-selections-to-be-made-at.html | MINORS SCHEDULE A DRAFT MEETING; Player Selections to Be Made at Baltimore Dec. 5 Before Opening of Convention | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/i-son-born-to-charles-p-frazlers.html | i Son Born to Charles P. Frazlers | True | SpcI&I tO TH NlrW YORK Tr-,w/. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/union-offer-rejected-singer-asserts-international-officers-must.html | UNION OFFER REJECTED; Singer Asserts International Officers Must Sign Oath | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/sturgess-due-here-tomorrow.html | Sturgess Due Here Tomorrow | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/antipoll-tax-bill-is-passed-by-house-by-vote-of-273116-action-first.html | ANTI-POLL TAX BILL IS PASSED BY HOUSE BY VOTE OF 273-116; Action First of Session on Any Major Feature of Truman's Civil Rights Program FAILURE IN SENATE LIKELY Southerners Lose Fight to Let Matter Be Handled by States or Constitutional Change HOUSE VOTES BILL TO BAN POLL TAX | True | By Clayton Knowlesspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/winnipeg-taking-holiday.html | Winnipeg Taking Holiday | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/vatican-organ-interprets-decree-on-excommunicating-communists-ban.html | Vatican Organ Interprets Decree On Excommunicating Communists; Ban on Anti-Christian and Materialistic Reds Does Not Apply to Those Merely Favoring Party's Aims but Serves as Warning | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/union-curbs-urged-in-antitrust-acts-thurman-arnold-tells-senate.html | UNION CURBS URGED IN ANTI-TRUST ACTS; Thurman Arnold Tells Senate Group Restriction of Output Should Be Prohibited | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/to-restore-nazis-loot-three-western-commandants-in-germany-issue.html | TO RESTORE NAZIS LOOT; Three Western Commandants in Germany Issue Order | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/milano-club-on-top-42-italians-end-tour-by-beating-philadelphia.html | MILANO CLUB ON TOP, 4-2; Italians End Tour by Beating Philadelphia Soccer Stars | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/tammany-names-6-for-council-race-columnist-who-will-oppose-davis.html | TAMMANY NAMES 6 FOR COUNCIL RACE; Columnist Who Will Oppose Davis Faces Primary Fight With Harlem Minister | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/british-ratify-europe-council.html | British Ratify Europe Council | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/philco-video-sales-due-doortodoor-plan-is-revealed-at-showing-of.html | PHILCO VIDEO SALES DUE DOOR-TO-DOOR; Plan Is Revealed at Showing of New Line -- Models to Have No Outdoor Antennae | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/umw-wont-consider-ending-its-3day-week.html | UMW WON'T CONSIDER ENDING ITS 3-DAY WEEK | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/big-utility-loan-on-market-today-13000000-of-columbia-gas-3.html | BIG UTILITY LOAN ON MARKET TODAY; $13,000,000 of Columbia Gas 3% Debentures to Be Offered by Halsey, Stuart Group | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/vandenberg-urges-democrats-to-cut-scope-of-arms-aid-republicans.html | VANDENBERG URGES DEMOCRATS TO CUT SCOPE OF ARMS AID; Republicans' Foreign Affairs Chief Argues Bitter Fight Might Bog Present Bill ADMINISTRATION CAUTIOUS But Is Confident Plan Will Win -- Acheson Will Testify at House Hearings Tomorrow VANDENBERG URGES SMALLER ARMS AID | True | By William S. Whitespecial To the New York Times. | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/u-s-italy-exchange-pact-ratifications.html | U. S., ITALY EXCHANGE PACT RATIFICATIONS | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/mrs-henrietta-p-carver.html | MRS. HENRIETTA P. CARVER | True | Special to z NEW YOIL TrMzs. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/banking-an-election-issue.html | Banking an Election Issue | True | Dispatch of The Times, London. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/gigantic-flying-boat-unveiled-by-british.html | GIGANTIC FLYING BOAT UNVEILED BY BRITISH | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/rubber-use-up-417-84685-tons-reported-in-month-against-81293-for.html | RUBBER USE UP 41.7%; 84,685 Tons Reported in Month Against 81,293 for May | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/six-in-policy-ring-arraigned-former-lepke-mobster-held-held-in.html | Six in Policy Ring Arraigned; Former Lepke Mobster Held; HELD IN NUMBERS RACKET ROUND-UP 6 ARE ARRAIGNED IN BIG POLICY RING | True | By Paul P. Kennedy | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/potasnickchafetz.html | PotasnickChafetz | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/69500-assessed-in-plastering-case-association-and-9-individuals.html | $69,500 ASSESSED IN PLASTERING CASE; Association and 9 Individuals Fined -- Prison Terms of 6 Months to 10 Years Given | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/germany-yugoslavia-sell-lead-here-at-premium.html | Germany, Yugoslavia Sell Lead Here at Premium | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/no-hasty-pronouncement.html | No Hasty Pronouncement | True | GEORGE A. E. PRENDERGAST | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/fusion-leader-seeks-dissatisfied-voters.html | FUSION LEADER SEEKS DISSATISFIED VOTERS | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/disagreement-is-not-bias.html | Disagreement Is Not Bias | True | ARTHUR SCHLESINGER, JR. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/malmedy-inquiry-held-whitewash-senators-in-a-bitter-clash-baldwin-a.html | MALMEDY INQUIRY HELD 'WHITEWASH'; Senators in a Bitter Clash -- Baldwin Accused of Being 'Criminally Wrong' | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/69th-division-reunion-set.html | 69th Division Reunion Set | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/virginia-rejects-code.html | Virginia Rejects Code | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/state-county-city-buying-agents-are-insisting-on-price-protection.html | State, County, City Buying Agents Are Insisting on Price Protection; Institute of Governmental Purchasing Notes 6 Out of 14 Departments Demand Same Cuts as Are Granted Industry GOVERNMENTS ASK PRICE PROTECTION | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/sky-miracle-wins-from-vamanos-with-fire-point-third-at-jamaica-21.html | Sky Miracle Wins From Vamanos With Fire Point Third at Jamaica; 2-1 CHOICE FIRST BY HALF A LENGTH Sky Miracle Outraces Vamanos at End After Losing Lead Twice During Feature INSOLENCE ALSO SCORES Filly, Part of 3-Horse Entry, Beats Favored Set Aside in 5 1/2-Furlong Sprint | True | By James Roach | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/locke-receives-bid-to-spokane-event-south-african-player-banned-by.html | LOCKE RECEIVES BID TO SPOKANE EVENT; South African Player, Banned by P. G. A., Says Ward Has Invited Him to Tourney | True | | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/issue-of-church-and-state.html | Issue of Church and State | True | BENJAMIN P. BROWNEJOHN CALVIN SLEMP | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/3-join-dartmouth-faculty.html | 3 Join Dartmouth Faculty | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/player-dies-after-game-clyde-nelson-negro-infielder-stricken-at.html | PLAYER DIES AFTER GAME; Clyde Nelson, Negro Infielder, Stricken at Philadelphia | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/arthur-k-kruse.html | ARTHUR K. KRUSE | True | Special to the new york times | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/british-cup-team-loses-walker-golfers-drop-tuneup-to-professional.html | BRITISH CUP TEAM LOSES; Walker Golfers Drop Tune-Up to Professional Rivals | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/cortland-fitzsimmon.html | CORTLAND FITZSIMMON$ | True | $Dectal to TR[ .[w YoP, K T.uS, | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/utility-shares-purchased.html | Utility Shares Purchased | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/railroad-union-to-sign-pact.html | Railroad, Union to Sign Pact | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/congress-and-military-aid.html | CONGRESS AND MILITARY AID | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/cotton-futures-in-narrow-range-closing-prices-on-exchange-here-2.html | COTTON FUTURES IN NARROW RANGE; Closing Prices on Exchange Here 2 Points Up to 1 Off After Opening Lower | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/preacher-arrives-with-broken-neck-pastor-from-milwaukee-flown-here.html | PREACHER ARRIVES WITH BROKEN NECK; Pastor From Milwaukee Flown Here for Treatment on Fund Raised by Parishioners | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/-white-wing-gets-lost-ends-up-in-another-city.html | ' White Wing' Gets Lost, Ends Up in Another City | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/huge-investment-abroad-pictured-noel-sargent-of-nam-says-2-billion.html | HUGE INVESTMENT ABROAD PICTURED; Noel Sargent of NAM Says 2 Billion a Year in Private U. S. Money Waits Aid's End | True | By Lawrence Resnerspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/role-of-parochial-schools.html | Role of Parochial Schools | True | THOMAS F. MADER | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/hlimphrey-v-roe-british-flier-fi-warplanes-manufacturer-one-of.html | HLIMPHREY V. ROE, BRITISH FLIER, fi; Warplanes Manufacturer, One of Aviation's Pioneers, Dies a Birth Control Advocate | True | Special to T YEw Yoy Tll[. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/patroni-and-scribners-62-takes-westchester-proamateur-event.html | Patroni and Scribner's 62 Takes Westchester Pro-Amateur Event; Best-Ball Golf Tourney Is Won on Match of Cards With Sabol-Friese -- Anderson Annexes Beers Memorial Play-Off | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/american-woolen-cuts-womens-line-8-to-18-issued-for-worsteds-for.html | AMERICAN WOOLEN CUTS WOMEN'S LINE; 8 to 18% Issued for Worsteds for Spring -- With Opening for Woolens Due in Month | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/u-s-action-asked-on-brazilian-debt-90-exporters-vote-resolution-for.html | U. S. ACTION ASKED ON BRAZILIAN DEBT; 90 Exporters Vote Resolution for Government Aid to Collect $150,000,000 Owed Here EXPORT BANK USE IS URGED American - Brazilian Council Backs Senate Plan Providing for Such Liquidation | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/great-britain-urged-to-buy-more-from-us.html | GREAT BRITAIN URGED TO BUY MORE FROM U.S. | True | | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/plans-of-miss-mogensen-she-will-be-wed-to-ni-e-adsit-in-westport-on.html | PLANS OF MISS MOGENSEN; She Will Be Wed to NI. E. Adsit in Westport on Aug. 13 | True | peCi[tt to THE NE, YORX Thn$us. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/reports-made-on-petain.html | Reports Made on Petain | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/reds-set-deadline-on-taking-canton-order-armies-to-seize-capital-by.html | REDS SET DEADLINE ON TAKING CANTON; Order Armies to Seize Capital by Aug. 15 -- Americans Told by Washington to Leave | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/athletics-defeat-browns-in-tenth-chapmans-single-with-2-out-scores.html | ATHLETICS DEFEAT BROWNS IN TENTH; Chapman's Single With 2 Out Scores Joost From Second for 5-4 Triumph | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/edisons-earnings-reach-36730280-consolidated-and-subsidiaries.html | EDISON'S EARNINGS REACH $36,730,280; Consolidated and Subsidiaries Report 12 Months' Net Is Equal to $2.37 a Share | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/toronto-bishop-pleads-for-pope.html | Toronto Bishop Pleads for Pope | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/263-engineers-on-honor-list.html | 263 Engineers on Honor List | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/federal-ruling-advances-rubber-cut-in-federal-use-of-synthetic.html | FEDERAL RULING ADVANCES RUBBER; Cut in Federal Use of Synthetic Product Affects the Market Here -- Other Commodities | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/tennesseean-nominated-as-brannan-assistant.html | Tennesseean Nominated As Brannan Assistant | True | By the United Press. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/pavement-collapses-hole-appears-under-taxi-wheel-at-25th-st-and.html | PAVEMENT COLLAPSES; Hole Appears Under Taxi Wheel at 25th St. and Madison Ave. | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/stockpiles-called-deterrent-to-war-critical-materials-give-nation.html | STOCKPILES CALLED DETERRENT TO WAR; Critical Materials Give Nation Freedom of Action, Munitions Board Tells Congress | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/paris-bonus-issue-eased-cabinet-reaches-compromise-on-disputed.html | PARIS BONUS ISSUE EASED; Cabinet Reaches Compromise on Disputed Measure | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/amateur-boxing-tonight.html | Amateur Boxing Tonight | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/west-emphasizes-its-determination-to-stay-in-berlin-pledge-made-as.html | WEST EMPHASIZES ITS DETERMINATION TO STAY IN BERLIN; Pledge Made as Program Is Outlined on Shifting Key Personnel From City PRESTIGE IS STILL ISSUE U. S. Must Replace Several Top Officials in Shake-Up -- Clay Advisers to Leave WEST REITERATES FIRM BERLIN STAND | True | By Drew Middletonspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/henrich-lost-to-yankees-for-week-as-xrays-disclose-fractured-toe.html | Henrich Lost to Yankees for Week As X-Rays Disclose Fractured Toe; Johnson or Lindell Likely First Baseman Against Indians Today With Phillips Also Ailing -- Berra Set to Play | True | By Louis Effrat | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/mrs-edwaro-bull.html | MRS. EDWARO $. BULL | True | $3cia{ to THg NEW YOuK TI.IE. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/americans-told-to-leave.html | Americans Told to Leave | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/stah-wins-junior-dive-scores-2712-points-to-capture-metropolitan-a.html | STAH WINS JUNIOR DIVE; Scores 271.2 Points to Capture Metropolitan A. A. U. Event | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/offers-new-rubber-chemicals.html | Offers New Rubber Chemicals | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/terror-inquiry-to-resume.html | Terror Inquiry to Resume | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/lesnevich-goes-8-rounds-charles-also-drills-for-title-bout-at.html | LESNEVICH GOES 8 ROUNDS; Charles Also Drills for Title Bout at Stadium Aug. 10 | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/african-murders-studied.html | African Murders Studied | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/chester-judson.html | CHESTER JUDSON | True | Special to TIIE N:w N0' | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/two-cardinals-sail-stritch-and-mooney-depart-to-visit-pope-in-the.html | TWO CARDINALS SAIL; Stritch and Mooney Depart to Visit Pope in the Vatican | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/owls-check-hurricanes-win-115-in-wheatley-cups-polo-tournament.html | OWLS CHECK HURRICANES; Win, 11-5, in Wheatley Cups Polo Tournament Final | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/imrs-frederick-shepard.html | IMRS. FREDERICK SHEPARD | True | .gpecJ. al to Toc N-w Yolo{ TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/armco-steel-plans-12000000-program.html | ARMCO STEEL PLANS $12,000,000 PROGRAM | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/prague-aide-calls-church-old-issue-deputy-premier-says-regime-is.html | PRAGUE AIDE CALLS CHURCH OLD ISSUE; Deputy Premier Says Regime Is Trying to Solve Clerical Mixing in Government ENGLISH SCHISM IS CITED Catholic Control of Part of School System Is Termed Hoary Anachronism | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/buy-pittsburgh-theatre-new-yorkers-to-make-senator-a-legitimate.html | BUY PITTSBURGH THEATRE; New Yorkers to Make Senator, a Legitimate House Again | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/last-year-labeled-transition-period-fiscal-48-treasury-financing.html | LAST YEAR LABELED 'TRANSITION' PERIOD; Fiscal '48 Treasury Financing Reflected Changing Economy, Federal Reserve Says CREDIT POLICY WEIGHED Guaranty Trust Co. Discerns in Recent Move a Freer Open-Market Activity LAST YEAR LABELED 'TRANSITION' PERIOD | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/pretal-destroyed-on-coast.html | Pretal Destroyed on Coast | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/selfhelp-abroad-is-urged-by-baruch-financier-returning-sees-heap-of.html | SELF-HELP ABROAD IS URGED BY BARUCH; Financier, Returning, Sees 'Heap of Sense' in Less U. S. Aid to Europe RETURNS FROM ABROAD SELF-HELP ABROAD URGED BY BARUCH | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/deputies-in-berlin-agree-on-protocol-fourpower-plan-sets-levels-for.html | DEPUTIES IN BERLIN AGREE ON PROTOCOL; Four-Power Plan Sets Levels for Discussions Under the Foreign Ministers' Paper | True | By Michael Jamesspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/italy-will-reject-protest-by-russia-reply-countering-objections-to.html | ITALY WILL REJECT PROTEST BY RUSSIA; Reply Countering Objections to Atlantic Pact Membership Approved by Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/radio-and-television-ethel-merman-to-star-in-comedy-series-for-nbc.html | Radio and Television; Ethel Merman to Star in Comedy Series for NBC -- Daily Schedule Cut by WABD | True | | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/furniture-shown-in-combined-woods-golden-tan-ash-and-natural.html | FURNITURE SHOWN IN COMBINED WOODS; Golden Tan Ash and Natural Mahogany Are Used in New Group at McCreery's | True | By Mary Roche | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/amputees-play-ball-6000-pay-25000-for-game-to-aid-research-center.html | AMPUTEES PLAY BALL; 6,000 Pay $25,000 for Game to Aid Research Center | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/immigration-crisis-passed-by-israel-arrivals-now-being-absorbed.html | IMMIGRATION CRISIS PASSED BY ISRAEL; Arrivals Now Being Absorbed Without Any Backlogs -- Tel Aviv Jobless Riot | True | By Gene Currivanspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/strike-seen-likely-at-holmes-service.html | STRIKE SEEN LIKELY AT HOLMES SERVICE | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/stock-rigging-laid-to-chicago-houses-sec-to-hold-hearings-sept-12.html | STOCK RIGGING LAID TO CHICAGO HOUSES; SEC to Hold Hearings Sept. 12 on Whether Fraud Occurred in '45-'46 Transactions | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/soviet-press-scores-plan.html | Soviet Press Scores Plan | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/jobless-claims-drop-slight-decline-in-the-state-last-week-over.html | JOBLESS CLAIMS DROP; Slight Decline in the State Last Week Over Preceding One | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/stocks-resume-forward-motion-motors-steels-rails-provide-leadership.html | STOCKS RESUME FORWARD MOTION; Motors, Steels, Rails Provide Leadership for Advance, Index Rising 0.67 LOW-PRICE UTILITIES BUSY But General Trading Mounts and Widens to 1,003 Issues, With Only 225 Declines | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/dr-g-a-blakeslee-mrs-bandler-marry.html | DR. G. A. BLAKESLEE, MRS. BANDLER MARRY! | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/no-trace-of-skorzeny-found.html | No Trace of Skorzeny Found | True | Special to THE NEW YORK TIMES | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/bears-down-red-wings-seereys-tworun-homer-in-7th-brings-5to4.html | BEARS DOWN RED WINGS; Seerey's Two-Run Homer in 7th Brings 5-to-4 Victory | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/ilo-names-aide-to-director.html | ILO Names Aide to Director | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/montreal-boards-rule-on-abitibi.html | Montreal Boards Rule on Abitibi | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/offhour-classes-for-airmen-slated-witherspoon-retired-chaplain-is.html | OFF-HOUR' CLASSES FOR AIRMEN SLATED; Witherspoon, Retired Chaplain, Is Returning to Navy Duty for Pensacola Project | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/prssesarks.html | Prsse---Sarks | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/e-f-goodyear.html | E. F. GOODYEAR | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/mrlyn-costabile-wed-she-becomes-bride-in-summit-of-john-george.html | M.R!LYN COSTABILE WED; She Becomes Bride in Summit of John George Dilger 2d | True | ?peclaz to TreE: .'_m, YOP. K TZ.',tF--- | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/carolyn-m-kempton-ls-engaged-to-marry.html | CAROLYN M. KEMPTON ]lS ENGAGED TO MARRY | True | Special to TI NEW NOgK TIIS. | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/drop-for-remington-rand-chairman-tells-board-years-income-was.html | DROP FOR REMINGTON RAND; Chairman Tells Board Year's Income Was $8,614,183 | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/an-isolation-ward-for-dogs-planned.html | AN ISOLATION WARD FOR DOGS PLANNED | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/gulf-oil-earnings-set-at-49476000-profits-for-first-six-months-of.html | GULF OIL EARNINGS SET AT $49,476,000; Profits for First Six Months of 1949 Are Equivalent to $4.36 on Each Share | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/u-s-colleges-set-record-430000-degrees-in-year.html | U. S. Colleges Set Record, 430,000 Degrees in Year | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/colombia-to-get-advice.html | Colombia to Get Advice | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/vicar-of-church-of-presidents-wants-it-to-be-a-national-shrine.html | Vicar of 'Church of Presidents' Wants It to Be a National Shrine; Edifice on Jersey Shore at Which 7 Chief Executives Worshiped Lacks Congregation, Is Being Battered by Storms | True | By William M. Myersspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/sawyer-gets-plan-to-aid-northeast-secretary-hears-proposals-of-new.html | SAWYER GETS PLAN TO AID NORTHEAST; Secretary Hears Proposals of New England Governors in Boston Parleys | True | By John H. Fentonspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/raf-finds-suez-canal-reds.html | RAF Finds Suez Canal Reds | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/rail-plan-is-approved-reorganization-of-international-road-backed.html | RAIL PLAN IS APPROVED; Reorganization of International Road Backed by Court | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/murdock-attacks-garage-proposals-chairman-of-appeals-board-says.html | MURDOCK ATTACKS GARAGE PROPOSALS; Chairman of Appeals Board Says Referendum Is Needed on Proposed Zoning Changes | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/ftc-cracks-down-on-arrid.html | FTC Cracks Down on Arrid | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/ship-construction-shows-small-gain-tonnage-for-second-quarter.html | SHIP CONSTRUCTION SHOWS SMALL GAIN; Tonnage for Second Quarter Increases but Britain Has a Slight Decline | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/parkinson-assails-insurance-critics-equitable-life-head-decries.html | PARKINSON ASSAILS INSURANCE CRITICS; Equitable Life Head Decries 'Phony' Alarm Over Growth of Industry in U. S. | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/stephen-f-somogyi.html | STEPHEN F. SOMOGYI | True | Special to T YEw Yoy Tll[. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/truman-urged-to-call-parley-to-form-atlantic-federation-discussing.html | Truman Urged to Call Parley To Form Atlantic Federation; DISCUSSING ATLANTIC UNION PROPOSAL TRUMAN AID URGED ON ATLANTIC UNION | True | By Harold B. Hintonspecial To the New York Times. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/exchange-seat-brings-42000.html | Exchange Seat Brings $42,000 | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/photo-show-opens-today-museum-of-modern-art-offers-work-of-four.html | PHOTO SHOW OPENS TODAY; Museum of Modern Art Offers Work of Four Exhibitors | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/guatemala-names-arms-chief.html | Guatemala Names Arms Chief | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/british-now-seek-greater-eca-help-dollar-deficit-is-estimated-at.html | BRITISH NOW SEEK GREATER ECA HELP; Dollar Deficit Is Estimated at $1,518,000,000, More Than London Got Last Year | True | By Harold Callenderspecial To the New York Times. | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/bonds-and-shares-on-london-market-british-government-issues-go-to.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Go to Lower Ground and Most Other Groups Follow | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/news-of-food-questions-answered-for-readers-cover-wide-range-of.html | News of Food; Questions Answered for Readers Cover Wide Range of Subjects | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/riartha-dawson-becomes-fiancee-graduate-of-smith-is-engaged-to.html | r/IARTHA DAWSON BECOMES FIANCEE; Graduate of Smith Is Engaged to James Claude King, an Alumnus of Amherst | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/long-dollar-crisis-seen-british-official-holds-problem-may-continue.html | LONG DOLLAR CRISIS SEEN; British Official Holds Problem May Continue 15 or 20 Years | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/german-army-doctor-cleared.html | German Army Doctor Cleared | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/will-founds-scholarship.html | Will Founds Scholarship | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/a-new-rumanian-curb-citizens-must-report-to-police-when-they-move-a.html | A NEW RUMANIAN CURB; Citizens Must Report to Police When They Move About | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/posse-kills-negro-florida-fugitive-he-was-hunted-in-groveland-rape.html | POSSE KILLS NEGRO, FLORIDA FUGITIVE; He Was Hunted in Groveland Rape Case -- Alabama Will Reopen Terror Inquiry | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/pemberton-takes-options-on-3-plays-all-comedies-none-of-which-has-a.html | PEMBERTON TAKES OPTIONS ON 3 PLAYS; All Comedies, None of Which Has a 'Message' or 'Party Line,' Producer Says | True | By J. P. Shanley | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/subway-of-future-outlined-for-city-designer-chosen-by-hudson-tubes.html | SUBWAY OF FUTURE OUTLINED FOR CITY; Designer Chosen by Hudson Tubes Tells of Dream to Make Cars for Real Relaxation SUBWAY OF FUTURE OUTLINED FOR CITY | True | By Meyer Berger | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/pay-and-prices-fall-in-japan.html | Pay and Prices Fall in Japan | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/kashmir-accord-reached-india-and-pakistan-agree-on-a-ceasefire-line.html | KASHMIR ACCORD REACHED; India and Pakistan Agree on a Cease-Fire Line | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/future-of-our-economy-movement-away-from-free-enterprise-discerned.html | Future of Our Economy; Movement Away From Free Enterprise Discerned in Recent Practices | True | ALEXANDER S. LIPSETT | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/utility-stock-issue-approved.html | Utility Stock Issue Approved | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/frenchgerman-ties-held-a-key-to-peace.html | FRENCH-GERMAN TIES HELD A KEY TO PEACE | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/heads-army-information-maj-gen-f-l-parks-succeeds-prichard-killed.html | HEADS ARMY INFORMATION; Maj. Gen. F. L. Parks Succeeds Prichard, Killed in Boat Blast | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/referendum-on-leopold-urged.html | Referendum on Leopold Urged | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/highway-hazards-seen-decreasing-head-of-automobile-club-cites-300.html | HIGHWAY HAZARDS SEEN DECREASING; Head of Automobile Club Cites 300 % Increase in the Funds for Work on State's Roads | True | | | C1B 202583 | |
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/icc-approves-the-leasing-and-operation-of-the-wheeling-road-by-the.html | ICC Approves the Leasing and Operation Of the Wheeling Road by the Nickel Plate | True | Special to THE NEW YORK TIMES. | | C1B 202583 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-27 | 1949-07-27 | https://www.nytimes.com/1949/07/27/archives/50th-armored-division-praised.html | 50th Armored Division Praised | True | | | C1B 202583 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/arms-cut-is-urged-by-norman-thomas-he-says-u-s-should-proclaim.html | ARMS CUT IS URGED BY NORMAN THOMAS; He Says U. S. Should Proclaim 'Passionate Desire' for World Reduction to 'Police Level' | True | By Lawrence Resnerspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/laxity-in-homicide-charged-in-brooklyn.html | LAXITY IN HOMICIDE CHARGED IN BROOKLYN | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/bisguier-wins-at-chess-evans-also-victor-as-national-junior-tourney.html | BISGUIER WINS AT CHESS; Evans Also Victor as National Junior Tourney Starts | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/21-negro-students-to-act-in-norway-howard-u-troupe-will-start.html | 21 NEGRO STUDENTS TO ACT IN NORWAY; Howard U. Troupe Will Start Series of Ibsen Offerings at Oslo in September | True | By Louis Calta | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/military-leaders-meet-mccloy.html | Military Leaders Meet McCloy | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/rayburn-indicates-extended-session-rules-house-is-not-required-to.html | RAYBURN INDICATES EXTENDED SESSION; Rules House Is Not Required to Pass Resolution to Sit Beyond July 31 Date | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/friends-seminar-marks-christmas-observance-is-held-as-epitome-of.html | FRIENDS' SEMINAR 'MARKS' CHRISTMAS; Observance Is Held as Epitome of Good-Will, Brotherhood -- Santa Claus There | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/editors-condemn-51-in-illinois-jobs-board-of-asne-also-decries.html | EDITORS CONDEMN 51 IN ILLINOIS JOBS; Board of ASNE Also Decries Press Services Lag on Story of Newsmen in State Pay | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/hawaiian-strikers-to-unload-5-ships.html | HAWAIIAN STRIKERS TO UNLOAD 5 SHIPS | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/boxer-dies-after-knockout.html | Boxer Dies After Knockout | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/airline-speeds-up-dress-shipments-slick-airways-plan-brings-western.html | AIRLINE SPEEDS UP DRESS SHIPMENTS; Slick Airways Plan Brings Western Markets 2 to 5 Days Closer to Eastern Makers | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/school-aid-gauge-sought-professor-sees-test-of-public-vigor-in-tax.html | SCHOOL AID GAUGE SOUGHT; Professor Sees Test of Public Vigor in Tax Rate | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/times-reporter-honored-one-of-four-headliners-chosen-by-womens.html | TIMES REPORTER HONORED; One of Four 'Headliners' Chosen by Women's Fraternity | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/wings-rout-bears-102-rochester-gets-5-runs-each-in-6th-and-7th.html | WINGS ROUT BEARS, 10-2; Rochester Gets 5 Runs Each in 6th and 7th Innings | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/more-japanese-return.html | More Japanese Return | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/bermudas-imports-up-u-s-still-the-leading-supplier-united-kingdom.html | BERMUDA'S IMPORTS UP; U. S. Still the Leading Supplier -- United Kingdom Is Second | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mutual-life-pays-57600000.html | Mutual Life Pays $57,600,000 | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/u-n-sends-acheson-protest-on-attack-price-objects-to-senate-units.html | U. N. SENDS ACHESON PROTEST ON ATTACK; Price Objects to Senate Unit's Release of 'Irresponsible and Unfounded' Testimony | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/detroit-offering-4500000-of-bonds-invites-bids-by-aug-3-on-issue-of.html | DETROIT OFFERING $4,500,000 OF BONDS; Invites Bids by Aug. 3 on Issue of Street Railway Liens -Other Municipal Items | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/progress-in-bargaining.html | Progress in Bargaining | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/illness-may-delay-5-inquiry.html | Illness May Delay '5%' Inquiry | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/scandinavians-lead-u-s-track-team-winning-6-of-9-oslo-events.html | Scandinavians Lead U. S. Track Team, Winning 6 of 9 Oslo Events; AMERICANS SWEEP 100-METER SPRINT Stanfield, Peters and Dillard Finish in Order and Ault Wins Hurdles Event AAHMAN TAKES HIGH JUMP Beats U. S. Rivals as Meet Opens, Helping Scandinavia Take 104 1/2-78 1/2 Lead | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/lester-smith.html | LESTER SMITH | True | Special to TZ NwYo3x TIES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/irish-unions-to-quit-wftu.html | Irish Unions to Quit WFTU | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/news-of-food-households-planning-to-preserve-peaches-will-find-the.html | News of Food; Households Planning to Preserve Peaches Will Find the Prices Lowest Next Month | True | By Jane Nickerson | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/france-and-the-pact.html | FRANCE AND THE PACT | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/otis-making-own-elevator-door.html | Otis Making Own Elevator Door | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/turnesa-triumphs-in-junior-tourney-beats-wolfe-3-and-2-in-first.html | TURNESA TRIUMPHS IN JUNIOR TOURNEY; Beats Wolfe, 3 and 2, in First Round of U. S. Golf -- Vernon Halts Eisinger, 2 and 1 | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/rubber-advanced-by-lively-trading-futures-close-11-to-18-points.html | RUBBER ADVANCED BY LIVELY TRADING; Futures Close 11 to 18 Points Higher in 1,300-Ton Turnover -- Coffee, Cottonseed Oil Up | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/hardship-in-higher-fares.html | Hardship in Higher Fares | True | ANNE KLOT. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/altmans-promotes-miss-meison.html | Altman's Promotes Miss Meison | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/fliers-to-shun-meetings-u-s-airmen-told-to-avoid-leftist-gatherings.html | FLIERS TO SHUN MEETINGS; U. S. Airmen Told to Avoid Leftist Gatherings in England | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/profit-far-higher-for-brooklyn-gas-first-half-net-301-a-share.html | PROFIT FAR HIGHER FOR BROOKLYN GAS; First Half Net $3.01 a Share Against 10 Cents Last Year, Income Nearly Doubled | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/piano-producers-optimistic-on-fall-dealers-at-music-industry-show.html | PIANO PRODUCERS OPTIMISTIC ON FALL; Dealers at Music Industry Show Reported Ready to Buy as Stocks Are Cleared Out | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/dr-h-o-barkhorn-of-iewar-was-03-noted-physician-expresident-of-many.html | DR. H. O. BARKHORN 'OF IEWAR[, WAS 03; Noted Physician, Ex-President of Many Medical Societies, Dies of a Heart Attack | True | Special to Ngw'oP..g '/"1. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/key-vote-before-senate-sent-eca-to-committee.html | Key Vote Before Senate Sent ECA to Committee | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/harlech-first-at-wire-92-shot-wins-goodwood-stakes-in-england.html | HARLECH FIRST AT WIRE; 9-2 Shot Wins Goodwood Stakes in England -- Mallowry Next | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/tuc-warns-british-labor-sees-disaster-in-higher-pay-without-rise-in.html | TUC WARNS BRITISH LABOR; Sees Disaster in Higher Pay Without Rise in Production | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/margery-hunter-engaged-to-wed-new-rochelle-college-alumna-will-be.html | MARGERY HUNTER ENGAGED TO WED; New Rochelle College Alumna Will Be Bride in Autumn of Lieut. Earl Hardy, USA | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/scotch-pal-shows-way-captures-hambletonian-preview-trot-over-maine.html | SCOTCH PAL SHOWS WAY; Captures Hambletonian Preview Trot Over Maine Course | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/nonfarm-jobs-rise-total-up-for-month-but-drop-from-june-1948-is.html | NON-FARM JOBS RISE; Total Up for Month but Drop From June, 1948, Is Shown | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/new-hormone-acth-isolated-1st-time-a-possible-key-to-many-ills-it.html | NEW HORMONE ACTH ISOLATED 1ST TIME; A Possible Key to Many Ills, It Is Now in Production on Quantity Scale | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/eca-aid-shelved-by-senate-ruling-funds-running-out-point-of-order-s.html | ECA AID SHELVED BY SENATE RULING; FUNDS RUNNING OUT; Point of Order Sends Entire Foreign Help Measure Back for Committee Review THREE DAYS TO DEADLINE But Long Reconsideration Is in View -- British Deny Move for More U. S. Assistance ECA AID SHELVED BY SENATE RULING | True | By C. P. Trussellspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/legion-gathers-in-buffalo.html | Legion Gathers in Buffalo | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/3-international-scholarships.html | 3 International Scholarships | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/andrew-l-kinzie.html | ANDREW L. KINZIE. | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/fatal-harbor-crash-to-result-in-charges.html | FATAL HARBOR CRASH TO RESULT IN CHARGES | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/duble-racket-cog-questioned-in-city-other-figures-in-policy-case.html | DUBLE, RACKET COG, QUESTIONED IN CITY; Other Figures in Policy Case Bailed as 'Top Underworld' Link to Them Is Alleged | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/louisville-couple-seized-in-holdup-here-say-they-needed-funds-for.html | Louisville Couple Seized in Hold-Up Here; Say They Needed Funds for Reconciliation | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mrs-edith-gammel.html | MRS. EDITH GAMMEL | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/britain-denies-bid-to-monopolize-aid-treasury-officials-say-data-on.html | BRITAIN DENIES BID TO MONOPOLIZE AID; Treasury Officials Say Data on Dollar Deficit for Year Are Realistic Estimates OEEC SEES TASK TOO HARD Marshall Plan Experts View London Problem as Beyond Their Scope and Funds | True | By Clifton Danielspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/woman-shot-u-s-sued.html | Woman Shot, U. S. Sued | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/richberg-charges-trust-hypocrisy-sees-government-protecting.html | RICHBERG CHARGES TRUST 'HYPOCRISY'; Sees Government Protecting Monopoly in Labor While It Attacks It in Industry | True | By Charles Hurdspecial To the New York Times. | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/nicaragua-creates-new-state.html | Nicaragua Creates New State | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/nehru-plans-to-visit-tibet.html | Nehru Plans to Visit Tibet | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/suites-with-stores-in-brooklyn-trading.html | SUITES WITH STORES IN BROOKLYN TRADING | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/casemate-scores-in-sapling-stakes-favored-hill-prince-stumbles-at.html | CASEMATE SCORES IN SAPLING STAKES; Favored Hill Prince Stumbles at Start and Is Beaten by Length at Monmouth | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mrs-mgraths-team-first-in-l-i-event.html | MRS. M'GRATH'S TEAM FIRST IN L. I. EVENT | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/city-workers-split-on-odwyer-job-plan.html | CITY WORKERS SPLIT ON O'DWYER JOB PLAN | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/flier-killed-on-paper-route.html | Flier Killed on Paper Route | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mystery-shrouds-ship-mans-injury-american-export-official-says-he.html | MYSTERY SHROUDS SHIP MAN'S INJURY; American Export Official Says He Was Assaulted -- Police Version Is at Variance | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/college-expansions-will-cost-24723298.html | COLLEGE EXPANSIONS WILL COST $24,723,298 | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/gas-stocks-drop-by-895000-barrels-light-fuel-oil-supplies-gain.html | 'GAS' STOCKS DROP BY 895,000 BARRELS; Light Fuel Oil Supplies Gain 1,180,000 Barrels and Heavy 718,000 for the Week | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/more-federal-judges.html | MORE FEDERAL JUDGES | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/personal-income-sales-hold-steady-commerce-department-report-finds.html | PERSONAL INCOME, SALES HOLD STEADY; Commerce Department Report Finds Business Drop Mainly in Manufacturing AUTO OUTPUT MAJOR SPUR Price Declines in June Helped to Sustain Markets -- Drop in Inventory 4.2 Billion | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mauretania-sails-with-1055.html | Mauretania Sails With 1,055 | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/colombia-maps-cabinet-shift.html | Colombia Maps Cabinet Shift | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/dow-chemical-head-optimistic-on-business-as-company-reports-record.html | Dow Chemical Head Optimistic on Business As Company Reports Record Sales, Income | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/morrell-promotes-collier.html | Morrell Promotes Collier | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/red-sox-parnell-blanks-white-sox-southpaw-gains-no-14-by-60-with.html | RED SOX' PARNELL BLANKS WHITE SOX; Southpaw Gains No. 14 by 6-0 With 3-Hitter -- Doerr Belts 12th Homer Off Gumpert | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/congress-assured-of-data-on-any-pending-atom-deals-discussing.html | Congress Assured of Data On Any Pending Atom Deals; DISCUSSING FOREIGN RELATIONS IN ATOMIC ENERGY FIELD CONGRESS ASSURED OF ATOM DEAL DATA | True | By Clayton Knowlesspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/coast-suspects-freed-cohen-shooting-victim-moved-to-room-with.html | COAST SUSPECTS FREED; Cohen, Shooting Victim, Moved to Room With Television | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/riverside-y-c-in-lead-wins-two-races-in-junior-girls-series-for-ten.html | RIVERSIDE Y. C. IN LEAD; Wins Two Races in Junior Girls' Series for Ten Points | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mrs-roosevelt-tells-cardinal-she-must-speak-out-on-issues-mrs-fd.html | Mrs. Roosevelt Tells Cardinal She Must Speak Out on Issues; MRS. F.D. ROOSEVELT ANSWERS CARDINAL | True | By Austin Stevens | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/w-p-armstrongsr-of-memphis-dead-noted-lawyer-former-city-attorney.html | W. P. ARMSTRONGSR. OF MEMPHIS DEAD; Noted Lawyer, Former City Attorney, Headed U. S. Bar Association in 1941-42 | True | SDeCial to THE N YORK 'TIMF.. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/joint-chiefs-going-to-europe-to-examine-defense-needs-heads-of-army.html | Joint Chiefs Going to Europe To Examine Defense Needs; Heads of Army, Navy and Air Force Will Meet Military Leaders of Atlantic Pact Nations on 'Matters of Mutual Interest' Joint Chiefs of Staff Going to Europe To Examine Defense Needs of West | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/pinned-by-truck-cargo-policeman-is-aided-by-cabman-who-was-getting.html | PINNED BY TRUCK CARGO; Policeman Is Aided by Cabman Who Was Getting Summons | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/swedes-have-jet-winged-bomb.html | Swedes Have Jet Winged Bomb | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mighty-joe-young-featuring-giant-gorilla-stars-terry-moore-and-ben.html | 'Mighty Joe Young,' Featuring Giant Gorilla, Stars Terry Moore and Ben Johnson | True | T. M. P. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/wins-city-courtesy-award.html | Wins City Courtesy Award | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/rumania-holds-diplomat-seizes-british-charge-and-an-albanian.html | RUMANIA HOLDS DIPLOMAT; Seizes British Charge and an Albanian Princess | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/livingston-whitney.html | LIVINGSTON WHITNEY | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/yonkers-to-sell-more-realty.html | Yonkers to Sell More Realty | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/gm-sets-record-in-sales-output-791596-units-produced-in-second.html | GM SETS RECORD IN SALES, OUTPUT; 791,596 Units Produced in Second Quarter -- Income in First Half $6.76 a Share OPERATING COSTS JUMP Sloan, Wilson Argue for High Return in Good Years to Offset Bad Years GM SETS RECORD IN SALES, OUTPUT | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/the-antiu-n-campaign.html | THE ANTI-U. N. CAMPAIGN | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/plea-for-a-liberal-is-sent-to-mayor-choice-of-a-candidate-to-run.html | PLEA FOR A LIBERAL IS SENT TO MAYOR; Choice of a Candidate to Run for Borough Head Held Test of New Tammany Chiefs | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/ruling-on-jersey-funds-municipalities-may-invest-in-federal-or.html | RULING ON JERSEY FUNDS; Municipalities May Invest in Federal or State Savings Units | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/portugal-ratifies-pact.html | Portugal Ratifies Pact | True | | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/post-office-fights-bill-donaldson-opposes-change-plan-of-accounting.html | POST OFFICE FIGHTS BILL; Donaldson Opposes Change Plan of Accounting Office | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/gm-payrolls-at-peak-new-peacetime-high-reported-with-403743-workers.html | GM PAYROLLS AT PEAK; New Peacetime High Reported With 403,743 Workers | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/maj-gen-e-m-lewis-served-in-two-wars.html | MAJ. GEN. E. M. LEWIS, SERVED IN TWO WARS | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/state-department-doubts-charges.html | State Department Doubts Charges | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/todays-music-events.html | Today's Music Events | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/keyes-hails-opening-of-salzburgs-fete.html | KEYES HAILS OPENING OF SALZBURG'S FETE | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/dps-to-pick-potatoes-48-arrive-from-poland-to-work-on-long-island.html | DP'S TO PICK POTATOES; 48 Arrive From Poland to Work on Long Island Farms | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/civil-leaders-meet-on-military-welfare.html | CIVIL LEADERS MEET ON MILITARY WELFARE | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/four-leave-bills-camp.html | Four Leave Bills' Camp | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/british-laborites-expel-hutchinson-party-drops-m-p-who-hit-the.html | BRITISH LABORITES EXPEL HUTCHINSON; Party Drops M. P. Who Hit the Atlantic Pact -- Zilliacus in Campaign for Election | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/builders-acquire-parcel-in-yonkers-purchase-vacant-land-on-south.html | BUILDERS ACQUIRE PARCEL IN YONKERS; Purchase Vacant Land on South Broadway -- Houses in Other Deals in Westchester | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/ambassador-from-thailand-presents-plaque-of-goodwill-to-church.html | Ambassador From Thailand Presents Plaque Of 'Good-Will' to Church World Service Here | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/angyal-of-n-y-a-c-wins-rowing-title-takes-145pound-quartermile.html | ANGYAL OF N. Y. A. C. WINS ROWING TITLE; Takes 145-Pound Quarter-Mile Canadian Henley Dash With Spurt in Closing Yards | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/swiss-reporter-leaves-as-prague-spies-on-him.html | Swiss Reporter Leaves As Prague Spies on Him | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/stranahan-upset-on-canadian-links-loses-on-19th-hole-to-riddell-of.html | STRANAHAN UPSET ON CANADIAN LINKS; Loses on 19th Hole to Riddell of Quebec -- Chapman, Last U. S. Hope, Advances | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/disarming-soviet-soldier-in-berlin.html | DISARMING SOVIET SOLDIER IN BERLIN | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/bond-deal-inquiry-set-minnesota-examiner-to-look-into-purchase-of.html | BOND DEAL INQUIRY SET; Minnesota Examiner to Look Into Purchase of Arkansas Liens | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/railroad-worker-hurt-falls-22-feet-from-concrete-column-at.html | RAILROAD WORKER HURT; Falls 22 Feet From Concrete Column at Rockville Centre, L. I. | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/norton-supports-u-s-aid-to-schools-but-teachers-college-official.html | NORTON SUPPORTS U. S. AID TO SCHOOLS; But Teachers College Official Says Separation of State and Church Must Stand | True | | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/alone-with-victim-mrs-beck-asserts-but-lonely-hearts-defendant.html | ALONE WITH VICTIM, MRS. BECK ASSERTS; But 'Lonely Hearts' Defendant Tells Jury Her Mind Is Blank About Killing | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/state-office-picketed-alp-sponsors-protest-against-delay-in-checks.html | STATE OFFICE PICKETED; ALP Sponsors Protest Against Delay in Checks for Jobless | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/ama-head-decorated.html | AMA Head Decorated | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/all-grains-close-higher-in-chicago-soybeans-lead-rise-up-4-to-5.html | ALL GRAINS CLOSE HIGHER IN CHICAGO; Soybeans Lead Rise, Up 4 to 5 Cents for Day -- Demand for Cash Article a Factor | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/city-losing-relic-of-nathan-hale-in-remodeling-on-beekman-place.html | City Losing Relic of Nathan Hale In Remodeling on Beekman Place; Historic Fresco of Heroic Spy Is Being Erased on Old House Bought by Official of the United Nations for Home | True | By Ralph Katz | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/universities-discussed-higher-education-in-russia-held-to-be-organ.html | UNIVERSITIES DISCUSSED; Higher Education in Russia Held to Be Organ of the State | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/piecework-house-subject-of-study-survey-to-examine-standard-addon.html | PIECEWORK HOUSE SUBJECT OF STUDY; Survey to Examine Standard Add-On Units Giving Economy but Still Having Variety | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/fall-kills-prison-guard.html | Fall Kills Prison Guard | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/wheeler-leads-with-135-paces-pro-division-of-ray-robinson-golf.html | WHEELER LEADS WITH 135; Paces Pro Division of Ray Robinson Golf Tourney | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/cotton-growers-warned-mechanize-to-cut-prodution-cost-or-quit-group.html | COTTON GROWERS WARNED; Mechanize, to Cut Prodution Cost, or Quit, Group Is Told | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/ives-group-planning-to-force-dp-action.html | IVES GROUP PLANNING TO FORCE DP ACTION | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/ile-de-france-gets-a-warm-welcome-liner-rebuilt-at-25000000-cost-is.html | ILE DE FRANCE GETS A WARM WELCOME; Liner Rebuilt at $25,000,000 Cost Is Described as a Symbol of New France ILE DE FRANCE SKIPPER ILE DE FRANCE GETS A WARM WELCOME | True | By George Horne | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/louis-to-ask-recognition-to-see-state-athletic-heads-today-on.html | LOUIS TO ASK RECOGNITION; To See State Athletic Heads Today on Charles Bout | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mrs-robert-capon.html | MRS. ROBERT CAPON | True | Speeial to THE NEW YOEK 'IES, | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/defense-friction-eases-navys-top-men-working-well-together-but.html | Defense Friction Eases; Navy's Top Men Working Well Together, but Disputes of Joint Chiefs Still Exist | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/dr-henry-winsor.html | DR. HENRY WINSOR | True | Special to Tm Nw Yo, TLC.. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/goodrich-cited-by-ftc-price-discrimination-charged-on-rubber-canvas.html | GOODRICH CITED BY FTC; Price Discrimination Charged on Rubber, Canvas Footwear | True | | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/bonds-and-shares-on-london-market-issues-of-british-government-are.html | BONDS AND SHARES ON LONDON MARKET; Issues of British Government Are Set Back Sharply in Heavy Selling Bout | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/germans-mapping-ministry-setup-refugee-department-studied-in-plans.html | GERMANS MAPPING MINISTRY SET-UP; Refugee Department Studied in Plans for Offices in New Western State | True | By Jack Raymondspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mrs-h-s-houstoi-71-magazine-editor.html | MRS. H. S. HOUSTOI, 71 MAGAZINE EDITOR, | True | Special to Taz Nww YOK TES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/toward-a-united-europe.html | Toward a United Europe | True | MARTIN S. ALLWOOD. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/phone-rate-rise-authorized.html | Phone Rate Rise Authorized | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/bribery-is-charged-in-tokyo-rose-trial.html | BRIBERY IS CHARGED IN TOKYO ROSE TRIAL | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/p-r-r-defends-long-beach-sales-lays-charges-to-nassau-politics.html | P. R. R. Defends Long Beach Sales; Lays Charges to Nassau Politics; RAILROAD DEFENDS LONG BEACH SALES | True | By Alexander Feinberg | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/canton-has-jitters.html | Canton Has Jitters | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/fleischer-scores-in-stadium-debut-gifted-young-pianist-performs.html | FLEISCHER SCORES IN STADIUM DEBUT; Gifted Young Pianist Performs Franck 'Variations' and Liszt Work With Signal Success | True | By Noel Straus | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/israel-and-ford-company-agree-on-4000000-car-consignment-israel-and.html | Israel and Ford Company Agree On $4,000,000 Car Consignment; ISRAEL AND FORD CO. AGREE ON CAR PLAN | True | By Gene Currivanspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/an-old-friend-returns.html | AN OLD FRIEND RETURNS | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/to-start-naval-hospital-officials-to-attend-ceremonies-at-st-albans.html | TO START NAVAL HOSPITAL; Officials to Attend Ceremonies at St. Albans Today | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/lester-v-wittnebert.html | LESTER V. WITTNEBERT | True | Special to TR Nw YOR TZMZS, | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/italian-senators-fight-rightists-leftists-engage-in-fisticuffs-for.html | ITALIAN SENATORS FIGHT; Rightists, Leftists Engage in Fisticuffs for 20 Minutes | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/lead-price-raised-to-14-12c-a-pound-14c-increase-followed-by-rise.html | LEAD PRICE RAISED TO 14 1/2C A POUND; 1/4c Increase Followed by Rise for Paint Materials and Metal Products | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/rubel-corp-takes-ice-plant-in-bronx.html | RUBEL CORP. TAKES ICE PLANT IN BRONX | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/charles-e-pierce.html | CHARLES E. PIERCE | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/for-strike-vote-at-time-inc.html | For Strike Vote at Time, Inc. | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/burma-aide-to-visit-u-s.html | Burma Aide to Visit U. S. | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/road-buys-10-diesel-switchers.html | Road Buys 10 Diesel Switchers | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/h-yale-dolan.html | H. YALE DOLAN | True | Special to T NW YORK TIMKS. | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/atlantic-treaty-approved-in-paris-assembly-vote-is-398-to-187.html | ATLANTIC TREATY APPROVED IN PARIS; Assembly Vote Is 398 to 187 -- Cabinet Faces New Split On Vacation Bonus Issue | True | By Lansing Warrenspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/rose-valois-hats-stress-height-saint-cyr-features-arrow-line.html | Rose Valois Hats Stress Height; Saint Cyr Features Arrow Line | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/gustave-jay.html | GUSTAVE JAY | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/india-industry-reassured-cabinet-aide-answers-attacks-against-bill.html | INDIA INDUSTRY REASSURED; Cabinet Aide Answers Attacks Against Bill in Parliament | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/sawyer-sees-pickup-reports-to-president-on-survey-of-new-england.html | SAWYER SEES PICK-UP; Reports to President on Survey of New England Area | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mothers-alerted-for-signs-of-polio-doctors-stressing-sore-throat.html | MOTHERS ALERTED FOR SIGNS OF POLIO; Doctors Stressing Sore Throat, Headache or a Child 'Just May Not Feel Well' OVEREXEBTION HELD PERIL Mildness of Attack Is Related to Lack of Fatigue -- Cases in U. S. Above 1948 Total | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/sales-director-elected-to-sloaneblabon-board.html | Sales Director Elected To Sloane-Blabon Board | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/books-authors.html | Books Authors | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/museum-in-newport-may-lose-pell-art.html | MUSEUM IN NEWPORT MAY LOSE PELL ART | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/text-of-mrs-roosevelts-letter.html | Text of Mrs. Roosevelt's Letter | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/bankers-to-offer-bonds-of-utility-15000000-of-illinois-power-issue.html | BANKERS TO OFFER BONDS OF UTILITY; $15,000,000 of Illinois Power Issue to Go on Market -2 Awards Are Made | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/14000-sewing-girls-go-on-strike-in-paris.html | 14,000 SEWING GIRLS GO ON STRIKE IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/broker-in-chicago-denies-sec-charge.html | BROKER IN CHICAGO DENIES SEC CHARGE | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/deny-fraud-in-entry-into-u-s.html | Deny Fraud in Entry Into U. S. | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/polish-church-silent-on-parley-bid-report.html | POLISH CHURCH SILENT ON PARLEY BID REPORT | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/employes-hold-americans.html | Employes Hold Americans | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/vanadium-corp-to-lay-off-600.html | Vanadium Corp. to Lay Off 600 | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/5-die-in-egyptian-plane-crash.html | 5 Die in Egyptian Plane Crash | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/millionth-user-of-tva-power-to-be-hailed-in-ceremony-today-oil.html | Millionth User of TVA Power To Be Hailed in Ceremony Today; Oil Lamps and Water Buckets on Homestead of West Tennessee Couple to Give Way to Modern Electric Home System | True | By John N. Pophamspecial To the New York Times. | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/soviet-reports-u-sspain-pact.html | Soviet Reports U. S.-Spain Pact | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/extrabase-drives-win-for-brooks-73-two-homers-triple-3-doubles.html | EXTRA-BASE DRIVES WIN FOR BROOKS, 7-3; Two Homers, Triple, 3 Doubles Among Dodgers' 11 Blows Off 3 Cub Pitchers HODGES, EDWARDS CONNECT Newcombe Triumphs, but Needs Relief From Palica in Ninth -- Jeffcoat Losers' Star | True | By Roscoe McGowenspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/john-c-allen.html | JOHN C. ALLEN | True | Special to THE N'W NOP. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/macarthur-forms-staff-group.html | MacArthur Forms Staff Group | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/named-divisional-head-of-times-square-stores.html | Named Divisional Head Of Times Square Stores | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/george-r-obrian.html | GEORGE R. O'BRIAN | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/two-oil-concerns-show-income-drop-phillips-petroleum-and-union-nets.html | TWO OIL CONCERNS SHOW INCOME DROP; Phillips Petroleum and Union Nets Off, Although Sales Rise -- Other Corporations Report EARNINGS REPORTS OF CORPORATION | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/corn-under-support-soars.html | Corn Under Support Soars | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/continues-grain-trading-winnipeg-exchange-cites-plans-when-board.html | CONTINUES GRAIN TRADING; Winnipeg Exchange Cites Plans When Board Takes Over | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/soviet-tops-czars-in-forced-labor-camps-held-32000-in-1912-as.html | SOVIET TOPS CZARS IN FORCED LABOR; Camps Held 32,000 in 1912, as Compared to 10,000,000 Now Cited in Data of British | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/ge-glass-parts-plant-ready.html | GE Glass Parts Plant Ready | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/air-lift-destroyed-after-breaking-ankle-in-race-captured-by-our.html | Air Lift Destroyed After Breaking Ankle in Race Captured by Our Patrice; ASSAULT'S BROTHER HURT IN TURF DEBUT Bidding for Lead on Jamaica Turn, Air Lift Snaps Ankle and Is Put Out of Pain OUR PATRICE BEATS MONTE Jacobs Filly Pays $11.70 -- Gay Moonbeam, 35-1, Among Woodhouse's 4 Winners | True | By James Roach | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/asheville-to-play-here.html | Asheville to Play Here | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/afl-insurance-union-wins.html | AFL Insurance Union Wins | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/daniel-w-lave.html | DANIEl. W. LAVE | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/okinawa-typhoon-ruinous-42502-buildings-destroyed-or-50-demolished.html | OKINAWA TYPHOON RUINOUS; 42,502 Buildings Destroyed or 50% Demolished by Storm | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/council-problem-held-vast.html | Council Problem Held Vast | True | By Harold Callenderspecial To the New York Times. | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/theatre-study-planned-new-york-league-has-program-to-broaden-u-s.html | THEATRE STUDY PLANNED; New York League Has Program to Broaden U. S. Leadership | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/pep-leaves-hospital.html | Pep Leaves Hospital | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/business-education-hears-of-failings.html | BUSINESS EDUCATION HEARS OF FAILINGS | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/7-nations-to-attend-islam-talks.html | 7 Nations to Attend Islam Talks | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/reginald-wright.html | REGINALD WRIGHT | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/dr-howard-a-knox.html | DR. HOWARD A. KNOX | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/revillon-freres-gets-building-in-w-57th-st.html | Revillon Freres Gets Building in W. 57th St. | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/no-peace-talk-till-union-yields.html | No Peace Talk Till Union Yields | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/gymnastic-meet-opens-64-nations-are-participating-in-stockholm.html | GYMNASTIC MEET OPENS; 64 Nations Are Participating in Stockholm Festival | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/come-to-the-stable-in-which-loretta-young-and-celeste-holm-play.html | 'Come to the Stable,' in Which Loretta Young and Celeste Holm Play Nuns, at Rivoli | True | By Bosley Crowther | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/braves-defeat-reds-in-13-innings-9-to-7.html | BRAVES DEFEAT REDS IN 13 INNINGS, 9 TO 7 | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/boys-club-gets-use-of-estate.html | Boys Club Gets Use of Estate | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/elected-to-top-offices-with-n-y-telephone-co.html | Elected to Top Offices With N. Y. Telephone Co. | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/university-work-in-japan-pressed-350acre-site-for-christian-school.html | UNIVERSITY WORK IN JAPAN PRESSED; 350-Acre Site for Christian School Bought Near Tokyo -- Royal Family Helps | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/diaz-suffers-relapse-panama-presidents-condition-is-termed.html | DIAZ SUFFERS RELAPSE; Panama President's Condition Is Termed 'Extremely Grave' | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/tobacco-brings-57c-at-sale.html | Tobacco Brings 57c at Sale | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/italys-reds-claim-gain-in-members-report-2242719-on-rolls-now-foes.html | ITALY'S REDS CLAIM GAIN IN MEMBERS; Report 2,242,719 on Rolls Now -- Foes Contend Figure Is Padded, See Decline | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/no-tax-relief-due-barkley-declares-world-conditions-preclude-any.html | NO TAX RELIEF DUE, BARKLEY DECLARES; World Conditions Preclude Any Action by Congress, He Tells Credit Jewelers ENGEL HAS OPPOSITE VIEW Henderson Says Unemployment in the Fields Hit by Impost Tops General Industry's Special to THE NEW YORK TIMES. | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/profit-drop-listed-by-republic-steel-income-of-10178544-for-june.html | PROFIT DROP LISTED BY REPUBLIC STEEL; Income of $10,178,544 for June Quarter Down 33% From First 3 Months IS EQUAL TO $1.66 A SHARE But Earnings for Six Months Are Estimated as Well Ahead of Last Year | True | | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/westrums-3run-blow-in-seventh-decides-for-polo-grounders-83-homer.html | Westrum's 3-Run Blow in Seventh Decides for Polo Grounders, 8-3; Homer Features 5-Run Inning for Giants, Who Rally to Beat Pirates -- Higbe Triumphs in Relief Role | True | By James P. Dawsonspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/gi-in-austria-gets-15-years.html | GI in Austria Gets 15 Years | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/russia-previewing-films-24-u-s-movies-being-assayed-for-outright.html | RUSSIA PREVIEWING FILMS; 24 U. S. Movies Being Assayed for Outright Purchase | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/iran-oil-accord-balked.html | Iran Oil Accord Balked | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/lutheran-appeal-head-named.html | Lutheran Appeal Head Named | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/gloriaann-gray-becomes-fiancee-betrothal-of-barnard-graduate-to.html | GLORIA-ANN GRAY BECOMES FIANCEE; Betrothal of Barnard Graduate to Vincent J. Mellon Jr. Is Announced by Parents | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/transit-revenue-soars-jersey-concerns-take-from-7cent-fare-far.html | TRANSIT REVENUE SOARS; Jersey Concern's Take From 7-Cent Fare Far Above Estimates | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/soviet-evasion-charged.html | Soviet Evasion Charged | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/page-r-l-smith.html | PAGE R. L. SMITH | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/judgeships-bill-enacted.html | Judgeships Bill Enacted | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/city-properties-in-new-ownership-deals-include-sale-by-fentriss.html | CITY PROPERTIES IN NEW OWNERSHIP; Deals Include Sale by Fentriss Heirs of Apartment House in East 51st St. | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/ellery-clark-75-0nce-olympic-star-secretary-of-massachusetts-humane.html | ELLERY CLARK, 75, *'0NCE OLYMPIC STAR; Secretary of .Massachusetts Humane Society 40 Years Dies--Lawyer, Author | True | Specla to T'J Nh'W YO 'r'. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/the-overtime-law.html | THE OVERTIME LAW | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/to-use-rabbit-feet-in-promotion.html | To Use Rabbit Feet in Promotion | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/icc-approves-jersey-central-security-plan-accepted-by-75-of.html | ICC Approves Jersey Central Security Plan Accepted by 75% of Holdings for July 1 | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/french-name-envoy-to-canada.html | French Name Envoy to Canada | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/for-a-sane-farm-policy.html | FOR A SANE FARM POLICY | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/homicide-expert-at-87-looks-back-retired-criminologist-recalls.html | HOMICIDE EXPERT AT 87 LOOKS BACK; Retired Criminologist Recalls Study of 100,000 Deaths by Violence in Fifty Years | True | By Murray Schumachspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/shelling-kills-7-in-korean-battle-northern-troops-bombarding-hill.html | SHELLING KILLS 7 IN KOREAN BATTLE; Northern Troops Bombarding Hill Taken by Southerners Hit Old Capital of Kaesong | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/red-cross-opens-new-blood-center-dutchess-county-priest-sorry-hes.html | RED CROSS OPENS NEW BLOOD CENTER; Dutchess County Priest Sorry He's Day Early -- Impellitteri Passes Out Peppermints | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/singer-election-won-by-cio-4003-to-2503.html | SINGER ELECTION WON BY CIO, 4,003 TO 2,503 | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/cotton-limit-approved-house-committee-favors-1950-crop-of-21000000.html | COTTON LIMIT APPROVED; House Committee Favors 1950 Crop of 21,000,000 Acres | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/rise-in-jobs-noted-from-may-to-june.html | RISE IN JOBS NOTED FROM MAY TO JUNE | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/athletics-defeat-browns-by-73-86-erase-5run-deficit-to-annex-second.html | ATHLETICS DEFEAT BROWNS BY 7-3, 8-6; Erase 5-Run Deficit to Annex Second Game of Twi-Night Affair at Philadelphia | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/soviet-sets-a-task-for-psychologists.html | SOVIET SETS A TASK FOR PSYCHOLOGISTS | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/goodman-tour-canceled-currency-restrictions-halt-his-scheduled.html | GOODMAN TOUR CANCELED; Currency Restrictions Halt His Scheduled European Plans | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/bradshaw-shares-lead-in-irish-open-van-donck-also-registers-70.html | BRADSHAW SHARES LEAD IN IRISH OPEN; Van Donck Also Registers 70 -- Locke and 3 Others Trail by Stroke at Belfast | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/goelet-in-california-deal.html | Goelet in California Deal | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/commons-concedes-the-heat.html | Commons Concedes the Heat | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/wreckers-to-attack-bronx-church-today.html | WRECKERS TO ATTACK BRONX CHURCH TODAY | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/to-resume-voyage-year-late.html | To Resume Voyage, Year Late | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mine-removal-work-by-captives-opposed.html | MINE REMOVAL WORK BY CAPTIVES OPPOSED | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/both-sides-yield-to-kheel-on-buses-union-and-companies-accept-his.html | BOTH SIDES YIELD TO KHEEL ON BUSES; Union and Companies Accept His Terms to Stay as Their Final Arbiter on Disputes HE WILL CALL THEM SOON Peace Prospect Held Brighter as New Rules Are Adopted by Transport Workers Board | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/nince-dundee-4t-i-held-boxing-titlei-i-middleweight-champion-1933.html | NINCE DUNDEE, 4t., I HELD BOXING TITLEI; i Middleweight Champion, 1933 - to 1934, Dies in California man Invalid Since 1942 | True | special to T NgwNoP. Tw. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/rise-in-coal-costs-laid-to-3day-week-operator-testifies-consumers.html | RISE IN COAL COSTS LAID TO 3-DAY WEEK; Operator Testifies Consumers Must Pay Part of 69-Cent Increase on a Ton | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/retires-from-eastman-kodak.html | Retires From Eastman Kodak | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/elected-a-vice-president-of-slater-shoe-concern.html | Elected a Vice President Of Slater Shoe Concern | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mrs-james-g-pope-has-son.html | Mrs. James G. Pope Has Son | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/new-schools-bill-offered-in-house-one-of-3-gop-sponsors-hopes-it.html | NEW SCHOOLS BILL OFFERED IN HOUSE; One of 3 GOP Sponsors Hopes It Will Lead to Compromise of Religious Differences | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/talmadge-tax-plan-is-voted-by-georgia.html | TALMADGE TAX PLAN IS VOTED BY GEORGIA | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/hospital-accepts-blind-mans-dog-boxer-wont-eat-for-anyone-else-has.html | HOSPITAL ACCEPTS BLIND MAN'S DOG; Boxer Won't Eat for Anyone Else, Has to Be Torn Away From Master at Night | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/general-telephone-to-get-2-coast-units.html | GENERAL TELEPHONE TO GET 2 COAST UNITS | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/truman-increases-russian-entry-quota.html | TRUMAN INCREASES RUSSIAN ENTRY QUOTA | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/margaret-grundy-wed-bride-of-vincent-italo-pignatelli-at-ceremony.html | MARGARET GRUNDY WED; Bride of Vincent Italo Pignatelli at Ceremony in Seattle | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/malcolm-lloyd-jr.html | MALCOLM LLOYD JR. | True | Special to THE NEW YOP. K TIMS, | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/australia-moving-troops-to-mines-soldiers-will-dig-coal-on-tuesday.html | AUSTRALIA MOVING TROOPS TO MINES; Soldiers Will Dig Coal on Tuesday if Unions Do Not End the Strike Monday | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/21-get-u-n-fellowships-will-study-economic-plans-to-aid-own.html | 21 GET U. N. FELLOWSHIPS; Will Study Economic Plans to Aid Own Countries | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/hospital-doctors-sued-father-daughter-ask-100000-for-burns-caused.html | HOSPITAL, DOCTORS SUED; Father, Daughter Ask $100,000 for Burns Caused by Radium | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/coconut-oil-tax-reimposed.html | Coconut Oil Tax Reimposed | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/belgrade-brings-out-maos-1941-titoism.html | BELGRADE BRINGS OUT MAO'S 1941 'TITOISM' | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/dr-adam-e-smith.html | DR. ADAM E. SMITH | True | Speclat to TE NEw YOPJ TZ4S. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/hidden-lake-farm-sold-125acre-connecticut-property-acquired-for.html | HIDDEN LAKE FARM SOLD; 125-Acre Connecticut Property Acquired for Summer Home | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/child-to-mrs-w-w-stevenson.html | Child to Mrs. W. W. Stevenson | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/kennedy-outpoints-kelly.html | Kennedy Outpoints Kelly | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/yonkers-woman-dies-at-101.html | Yonkers Woman Dies at 101 | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/epstiens-to-direct-film-for-goldwyn-brothers-also-will-be-authors.html | EPSTIENS TO DIRECT FILM FOR GOLDWYN; Brothers Also Will Be Authors of Adaptation of Sherman's 'Folly and Farewell' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/military-store-offer-hit-representative-scores-bid-to-drop-trade-as.html | MILITARY STORE OFFER HIT; Representative Scores Bid to Drop Trade as Insufficient | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/morris-stresses-manhattan-post-declares-fusion-must-hold-vote-of.html | MORRIS STRESSES MANHATTAN POST; Declares Fusion Must Hold Vote of Borough President in Board of Estimate | True | | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/sports-of-the-times-devils-advocate.html | Sports of the Times; Devil's Advocate | True | By Joseph C. Nichols | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mcnamara-low.html | McNamara -- Low | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/robinsonbelloise-set-will-meet-in-a-nontitle-bout-at-the-stadium.html | ROBINSON-BELLOISE SET; Will Meet in a Non-Title Bout at the Stadium Aug. 24 | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/worsted-price-cut-fails-to-aid-buying-manufacturers-reported-still.html | WORSTED PRICE CUT FAILS TO AID BUYING; Manufacturers Reported Still Using Caution in Making Fabric Commitments | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/tweeds-popular-in-college-styles-jury-of-young-men-passes-on.html | TWEEDS POPULAR IN COLLEGE STYLES; Jury of Young Men Passes on Fashions for Co-eds Shown by Arnold Constable | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/lords-ask-law-to-let-peeresses-sit-in-house.html | Lords Ask Law to Let Peeresses Sit in House | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/panther-motorcycles-reduced.html | Panther Motorcycles Reduced | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/sir-herbert-c-holman.html | SIR HERBERT C. HOLMAN | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/panoramic-radio-adds-to-line.html | Panoramic Radio Adds to Line | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/dieter-reid.html | Dieter -- Reid | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/cottonseed-support-set-to-reflect-90-of-parity-price-at-level-of.html | COTTONSEED SUPPORT SET; To Reflect 90% of Parity Price at Level of Aug. 1 | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mrs-untermeyer-wins-medal-play-posts-thirdround-83-for-240-in.html | MRS. UNTERMEYER WINS MEDAL PLAY; Posts Third-Round 83 for 240 in Taking Wheeler Golf -- Mrs. Bartol 2d at 246 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/jones-beach-birthday-resort-to-mark-its-20th-year-on-aug-4-as.html | JONES BEACH BIRTHDAY; Resort to Mark Its 20th Year on Aug. 4 as Attendance Rises | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/nylon-seat-cover-tested-auto-product-is-stained-then-cleaned-by.html | NYLON SEAT COVER TESTED; Auto Product Is Stained, Then Cleaned by Washing | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/nationalists-spur-retreat-in-china-gen-pai-evacuates-hengyang-moves.html | NATIONALISTS SPUR RETREAT IN CHINA; Gen. Pai Evacuates Hengyang, Moves 110 Miles South -- Chuchow Fate in Doubt | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/forest-lee-waggoner.html | FOREST LEE WAGGONER | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/german-army-pensions-allowed.html | German Army Pensions Allowed | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/heads-gas-coke-division-of-koppers-company-inc.html | Heads Gas, Coke Division Of Koppers Company, Inc. | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/james-a-rogan.html | JAMES A. ROGAN | True | Igpeeial to T_z Nzw YORK 'I'xr. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mrs-davis-scores-with-mrs-balding-they-win-motheranddaughter-golf.html | MRS. DAVIS SCORES WITH MRS. BALDING; They Win Mother-and-Daughter Golf Crown With 83 -- Mrs. Cudone's Team Next | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/maj-gen-r-o-alexander.html | MAJ. GEN. R. O. ALEXANDER | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/tommy-dorsey-sued-for-29450.html | Tommy Dorsey Sued for $29,450 | True | | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/heads-the-medical-board-of-presbyterian-hospital.html | Heads the Medical Board Of Presbyterian Hospital | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/rubinstein-trial-deferred.html | Rubinstein Trial Deferred | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/henrich-hits-homer-for-yankees-but-rain-postpones-game-in-fifth.html | Henrich Hits Homer for Yankees, But Rain Postpones Game in Fifth; First Baseman Insists on Playing Against Indians Despite Broken Toe -- Rivals Tied, 4-4, After Four Innings | True | By John Drebinger | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/cost-of-new-pier-increases-700000-replacement-at-west-15th-st-will.html | COST OF NEW PIER INCREASES $700,000; Replacement at West 15th St. Will Go Above the Original Estimate of $5,000,000 | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/munger-of-cards-checks-phils-73-st-louis-keeps-1-12game-lead-in.html | MUNGER OF CARDS CHECKS PHILS, 7-3; St. Louis Keeps 1 1/2-Game Lead in National League Race on Drive in Early Innings | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/congress-aid-asked-for-atlantic-union.html | CONGRESS AID ASKED FOR ATLANTIC UNION | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/son-to-the-james-a-baars.html | Son to the James A. Baars | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/plans-allwelded-plant-lincoln-electric-breaks-ground-for-8500000.html | PLANS ALL-WELDED PLANT; Lincoln Electric Breaks Ground for $8,500,000 Structure | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/us-will-review-far-east-policy-name-advisers-jessup-two.html | U.S. WILL REVIEW FAR EAST POLICY, NAME ADVISERS; Jessup, Two Non-Government Consultants to Work With Congressional Committees ACHESON STRESSES CHINA Cites Efforts to Get Americans to Leave -- Philippine Chief to Visit Truman Aug. 8 U. S. WILL REVIEW FAR EAST POLICY | True | By Harold B. Hintonspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/umw-rejects-offer-to-keep-contract-lewis-prefers-gamble-for-more.html | UMW REJECTS OFFER TO KEEP CONTRACT; Lewis Prefers Gamble for More Wages to Two Years More of Mine Agreement | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/jersey-liquor-men-to-police-selves-wholesale-trade-will-appoint.html | JERSEY LIQUOR MEN TO POLICE SELVES; Wholesale Trade Will Appoint Administrator to Bar Methods Injurious to Trade | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/rainstorm-floods-subway-in-queens-downpour-strikes-in-rush-hour.html | RAINSTORM FLOODS SUBWAY IN QUEENS; Downpour Strikes in Rush Hour, Hampering the Service on IND From 5 to 8 P. M. RAINSTORM FLOODS SUBWAY IN QUEENS | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/abraham-e-karscher.html | ABRAHAM E. KARSCHER | True | Special to Tii' NsW YoP.. T[MY.S. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/gain-for-inland-steel-second-quarter-earnings-above-year-before.html | GAIN FOR INLAND STEEL; Second Quarter Earnings Above Year Before -- Half Better Also STEEL COMPANIES REPORT EARNINGS | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/mrs-sinclair-bride-of-william-k-swan.html | MRS. SINCLAIR BRIDE OF WILLIAM K. SWAN | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/big-four-in-berlin-make-some-gains-russians-agree-to-speeding-of.html | BIG FOUR IN BERLIN MAKE SOME GAINS; Russians Agree to Speeding of City's Mail Service -- Offer 5 New Proposals | True | By Drew Middletonspecial To the New York Times. | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/pope-delays-departure.html | Pope Delays Departure | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/bunche-ends-task-as-u-n-mediator-says-the-military-phase-of-the.html | BUNCHE ENDS TASK AS U. N. MEDIATOR; Says the Military Phase of the Palestine Conflict Is Over, in Report to Security Unit CONCILIATION NOW IS JOB He Asks That Functions Be Transferred to Commission -- Proposes a Resolution | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/acheson-bars-cut-in-arms-aid-plan-asks-critics-wait-suspended.html | ACHESON BARS CUT IN ARMS AID PLAN; ASKS CRITICS WAIT; Suspended Judgment Is Urged by Secretary Till He Gives Facts at Hearing Today CALLS BILL INTERIM ONE Thus Plea for 'Stop-Gap' Step Is Invalid, He Maintains - Measure Filed in Senate ACHESON BARS CUT IN ARMS AID PLAN | True | By William S. Whitespecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/switch-derails-flyer.html | Switch Derails Flyer | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/4-senators-upheld-in-poll-contests-committee-backs-the-seating-of.html | 4 SENATORS UPHELD IN POLL CONTESTS; Committee Backs the Seating of Johnson, of Texas, Kerr, Kilgore and Ferguson | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/asset-suit-dismissed-for-willysoverland.html | ASSET SUIT DISMISSED FOR WILLYS-OVERLAND | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/factors-in-doctors-dismissal-full-evaluation-asked-of-theories-on.html | Factors in Doctor's Dismissal; Full Evaluation Asked of Theories on Coronary Thrombosis | True | HERBERT BAYARD SWOPE Jr. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/violation-charged-on-garage-pledge-metropolitan-life-is-accused-of.html | VIOLATION CHARGED ON GARAGE PLEDGE; Metropolitan Life Is Accused of Breaking Agreement on Projects' Parking Places 'TOO LATE' TO DO ANYTHING Moses Group Sees 'No Excuse' for Providing No Car Space in Peter Cooper Village | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/u-s-pianist-opens-tour-in-rome.html | U. S. Pianist Opens Tour in Rome | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/virginia-l-galloway-a-prospective-bride.html | VIRGINIA L. GALLOWAY A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/dr-viacheslav-ivanov.html | DR. VIACHESLAV IVANOV | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/demand-deposits-rise-437000000-holdings-of-federal-securities-in.html | DEMAND DEPOSITS RISE $437,000,000; Holdings of Federal Securities in All Member Banks Gain $253,000,000 in Week | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/korean-aid-debated-house-action-is-sought-on-plan-for-150000000.html | KOREAN AID DEBATED; House Action Is Sought on Plan for $150,000,000 | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/goodwin-takes-medal-in-metropolitan-amateur-title-golf-state.html | Goodwin Takes Medal in Metropolitan Amateur Title Golf; STATE EX-CHAMPION QUALIFIES WITH 144 Goodwin Posts 69 and 75 for Two-Stroke Lead Over Tom Strafaci at Summit GAGLIARDI TIES FOR THIRD Lynch Also Cards 150, a Shot Better Than Frank Strafaci, Smith and Sullivan | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/gambling-inquiry-goes-on.html | Gambling Inquiry Goes On | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/bay-state-parochial-petition.html | Bay State Parochial Petition | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/business-world.html | BUSINESS WORLD | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/reds-gain-in-hunan-province.html | Reds Gain in Hunan Province | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/fitzpatrick-sees-truman-chairman-discusses-additional-judgeships.html | FITZPATRICK SEES TRUMAN; Chairman Discusses Additional Judgeships With President | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/plans-pushed-for-merging-of-fulton-trust-n-y-trust-latter-would-be.html | Plans Pushed for Merging Of Fulton Trust, N. Y. Trust; Latter Would Be Surviving Institution if Deal, Said to Be for Cash, Is Realized -- Former's Stock Is Active | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/douglas-in-good-condition.html | Douglas in Good Condition | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/boy-13-drowns-in-creek.html | Boy, 13, Drowns in Creek | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/world-bank-lists-10610247-income-net-reported-for-year-ended-june.html | WORLD BANK LISTS $10,610,247 INCOME; Net Reported for Year Ended June 30 -- Loan Commitments Rise to $650,100,000 Total | True | Special o THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/dies-by-accidental-shot-long-island-man-hit-as-friend-policeman.html | DIES BY ACCIDENTAL SHOT; Long Island Man Hit as Friend, Policeman, Examined Pistol | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/steel-union-bows-on-nonred-oaths-facing-todays-truman-panel-inquiry.html | STEEL UNION BOWS ON NON-RED OATHS; Facing Today's Truman Panel Inquiry, Board Orders Signing Under the Taft Law STEEL UNION BOWS TO NON-RED OATHS | True | By Douglas Dales | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/shipping-news-and-notes-propeller-club-requests-its-members-to-urge.html | Shipping News and Notes; Propeller Club Requests Its Members to Urge Passage of Bill in Congress | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/seamen-freed-in-death-fight-fatal-to-quartermaster-on-ship-in-canal.html | SEAMEN FREED IN DEATH; Fight Fatal to Quartermaster on Ship in Canal Zone | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/in-the-nation-the-issue-of-public-aid-for-church-schools.html | In The Nation; The Issue of Public Aid for Church Schools | True | By Arthur Krock | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/william-p-herrmann.html | WILLIAM P. HERRMANN | True | Special to THE N.W YOP. K Tnzs. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/what-communists-will-teach-their-fitness-is-denied-in-view-of-the.html | What Communists Will Teach; Their Fitness Is Denied in View of the Doctrines They Uphold | True | Rev. JOHN A. GRACE. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/gen-smith-inspects-guard.html | Gen. Smith Inspects Guard | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/british-to-buy-yugoslav-fish.html | British to Buy Yugoslav Fish | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/dentist-45-kills-himself.html | Dentist, 45, Kills Himself | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/tigers-score-110-after-76-setback-senators-end-11game-losing-streak.html | TIGERS SCORE, 11-0, AFTER 7-6 SETBACK; Senators End 11-Game Losing Streak in Opener -- Detroit Victor With Hutchinson | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/bernard-on-auburn-staff.html | Bernard on Auburn Staff | True | | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/garfield-t-mclean.html | GARFIELD T. M'CLEAN | True | Special to NEW YOP, K TIME. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/turf-charity-ball-set-for-saturday-annual-event-of-the-monmouth.html | TURF CHARITY BALL SET FOR SATURDAY; Annual Event of the Monmouth Park Jockey Club to Offer Many Divertissements | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/radio-and-television-kyle-macdonnell-will-return-in-a-new-video.html | Radio and Television; Kyle MacDonnell Will Return in a New Video Program Over NBC Saturday at 8:30 | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/stocks-encounter-snags-to-advance-gains-outnumber-losses-but-price.html | STOCKS ENCOUNTER SNAGS TO ADVANCE; Gains Outnumber Losses, but Price Average Eases 0.18 and Volume Drops STOCKS ENCOUNTER SNAGS TO ADVANCE | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/savold-camp-at-scarborough.html | Savold Camp at Scarborough | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/harriman-reports-eca-envoy-gives-the-president-an-account-on.html | HARRIMAN REPORTS; ECA Envoy Gives the President an Account on Recovery | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/wind-ruins-model-planes-tiny-power-craft-wrecked-at-national-meet.html | WIND RUINS MODEL PLANES; Tiny Power Craft Wrecked at National Meet in Kansas | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/prague-arranges-political-instructions-to-train-the-nations-naive.html | Prague Arranges Political Instructions To Train the Nation's 'Naive' Scientists | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/john-f-sprague.html | JOHN F. SPRAGUE | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/congress-votes-aid-to-military-housing.html | CONGRESS VOTES AID TO MILITARY HOUSING | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/lippmanns-mother-dies.html | Lippmann's Mother Dies | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/iran-curbs-nonmoslem-groups.html | Iran Curbs Non-Moslem Groups | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/need-of-austerity-seen-south-african-bank-head-says-reserves-are.html | NEED OF AUSTERITY SEEN; South African Bank Head Says Reserves Are Fourth of '48's | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/senators-to-draft-new-farm-aid-bill-with-brannans-plan-rejected-by.html | SENATORS TO DRAFT NEW FARM AID BILL; With Brannan's Plan Rejected by House, a Subcommittee Will Strive for Compromise | True | By John D. Morrisspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/miss-brough-gains-in-maidstone-play-turns-back-mrs-ganzenmuller-by.html | MISS BROUGH GAINS IN MAIDSTONE PLAY; Turns Back Mrs. Ganzenmuller by 6-1, 6-1 -- Doris Hart, Miss Baker Advance | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/marine-academy-degree-favored.html | Marine Academy Degree Favored | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/wee-scot-lassie-7-finds-clear-sailing-here-after-being-stormtossed.html | Wee Scot Lassie, 7, Finds Clear Sailing Here After Being Storm-Tossed on Sea of Life | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/klee-leston.html | Klee -- Leston | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/appointed-ad-director-of-mcgraw-hill-book-co.html | Appointed Ad Director Of McGraw Hill Book Co. | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/colombian-indians-fight.html | Colombian Indians Fight | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/churchill-off-on-another-holiday.html | CHURCHILL OFF ON ANOTHER HOLIDAY | True | | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/dorfman-saul-and-savitt-advance-as-upsets-feature-tennis-at.html | Dorfman, Saul and Savitt Advance as Upsets Feature Tennis at Southampton; GONZALES DEFEATS SHIELDS BY 6-2, 6-0 Reaches Meadow Club Tennis Quarter-Finals -- Dorfman Tops Larsen in 3 Sets SAUL OVERCOMES TRABERT Savitt Triumphs Over Ampon, 3-6, 6-4, 6-1 -- Mulloy, Flam and Masterson Score | True | By Allison Danzigspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/export-packers-elect-gould.html | Export Packers Elect Gould | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/czech-catholics-plan-underground-prepare-secret-resistance-to.html | CZECH CATHOLICS PLAN UNDERGROUND; Prepare Secret Resistance to Government Efforts to Gain Control of the Church NO ACCORD HELD POSSIBLE Prelate Contends That Only 20 Priests Out of 8,000 Back the Communist Regime | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/rome-counterfeit-ring-seized.html | Rome Counterfeit Ring Seized | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/new-nylon-heat-process-triangle-finishing-corp-says-shrinkage-is.html | NEW NYLON HEAT PROCESS; Triangle Finishing Corp. Says Shrinkage Is Cut, Yield Raised | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/house-unit-approves-more-social-security.html | HOUSE UNIT APPROVES MORE SOCIAL SECURITY | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/new-zealand-scores-261-sutcliffe-stars-in-match-with-yorkshire.html | NEW ZEALAND SCORES 261; Sutcliffe Stars in Match With Yorkshire Cricket Team | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/sarkisian-enters-business.html | Sarkisian Enters Business | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/cotton-moves-up-on-acreage-curb-buying-of-futures-attributed-to.html | COTTON MOVES UP ON ACREAGE CURB; Buying of Futures Attributed to Belief That Farmers Will Want High Parity Loans | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/hutton-custody-fight-today.html | Hutton Custody Fight Today | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/500-m-p-h-jet-airliner-is-tested-by-british-36passenger-craft-will.html | 500 M. P. H. Jet Airliner Is Tested by British; 36-Passenger Craft Will Fly at 40,000 Feet | True | By Benjamin Wellesspecial To the New York Times. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/stock-trader-gets-year-bostonian-admits-he-helped-defraud-concern.html | STOCK TRADER GETS YEAR; Bostonian Admits He Helped Defraud Concern of $160,000 | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/henri-weil-81-maker-of-medals-and-coins.html | HENRI WEIL, 81, MAKER OF MEDALS AND COINS | True | Specal to Tm Nw No | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/ford-company-denies-infringing-patents.html | FORD COMPANY DENIES INFRINGING PATENTS | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/hypnosis-pierces-9year-mental-blackout-and-woman-amnesiac-remembers.html | Hypnosis Pierces 9-Year Mental Blackout, And Woman Amnesiac Remembers the Past | True | | | C1B 202584 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/prof-h-w-jervey-of-columbia-dies-former-law-dean-held-the-c-e.html | PROF. H. W. JERVEY OF COLUMBIA DIES; Former Law Dean Held the C. E. Hughes Chair -- Directed International Studies | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/lithe-92-annexes-matron-handicap-headley-filly-leads-bewitch-by-3.html | LITHE, 9-2, ANNEXES MATRON HANDICAP; Headley Filly Leads Bewitch by 3 1/2 Lengths and Earns $18,700 at Arlington | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/fort-erie-betting-drops.html | Fort Erie Betting Drops | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/flagstad-refuses-metropolitan-bid.html | FLAGSTAD REFUSES METROPOLITAN 'BID' | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/milano-eleven-departs-soccer-team-won-all-6-games-during-tour-of-u.html | MILANO ELEVEN DEPARTS; Soccer Team Won All 6 Games During Tour of U. S., Canada | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/bank-makes-loan-on-chelsea-suites-union-square-savings-takes-600000.html | BANK MAKES LOAN ON CHELSEA SUITES; Union Square Savings Takes $600,000 Mortgage on Housing in W. 23d-24th Sts. | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/gumbert-goes-to-pirates.html | Gumbert Goes to Pirates | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/valkyrie-named-winner-yacht-first-on-corrected-time-in.html | VALKYRIE NAMED WINNER; Yacht First on Corrected Time in Marblehead-Halifax Race | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/russia-sending-two-for-talks-on-ships.html | RUSSIA SENDING TWO FOR TALKS ON SHIPS | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/batory-captain-decorated-for-part-in-eisler-case.html | Batory Captain Decorated For Part in Eisler Case | True | By the Associate Press. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/to-study-lustron-loans-house-group-to-summon-rfc-and-prefab-home.html | TO STUDY LUSTRON LOANS; House Group to Summon RFC and 'Prefab' Home Officers | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/red-must-reveal-names-of-pupils-communists-lose-fight-to-hide-the.html | RED MUST REVEAL NAMES OF 'PUPILS'; Communists Lose Fight to Hide the Identities of Those at the Party's Schools DEFENSE REVERSES STAND Counsel Cites Truman Charge of 'Hysteria' in Appeal to Shield Witness at Trial | True | By Russell Porter | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/phyllis-erickson-to-wed-wac-private-fiancee-of-kenneth-f-parker-ice.html | PHYLLIS ERICKSON TO WED; Wac Private Fiancee of Kenneth F. Parker, Ice Show Actor | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/bartons-rents-on-w-50th-st.html | Barton's Rents on W. 50th St. | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/exsternist-protests-friedman-yellin-objects-to-insane-asylum-in.html | EX-STERNIST PROTESTS; Friedman - Yellin Objects to Insane Asylum in Acre Jail | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/waves-head-to-review-cadets.html | Waves Head to Review Cadets | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/road-curbs-eased-on-farm-vehicles-dewey-announces-agreement-to-let.html | ROAD CURBS EASED ON FARM VEHICLES; Dewey Announces Agreement to Let Equipment Move on Week-ends, Holidays | True | Special to THE NEW YORK TIMES. | | C1B 202584 | |
| 1949-07-28 | 1949-07-28 | https://www.nytimes.com/1949/07/28/archives/rev-gerard-p-okeefe.html | REV. GERARD P. O'KEEFE | True | | | C1B 202584 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/sir-charles-louis.html | SIR CHARLES LOUIS | True | | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/sharp-decline-shown-in-teenagers-jobs.html | SHARP DECLINE SHOWN IN TEEN-AGERS' JOBS | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/truman-health-plan-is-opposed-by-taft.html | TRUMAN HEALTH PLAN IS OPPOSED BY TAFT | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/berlin-prisoners-exchanged.html | Berlin Prisoners Exchanged | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/food-lines-tighten-efficiency-costs-toulme-and-institute-point-out.html | FOOD LINES TIGHTEN EFFICIENCY, COSTS; Toulme and Institute Point Out Force of Competition Caused Step by Industry | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/17car-float-launched-its-all-steel-290-feet-long-and-has-three.html | 17-CAR FLOAT LAUNCHED; It's All Steel, 290 Feet Long and Has Three Tracks | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/child-to-mrs-george-b-mallory.html | Child to Mrs. George B. Mallory | True | Special to THI --w YO MES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/threats-called-nonsense.html | Threats Called "Nonsense" | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/cotton-registers-12-to-18-point-rise-market-steady-with-volume.html | COTTON REGISTERS 12 TO 18 POINT RISE; Market Steady With Volume Small and Is Unaffected by the ECA Fund Delay | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/argentine-utility-taken-over.html | Argentine Utility Taken Over | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/wins-600-study-grant-brooklyn-girl-gets-award-of-american-legion.html | WINS $600 STUDY GRANT; Brooklyn Girl Gets Award of American Legion Auxiliary | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/free-potatoes-asked-nassau-seeks-800000-pounds-from-government-for.html | FREE POTATOES ASKED; Nassau Seeks 800,000 Pounds From Government for Needy | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/former-st-regis-official-forms-paper-sales-firm.html | Former St. Regis Official Forms Paper Sales Firm | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/bank-of-england-ratio-of-reserve-to-liabilities-shows-decrease.html | BANK OF ENGLAND; Ratio of Reserve to Liabilities Shows Decrease During Week | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/48-atlantic-air-travel-up.html | '48 Atlantic Air Travel Up | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/mrs-calvin-bullock-entertains.html | Mrs. Calvin Bullock Entertains | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/million-using-tva-power-ceremony-at-an-isolated-farm-marks-16year.html | MILLION USING TVA POWER; Ceremony at an Isolated Farm Marks 16-Year Expansion | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/job-discrimination-charged.html | Job Discrimination Charged | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/robert-scheiner.html | ROBERT SCHEINER | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/acheson-for-full-arms-plan-calls-soviet-attack-possible-direct-red.html | Acheson for Full Arms Plan; Calls Soviet Attack 'Possible'; Direct Red Military Aggression May Result if Most Nations of West Remain Too Weak to Resist, He Warns House Group ACHESON DEMANDS FULL EUROPEAN AID | True | By William S. Whitespecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/dr-esther-j-crooks.html | DR. ESTHER J. CROOKS | True | Special to :'xr, Nw'OIK TIr4zs. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/british-origin-of-stars-and-stripes.html | British Origin of Stars and Stripes | True | P. G. L. JESSOP | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/grasshopper-fund-raised.html | Grasshopper Fund Raised | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/pittsburgh-business-up-about-40-of-dip-in-last-week-of-june-is.html | PITTSBURGH BUSINESS UP; About 40% of Dip in Last Week of June Is Recovered | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/hearing-on-bittelman-witness-identifies-defendant-as-communist.html | HEARING ON BITTELMAN; Witness Identifies Defendant as Communist Member | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/red-trial-counsel-face-curbing-now-harassed-by-wrangling-judge.html | RED TRIAL COUNSEL FACE CURBING NOW; Harassed by Wrangling, Judge Warns Defense Lawyers of Action at Once, Not Later STALIN READ INTO RECORD Excerpts From His Book Cited on Revolt Teaching -- Witness Recants Testimony on It | True | By Russell Porter | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/to-rule-on-tucker-plea-court-gets-request-to-examine-report-by-the.html | TO RULE ON TUCKER PLEA; Court Gets Request to Examine Report by the SEC | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/peace-parley-in-mexico-american-continental-congress-calls.html | PEACE PARLEY IN MEXICO; American Continental Congress Calls September Rally | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/pier-program-unit-nears-completion-reconstructed-brooklyn-dock.html | PIER PROGRAM UNIT NEARS COMPLETION; Reconstructed Brooklyn Dock First Major Development in Rehabilitation Set-Up | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/report-of-bombing-denied.html | Report of Bombing Denied | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/old-truman-friend-5-case-witness-maragon-testifies-at-hearing-of.html | OLD TRUMAN FRIEND '5%' CASE WITNESS; Maragon Testifies at Hearing of Senate Group, Looking Into Fees Paid for Contracts | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/tanner-gets-2year-contract.html | Tanner Gets 2-Year Contract | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/report-calls-city-narcotics-center-cocaine-smuggled-from-peru-to.html | REPORT CALLS CITY NARCOTICS CENTER; Cocaine Smuggled From Peru to Out-of-Way Ports, Then Is Brought Here, Bureau Says | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/text-of-achesons-plea-to-house-group-for-full-arms-aid-to-europe.html | Text of Acheson's Plea to House Group for Full Arms Aid to Europe | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/commerce-aide-appointed.html | Commerce Aide Appointed | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/3-named-to-war-claims-group.html | 3 Named to War Claims Group | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/a-e-stoddard-gets-bank-post.html | A. E. Stoddard Gets Bank Post | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/alycidon-wins-goodwood-cup.html | Alycidon Wins Goodwood Cup | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/navy-flotilla-due-today-carrier-roosevelt-will-lead-7-other-craft.html | NAVY FLOTILLA DUE TODAY; Carrier Roosevelt Will Lead 7 Other Craft Into Harbor | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/mrs-stettenheim-rites-private-service-to-be-helcl-here-for-walter.html | MRS. STETTENHEIM RITES; Private Service to Be Helcl Here for Walter Lippmann's Mother | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/other-market-action-other-trading-is-small-changes-in-prices-are.html | OTHER MARKET ACTION; Other Trading Is Small, Changes in Prices Are Mixed | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/hamburg-dismantling-delayed.html | Hamburg Dismantling Delayed | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/bomb-blast-warning-brings-police-hunt.html | BOMB BLAST WARNING BRINGS POLICE HUNT | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/u-n-asks-six-nations-to-confer-on-atom.html | U. N. ASKS SIX NATIONS TO CONFER ON ATOM | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/hiram-osborn-dead-needlepoint-expert.html | HIRAM OSBORN DEAD; NEEDLE.POINT EXPERT | True | gelal to Tug NwNoK TT.s. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/more-basic-shifts-held-needed-in-italy.html | MORE BASIC SHIFTS HELD NEEDED IN ITALY | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/john-e-woodbury.html | JOHN E. WOODBURY | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/cornerstone-laid-at-naval-hospital-admiral-says-at-st-albans-the.html | CORNERSTONE LAID AT NAVAL HOSPITAL; Admiral Says at St. Albans the Arrogance of Those Who Block Peace Might Lessen There | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/william-r-tefft.html | WILLIAM R. TEFFT | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/antonio-sagarna.html | ANTONIO SAGARNA | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/mrs-richard-t-crane-jr.html | MRS. RICHARD T, CRANE JR. | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/ccny-management-course.html | CCNY Management Course | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/business-world.html | BUSINESS WORLD | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/strandlund-defends-rfc-aid-to-lustron.html | STRANDLUND DEFENDS RFC AID TO LUSTRON | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/liw9-a-baldwin.html | LIW!9 A, BALDWIN | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/bronx-zoo-offers-aid-would-send-four-large-animals-to-stricken-rome.html | BRONX ZOO OFFERS AID; Would Send Four Large Animals to Stricken Rome Zoo | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/two-appointments-offered.html | TWO APPOINTMENTS OFFERED | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/shielding-fernandez-denied-by-mrs-beck.html | SHIELDING FERNANDEZ DENIED BY MRS. BECK | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/aircoaches-opening-new-traffic-market.html | AIRCOACHES OPENING NEW TRAFFIC MARKET | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/angyal-wins-quartermile-dash-for-double-in-canadian-rowing.html | Angyal Wins Quarter-Mile Dash For Double in Canadian Rowing | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/hardy-of-jerseys-stops-bisons-100-limits-buffalo-to-three-blows.html | HARDY OF JERSEYS STOPS BISONS, 10-0; Limits Buffalo to Three Blows -- Royals Defeat Bears in 11 Innings, 8-6 | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/writers-get-129-prizes-awards-made-at-close-of-annual-midwestern.html | WRITERS GET 129 PRIZES; Awards Made at Close of Annual Midwestern Conference | True | | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/dr-john-l-davis.html | DR. JOHN L. DAVIS | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/theodore-v-galassi.html | THEODORE V. GALASSI | True | Special to THE Nzw "OXK TIMZ.. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/reddenrushby.html | ReddenRushby | True | Special re Ngw Yo Tzr. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/gains-is-reported-by-westinghouse-electric-corporation-shows-a.html | GAINS IS REPORTED BY WESTINGHOUSE; Electric Corporation Shows a Half-Year Net of $28,409,961, a Rise of $968,861 | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/h-e-blood-in-new-post-borgwarner-names-norge-head-to-board.html | H. E. BLOOD IN NEW POST; Borg-Warner Names Norge Head to Board Chairmanship | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/cards-down-phils-on-16-blows-102-redbirds-rout-heintzelman-while.html | CARDS DOWN PHILS ON 16 BLOWS, 10-2; Redbirds Rout Heintzelman While Brazle Goes Route -- Diering Stars at Bat | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/dr-w-miller-dies-classical-scholar-dean-emeritus-of-missouri-u.html | DR. W. MILLER DIES; CLASSICAL SCHOLAR; Dean Emeritus of Missouri U. Graduate School Dies at 85 Translated the 'Iliad' | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/mrs-bartol-triumphs-her-77-takes-low-gross-honors-in.html | MRS. BARTOL TRIUMPHS; Her 77 Takes Low Gross Honors in Westchester-Fairfield Golf | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/u-s-member-appointed-to-authority-for-the-ruhr.html | U. S. Member Appointed To Authority for the Ruhr | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/cigar-withdrawals-up-increase-of-824-is-reported-in-june-from-year.html | CIGAR WITHDRAWALS UP; Increase of 8.24% Is Reported in June From Year Ago | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/peoples-welfare-in-strikes.html | People's Welfare in Strikes | True | RODGER L. SIMMONS | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/bolts-kill-two-youths-brooklyn-and-bronx-boys-die-in-storm-upstate.html | BOLTS KILL TWO YOUTHS; Brooklyn and Bronx Boys Die in Storm Up-State | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/business-lending-shows-an-upturn-rises-first-time-in-21-weeks-new.html | BUSINESS LENDING SHOWS AN UPTURN; Rises First Time in 21 Weeks, New York Members of the Reserve System Report | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/elected-a-vice-president-of-j-g-white-corp.html | Elected a Vice President Of J. G. White Corp. | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/mount-marcy-triumphs-by-two-lengths-in-sixfurlong-feature-at.html | Mount Marcy Triumphs by Two Lengths in Six-Furlong Feature at Jamaica; BIG IF, 33-1 CHANCE, IS SECOND IN DASH Mount Marcy, a 3-2 Favorite, Gains Early Lead and Wins Easily With Lynch Up FLYING WEATHER IS THIRD Count-a-Bit Takes 7th Race in Rain -- Lightning Hits Pole Near Jamaica Stand | True | By James Roach | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/italian-weekly-banned-edition-showing-churchill-in-a-swim-suit-is.html | ITALIAN WEEKLY BANNED; Edition Showing Churchill in a Swim Suit Is Suppressed | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/rev-joseph-c-stack-.html | REV. JOSEPH C. STACK . | True | pecla. l to 'I". 14Z NEW YORK TIMgS. | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/president-chooses-clark-for-the-supreme-court-mgrath-attorney.html | PRESIDENT CHOOSES CLARK FOR THE SUPREME COURT, M'GRATH ATTORNEY GENERAL; ACCEPTANCE IS SEEN Truman Says Both Are So Surprised They Ask Time to Consider SENATORS HAIL CHOICES Clark, Who Is 49, Practiced Law in Texas Before Joining Justice Department in '37 TRUMAN CHOOSES CLARK FOR COURT | True | By Harold B. Hintonspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/saxons-reinvade-britain-after-1500-years-are-almost-overcome-by.html | Saxons Re-Invade Britain After 1,500 Years; Are Almost Overcome by Heat and Oratory | True | By Benjamin Wellesspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/benelux-recovery-now-in-full-swing-gulick-back-from-visit-sees.html | BENELUX RECOVERY NOW IN FULL SWING; Gulick, Back From Visit, Sees Revival There Directly Due to Free-Trade Accords | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/minelli-stops-pruden.html | Minelli Stops Pruden | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/pants-burglar-gets-177.html | Pants Burglar Gets $177 | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/scene-of-the-crime-with-van-johnson-playing-a-detective-new-movie-a.html | 'Scene of the Crime,' With Van Johnson Playing a Detective, New Movie at Capitol | True | By Bosley Crowther | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/thugs-turn-on-fans-as-they-rob-school.html | THUGS TURN ON FANS AS THEY ROB SCHOOL | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/robert-wagner.html | ROBERT WAGNER | True | Special to T Nzw Yo TIMZS. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/women-dentists-meet-today.html | Women Dentists Meet Today | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/phyllis-colemore-betrothed.html | Phyllis Co!lemore Betrothed | True | pecla to %qw No 'I'MzS, | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/walking-man-66-arrives-on-his-own-feet-to-end-4225mile-trek-begun.html | Walking Man, 66, Arrives on His Own Feet To End 4,225-Mile Trek Begun in Mexico | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/shanghai-staff-frees-u-s-editor-settlement-of-paper-dispute-is.html | SHANGHAI STAFF FREES U. S. EDITOR; Settlement of Paper Dispute Is Reported but Owner Here Denies Accord is Reached | True | By Walter Sullivanspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/perus-chief-optimistic-odria-reviews-state-of-nation-invites.html | PERU'S CHIEF OPTIMISTIC; Odria Reviews State of Nation -- Invites Foreign Capital | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/n-a-perry-jr-named-publisher.html | N. A. Perry Jr. Named Publisher | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/miss-ann-b-falist-to-wfj-tomorrow-she-will-become-the-bride-of.html | MISS ANN B. FAIIST TO WFJ) TOMORROW; She Will Become the Bride of Harvey Allen Taylor Jr. in J Denv__er Cremony I | True | Special to Tax Nsw No zs. I | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/lead-in-red-head-for-june-allyson-replaces-lana-turner-in-mgm.html | LEAD IN 'RED HEAD' FOR JUNE ALLYSON; Replaces Lana Turner in MGM Picture -- Dick Powell Gets Principal Male Role | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/soviet-zone-plans-elections-in-fall-legislatures-in-the-five-states.html | SOVIET ZONE PLANS ELECTIONS IN FALL; Legislatures in the Five States Will Be Picked -- Red Trade Unity Aims Seen Failing | True | By Drew Middletonspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/miss-a-p-le-brun.html | MISS A. P. LE BRUN | True | SpPclal to THS NF, W NOR/TIMZ,. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/industry-wages-rise-activity-in-auto-plants-credited-by-u-s-bureau.html | INDUSTRY WAGES RISE; Activity in Auto Plants Credited by U. S. Bureau | True | Special to THE NEW YORK TIMES | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/1handed-veteran-gets-typing-lesson-begins-instruction-before-250.html | 1-HANDED VETERAN GETS TYPING LESSON; Begins Instruction Before 250 Teachers at Columbia as Step Toward Better Job | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/railway-wants-to-abandon-line.html | Railway Wants to Abandon Line | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/distillers-report-net-of-11002621-products-corporation-and-its.html | DISTILLERS REPORT NET OF $11,002,621; Products Corporation and Its Subsidiaries Have 6-Month Profit of $1.38 a Share | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/arabs-accept-proposal.html | Arabs Accept Proposal | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/british-polio-cases-up.html | British Polio Cases Up | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/farm-income-held-key-to-prosperity-brannan-at-dallas-asserts-we.html | FARM INCOME HELD KEY TO PROSPERITY; Brannan, at Dallas, Asserts We Must Expand Markets Here Against Drop in Exports | True | By John N. Pophamspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/shipping-news-and-notes-mooremccormack-liners-to-sail-thursdays.html | Shipping News and Notes; Moore-McCormack Liners to Sail Thursdays Under New Schedule and Rate Plan | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/investor-acquires-brooklyn-suites-buys-tenfamily-apartment-on-keap.html | INVESTOR ACQUIRES BROOKLYN SUITES; Buys Ten-Family Apartment on Keap St. -- Other Deals Reported in Borough | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/houston-gets-kurowski-cardinal-third-baseman-will-attempt-to-regain.html | HOUSTON GETS KUROWSKI; Cardinal Third Baseman Will Attempt to Regain Form | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/yugoslavs-stay-cool-to-athens-titos-attitude-on-border-held.html | YUGOSLAVS STAY COOL TO ATHENS; Tito's Attitude on Border Held Unchanged Despite Closing of Frontier to Guerrillas | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/joins-trademark-committee.html | Joins Trade-Mark Committee | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/reds-try-out-young-walters.html | Reds Try Out Young Walters | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/son-to-mrs-edward-g-hynes-jr.html | Son to Mrs. Edward G. Hynes Jr. | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/woods-lifts-curbs-from-some-housing.html | WOODS LIFTS CURBS FROM SOME HOUSING | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/city-grants-funds-for-polio-nurses-board-approves-unanimously.html | CITY GRANTS FUNDS FOR POLIO NURSES; Board Approves Unanimously Premium Pay for 200 Needed for Emergency Service 33 NEW CASES REPORTED Total Is Now 274 Against 59 a Year Ago -- 145 Patients in 5 Municipal Hospitals | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/arms-for-the-treaty.html | ARMS FOR THE TREATY | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/bryan-l-wade.html | BRYAN L. WADE | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/alfred-pagh-dies-photographer-fi41-head-since-19-of-noted-firmi.html | ALFRED PAGH DIES, PHOTOGRAPHER, fi41; ] Head Since '19 of Noted FirmI Founded by Father and Uncle I Succumbs in Hospital | True | | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/bethlehem-profit-biggest-in-history-first-half-earnings-are-591-a.html | BETHLEHEM PROFIT BIGGEST IN HISTORY; First Half Earnings Are $5.91 a Share -- $1.75 Dividend Declared on Preferred GRACE BARS PAY INCREASE Calls Increase Inflationary, Is Not Optimistic About Present Business Outlook | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/parking-garages-approved-by-city-estimate-board-votes-zoning.html | PARKING GARAGES APPROVED BY CITY; Estimate Board Votes Zoning Amendment Initiated by the Planning Commission CHANGE EFFECTIVE AUG. 13 Trade Group Urges Creation of Advisory Unit to Help Administer New Rule | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/james-l-lohrke.html | JAMES L, LOHRKE | True | Special to TRZ N.w Yo]'o TZMS | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/helen-r-haydens-troth-bueknell-alumna-will-be-the-bride-of-theodore.html | HELEN R. HAYDEN'S TROTH; Bueknell Alumna Will Be the Bride of Theodore C. Nelson | True | Special tO sw YO'.K TIM. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/tvas-millionth-consumer.html | TVA'S MILLIONTH CONSUMER | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/du-pont-starts-new-laboratory.html | Du Pont Starts New Laboratory | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/gonzales-defeats-dorfman-in-3-sets-talbert-mulloy-and-flam-also.html | GONZALES DEFEATS DORFMAN IN 3 SETS; Talbert, Mulloy and Flam Also Gain Semi-Final Round of Southampton Tennis | True | By Allison Danzigspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/resources-chief-quits-watkins-will-continue-to-act-as-u-s-board.html | RESOURCES CHIEF QUITS; Watkins Will Continue to Act as U. S. Board Consultant | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/mine-closing-held-benefit-to-lewis-moody-southern-coal-mens-head.html | MINE CLOSING HELD BENEFIT TO LEWIS; Moody, Southern Coal Men's Head, Says It Would Speed Shortage Union Seeks | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/radio-and-television-william-gargan-to-star-in-adventure-series-on.html | Radio and Television; William Gargan to Star in Adventure Series on Both WOR-Mutual and NBC Video | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/brookings-survey-sees-rosy-century-institution-forecasts-greatest.html | BROOKINGS SURVEY SEES ROSY CENTURY; Institution Forecasts Greatest Period of Accomplishment for U. S. Lies Ahead | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/the-clash-on-china-policy.html | THE CLASH ON CHINA POLICY | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/dewey-demands-support-now-for-nationalist-china-dewey-urges-help.html | Dewey Demands Support Now for Nationalist China; DEWEY URGES HELP FOR NON-RED CHINA | True | By Lawrence Resnerspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/ernesto-de-mora.html | ERNESTO DE MORA$ | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/federated-meeting-off-again.html | Federated Meeting Off Again | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/pilots-case-postponed-not-guilty-plea-to-be-entered-in-charge-of.html | PILOT'S CASE POSTPONED; Not Guilty Plea to Be Entered in Charge of Flying Low | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/loyalty-appeal-denied-district-court-holds-it-cannot-upset-boards.html | LOYALTY APPEAL DENIED; District Court Holds It Cannot Upset Board's Findings | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/u-s-youths-meet-indian-leader.html | U. S. Youths Meet Indian Leader | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/standard-record-urged-by-dealers-demand-step-for-longplaying-types.html | STANDARD RECORD URGED BY DEALERS; Demand Step for Long-Playing Types in Forum Session at Music Convention | True | | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/middle-east-talks-end.html | Middle East Talks End | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/prospects-grow-for-long-bus-pact-6-more-companies-announce.html | PROSPECTS GROW FOR LONG BUS PACT; 6 More Companies Announce Willingness to Abide by Kheel's Proposal 3D AVE. PROBLEM TAKEN UP Solution Under Bankruptcy Act Sought to Give Back Pay of $1,100,000 | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/mrs-w-darosch-conductors-wife-daughter-of-james-q-blaine-dies-in.html | MRS. W. DAROSCH, CONDUCTOR'S WIFE; Daughter of James Q. Blaine Dies in Bar Harbor at 82 Active in Groups Here | True | Special to Tm NL' NOZK Tzzs. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/donald-j-hanna-53-oil-firm-executive.html | DONALD J. HANNA, 53, OIL FIRM EXECUTIVE | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/pierre-h-de-pew-13clal.html | PIERRE H. DE PEW 13-Clal | True | tO rile lEv- yt TTXT. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/40-swimmin-holes-cool-citys-youth-theyre-whitetiled-versions-of-the.html | 40 SWIMMIN' HOLES COOL CITY'S YOUTH; They're White-Tiled Versions of the Ol' Creek, and 10,000 Dive In Each Week | True | By Warren Weaver Jr. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/st-nazaire-plants-are-siezed.html | St. Nazaire Plants Are Siezed | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/the-kaiser-vagabond-is-shown-in-new-york.html | THE KAISER 'VAGABOND' IS SHOWN IN NEW YORK | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/thomas-p-murphy.html | THOMAS P. MURPHY | True | 9pecl&l t TI-I: NKU., YO'[ TIMu | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/czech-priest-sentenced.html | Czech Priest Sentenced | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/parking-is-settled-in-medical-center-accepting-provision-for-730.html | PARKING IS SETTLED IN MEDICAL CENTER; Accepting Provision for 730 Cars, Estimate Board Acts on N. Y. U.-Bellevue Site | True | By Charles G. Bennett | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/palace-acts-have-steady-clientele-sol-schwartz-reports-variety.html | PALACE ACTS HAVE STEADY CLIENTELE; Sol Schwartz Reports Variety Business 'Very Satisfactory' -- 2d Road Troupe Set | True | By J. P. Shanley | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/to-offer-utility-stock-syndicate-to-place-on-market-central.html | TO OFFER UTILITY STOCK; Syndicate to Place on Market Central Electric & Gas Issue | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/4-testify-in-suit-in-pier-stoppage-deposition-to-be-taken-today.html | 4 TESTIFY IN SUIT IN PIER STOPPAGE; Deposition to Be Taken Today From Injured Officer of American Export Lines | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/lords-veto-steel-bill-action-expected-in-commons-to-force.html | LORDS VETO STEEL BILL; Action Expected in Commons to Force Nationalization | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/mrs-durant-is-paroled-figure-in-hesse-crown-jewel-theft-served.html | MRS. DURANT IS PAROLED; Figure in Hesse Crown Jewel Theft Served Third of Term | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/dieselelectric-locomotive-plant-to-be-erected-by-gm-in-canada.html | Diesel-Electric Locomotive Plant To Be Erected by GM in Canada; Wilson Announces Construction of Facilities Will Start at Once and 1,000 Workers Will Be Employed at Capacity | True | | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/woman-turns-tables-on-husband-bringing-2-orphans-as-surprise.html | Woman Turns Tables on Husband Bringing 2 Orphans as 'Surprise' | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/ten-killed-in-brazilian-crash.html | Ten Killed in Brazilian Crash | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/canadian-choice-for-speed-trophy-wilson-craft-favored-over-3-u-s.html | CANADIAN CHOICE FOR SPEED TROPHY; Wilson Craft Favored Over 3 U. S. Boats in Harmsworth Races Starting Today | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/italian-communists-held-aiming-attacks-at-vatican-not-doctrine-reds.html | Italian Communists Held Aiming Attacks at Vatican, Not Doctrine; REDS IN ITALY AIM ATTACK AT VATICAN | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/queensboro-bouts-rained-out.html | Queensboro Bouts Rained Out | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/taft-dewey-talk-on-gop-chairman-seek-to-avert-fight-in-party-over.html | TAFT, DEWEY TALK ON GOP CHAIRMAN; Seek to Avert Fight in Party Over Successor to Scott, Who Is Out Aug. 4 | True | By Clayton Knowlesspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/gormanmchale.html | GormanMcHale | True | Special to Tm NEW Yo TZS | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/harbert-mangrum-share-lead-at-67-demaret-middlecoff-kaiser-thomson.html | HARBERT, MANGRUM SHARE LEAD AT 67; Demaret, Middlecoff, Kaiser, Thomson and Neist Get 68s as Western Golf Starts | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/charles-a-seibert-dprt.html | CHARLES A. SEIBERT .DPrt] | True | to T. Nlr,,w YOl TIMex. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/nicholsleonard.html | NicholsLeonard | True | Special to NW YOP.. Tn,s. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/new-manager-appointed-at-macys-flatbush-store.html | New Manager Appointed At Macy's Flatbush Store | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/upsets-mark-play-in-junior-tourney-baker-checks-schwab-on-19th.html | UPSETS MARK PLAY IN JUNIOR TOURNEY; Baker Checks Schwab on 19th -- Bolster Stops Hughes -- Turnesa Advances | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/polo-grounders-trip-pirates-86-take-fourth-place-in-flag-race.html | Polo Grounders Trip Pirates, 8-6, Take Fourth Place in Flag Race; Gordon's 20th Home Run in Sixth Inning Big Blow in 14-Hit Assault as Dickson and Gumbert Are Pounded -- Jones Winner | True | By James P. Dawsonspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/argentina-seizes-dispatch-to-time-article-on-alleged-tortures-by.html | ARGENTINA SEIZES DISPATCH TO 'TIME'; Article on Alleged Tortures by Police Taken From Post office -- Bruce Is Investigating | True | By Milton Brackerspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/ashes-of-10-flown-in-from-crash-in-indies.html | ASHES OF 10 FLOWN IN FROM CRASH IN INDIES | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/miss-bruning-wins-junior-links-title-posts-76-to-beat-miss-swift.html | MISS BRUNING WINS JUNIOR LINKS TITLE; Posts 76 to Beat Miss Swift -- Mrs. Ray Corwin and Son Take Knapp Trophy | True | By Maureen Orcuttspecial To the New York Times. | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/bombers-set-back-cleveland-by-32-reynolds-helped-by-page-in-ninth.html | BOMBERS SET BACK CLEVELAND BY 3-2; Reynolds, Helped by Page in Ninth, Scores 11th Victory as 39,135 Fans Watch BRILLIANT PLAY BY MAPES His Perfect Throw to Third in the Last Inning Doubles Avila -- Lemon Is Beaten | True | By John Drebinger | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/woman-amnesiac-reunited-with-kin.html | WOMAN AMNESIAC REUNITED WITH KIN | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/silesianamerican-hearing-off.html | Silesian-American Hearing Off | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/4-germans-held-in-kidnap-plot.html | 4 Germans Held in Kidnap Plot | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/drivers-to-study-milk-price-plan-accept-erwin-suggestion-to-take-up.html | DRIVERS TO STUDY MILK PRICE PLAN; Accept Erwin Suggestion to Take Up Ways to Lower Cost to Consumers | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/48-win-bars-in-signal-corps.html | 48 Win Bars in Signal Corps | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/40000-bail-frees-1-of-6-in-policy-case.html | $40,000 BAIL FREES 1 OF 6 IN POLICY CASE | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/daughter-to-t-r-shepards-jr.html | Daughter to T. R. Shepards Jr. | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/balloon-race-winner-frenchman-74-held-victor-in-international.html | BALLOON RACE WINNER; Frenchman, 74, Held Victor in International Contest | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/red-riots-in-australia-communistled-demonstrators-clash-with-police.html | RED RIOTS IN AUSTRALIA; Communist-Led Demonstrators Clash With Police in Two Cities | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/bucharest-arrest-deplored.html | Bucharest Arrest Deplored | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/u-s-virtually-ends-civil-affairs-role-throughout-japan-macarthur.html | U. S. VIRTUALLY ENDS CIVIL AFFAIRS ROLE THROUGHOUT JAPAN; MacArthur Decrees Drastic Reduction in Machinery of the Occupation MILITARY IS NOT AFFECTED Decision Viewed From Tokyo as Move Toward Autonomy Country Has Sought M'ARTHUR CURTAILS U. S. ROLE IN JAPAN | True | By Lindesay Parrottspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/150-feared-drowned-in-india.html | 150 Feared Drowned in India | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/belgium-backs-council-of-europe.html | Belgium Backs Council of Europe | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/orders-game-completed-harridge-rules-red-sox-must-finish-washington.html | ORDERS GAME COMPLETED; Harridge Rules Red Sox Must Finish Washington Contest | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/50000-thefts-held-solved-by-arrests.html | $50,000 THEFTS HELD SOLVED BY ARRESTS | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/new-zealanders-trail-yorkshire-scores-321-in-reply-to-touring.html | NEW ZEALANDERS TRAIL; Yorkshire Scores 321 in Reply to Touring Cricketers' 261 | True | | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/federal-grading-opposed-u-s-chamber-against-measure-for-furs-fiber.html | FEDERAL GRADING OPPOSED; U. S. Chamber Against Measure for Furs, Fiber, Cotton Items | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/paris-arms-plants-await-west-plans-french-put-off-manufacture-of.html | PARIS ARMS PLANTS AWAIT WEST PLANS; French Put Off Manufacture of New Weapons Pending European Defense Plan | True | By Michael Clarkspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/secular-standards-observed.html | Secular Standards Observed | True | JOHN B. MURPHY Jr. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/jewelers-not-elated-by-barkley-tax-talk.html | JEWELERS NOT ELATED BY BARKLEY TAX TALK | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/seeks-capital-increase-connecticut-general-life-co-stockholders-to.html | SEEKS CAPITAL INCREASE; Connecticut General Life Co. Stockholders to Vote Sept. 8 | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/dar3harles-shaw-n-y-u-42-years-philosophy-professor-emeritus-author.html | DAR(3HARLES SHAW, N. Y. U. 42 YEARS; !Philosophy Professor Emeritus, Author and Epigrammatist Dieslrked Mussolini | True | Special to Nrw Yox, T'lzs. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/952-heat-is-eased-by-winds-and-rain-relief-brief-as-mercury-goes.html | 95.2 HEAT IS EASED BY WINDS AND RAIN; Relief Brief as Mercury Goes Back Up After 13.5 Drop -- 3 Die of Prostration 95.2 HEAT EASED BY WINDS AND RAIN | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/pennsylvania-gas-and-electric-files-plan-to-reduce-system-from-12.html | Pennsylvania Gas and Electric Files Plan To Reduce System From 12 to 2 Companies | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/bus-financing-approved-psc-authorizes-5300000-outlay-by-upstate.html | BUS FINANCING APPROVED; PSC Authorizes $5,300,000 Outlay by Upstate Transit Concern | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/jere-m-cronin.html | JERE M. CRONIN | True | p"c'lai t TH[ NEW NOKK TIIE.. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/london-style-line-is-architectural-morton-collection-is-smaller.html | LONDON STYLE LINE IS 'ARCHITECTURAL'; Morton Collection Is Smaller Than Usual Because of Prior Visitors' Orders | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/church-school-demolition-begun.html | Church School Demolition Begun | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/monmouth-sprint-to-donna-boorse-15to1-shot-is-victor-with-anna.html | MONMOUTH SPRINT TO DONNA BOORSE; 15-to-1 Shot Is Victor, With Anna Christie Next -- War Glance Also Triumphs | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/noncommunist-data-filed.html | Non-Communist Data Filed | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/fall-shoe-styles-appear-in-display-walking-heels-daytime-color.html | FALL SHOE STYLES APPEAR IN DISPLAY; Walking Heels, Daytime Color Variety Are Stressed in Delman Autumn Show | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/asks-for-recognition-of-bout.html | ASKS FOR RECOGNITION OF BOUT | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/cio-union-agent-is-jailed-sachs-bail-is-revoked-at-balboa-after-his.html | CIO UNION AGENT IS JAILED; Sachs' Bail Is Revoked at Balboa, After His Conviction Is Upheld | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/mcnamara-heads-u-n-office.html | McNamara Heads U. N. Office | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/israelis-plan-to-spend-11000000-for-us-cars.html | Israelis Plan to Spend $11,000,000 for U.S. Cars | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/2-negro-stars-to-yanks-thurman-taborn-of-monarchs-bought-for-newark.html | 2 NEGRO STARS TO YANKS; Thurman, Taborn of Monarch's Bought for Newark Club | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/16-hits-by-braves-rout-reds-11-to-2-elliott-fletcher-crandall-and.html | 16 HITS BY BRAVES ROUT REDS, 11 TO 2; Elliott, Fletcher, Crandall and Dark Get Homers -- Ed Sauer Collects Five for Five | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/to-study-belgrade-loan-world-bank-mission-is-going-to-yugoslavia.html | TO STUDY BELGRADE LOAN; World Bank Mission Is Going to Yugoslavia Next Month | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/books-authors.html | Books -- Authors | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/general-advocates-economy-in-defense.html | GENERAL ADVOCATES ECONOMY IN DEFENSE | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/samuel-o-morrison.html | SAMUEL O. MORRISON | True | Special to TRz Nmv Yo Tzzs | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/jean-r-clark-affianced-riverton-n-j-girl-will-be-the-bride-of.html | JEAN R. CLARK AFFIANCED; Riverton (N, J,) Girl Will Be the Bride of Thomas R. Bitzer | True | Special to TRZ NEW YO.K TIZS. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/aides-of-marthur-assailed-by-rhee-president-charges-they-assist-and.html | AIDES OF M'ARTHUR ASSAILED BY RHEE; President Charges They Assist and Encourage Japanese in Anti-Korean Propaganda | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/tea-deb-wins-pollyanna-outlasts-miss-stephanie-441-shot-in.html | TEA DEB WINS POLLYANNA; Outlasts Miss Stephanie, 44-1 Shot, in Arlington Stake | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/truman-tells-plan-for-3power-talks-on-atomic-program-he-says.html | TRUMAN TELLS PLAN FOR 3-POWER TALKS ON ATOMIC PROGRAM; He Says Meetings With Britain and Canada Will Explore Ore and Data-Sharing Questions CONGRESS TO BE INFORMED President Declares Executive and Legislative Branches Must Agree on Wisest Policy TRUMAN TELLS PLAN FOR ATOMIC TALKS | True | By John D. Morrisspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/purchasing-agents-concerned-on-coal-sound-bituminous-producers-on.html | PURCHASING AGENTS CONCERNED ON COAL; Sound Bituminous Producers on Deliveries Next Fall When Consumption Goes Up | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/savings-deposits-soar.html | Savings Deposits Soar | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/seek-curb-on-imports-brazilian-industrialists-also-call-for.html | SEEK CURB ON IMPORTS; Brazilian Industrialists Also Call for Cruzeiro Devaluing | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/canada-frees-more-exports.html | Canada Frees More Exports | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/gs-paul-j-todd-mi88ionar___yy_iirse-hospitals-with-husband.html | gs. PAUL J. TODD, ' MI88IONAR___YY_}I[IRSE; Hospitals With Husband | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/elected-as-vice-president-of-5th-ave-association.html | Elected as Vice President Of 5th Ave. Association | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/fuchs-betters-world-shotput-record-but-scandinavians-keep-lead-u-s.html | Fuchs Betters World Shot-Put Record but Scandinavians Keep Lead; U. S. TRACK SQUAD TRAILS BY 6 POINTS Scandinavians in Front After 2 Sessions of Oslo Meet -- Dixon Hurdles Victor FUCHS TOPS WORLD MARK Hurls Shot 58 Feet 4 27/64 Inches -- Whitfield, Douglas Win -- Wilt 2d in 5,000 | True | | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/soviet-extols-its-new-athletes-even-the-boxers-are-gentlemanly.html | Soviet Extols Its 'New' Athletes: Even the Boxers Are Gentlemanly; RUSSIAN ATHLETE HELD UP AS MODEL | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/new-motorcraft-will-depart-tonight.html | NEW MOTORCRAFT WILL DEPART TONIGHT | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/field-scout-for-buffalo-six.html | Field Scout for Buffalo Six | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/tanglewood-opens-12th-music-fete-despite-weather-threat-7000.html | TANGLEWOOD OPENS 12TH MUSIC FETE; Despite Weather Threat, 7,000 Acclaim Koussevitzky as He Leads Boston Symphony | True | Special to THE NEW YORK TIMES | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/urban-league-to-drop-7-25000-deficit-causes-layoffs-union-sees.html | URBAN LEAGUE TO DROP 7; $25,000 Deficit Causes Layoffs -- Union Sees Contract Violation | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/ship-loading-bill-pushed-in-hawaii-legislature-agrees-on-measure-to.html | SHIP LOADING BILL PUSHED IN HAWAII; Legislature Agrees on Measure to Put Territory in Dock Business During Strike | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/185-hosiery-claims-handled.html | 185 Hosiery Claims Handled | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/paris-sewing-strike-may-delay-showings.html | PARIS SEWING STRIKE MAY DELAY SHOWINGS | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/garden-city-residence-burns.html | Garden City Residence Burns | True | Special to THE NEW YORK TIMES | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/russians-score-us-radio-say-new-transmitter-in-berlin-blots-out.html | RUSSIANS SCORE U.S. RADIO; Say New Transmitter in Berlin Blots Out Other Stations | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/3-tied-for-chess-lead-bisguier-hearst-and-margulies-top-junior-play.html | 3 TIED FOR CHESS LEAD; Bisguier, Hearst and Margulies Top Junior Play in Texas | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/scope-of-federal-school-aid-support-opposed-for-schools-not.html | Scope of Federal School Aid; Support Opposed for Schools Not Controlled by Civil Community | True | HAROLD A. BOSLEY | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/plans-8000000-issue.html | Plans $8,000,000 Issue | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/chinas-reds-drive-on-changsha-flank.html | CHINA'S REDS DRIVE ON CHANGSHA FLANK | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/in-the-nation-a-little-good-news-might-work-wonders.html | In The Nation; A Little Good News Might Work Wonders | True | By Arthur Krock | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/france-wants-u-s-to-aid-in-strategy-atlantic-pact-held-to-offer-a.html | FRANCE WANTS U. S. TO AID IN STRATEGY; Atlantic Pact Held to Offer a Foundation for Drafting Strategic European Plan | True | By Harold Callenderspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/gop-to-hold-politics-school.html | GOP to Hold Politics School | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/rent-control-fight-bars-senate-action.html | RENT CONTROL FIGHT BARS SENATE ACTION | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/miss-elizabeth-h-wessoni.html | MISS ELIZABETH H. WESSONI | True | I Spclal o T Nsw YOK 'I'"s. I | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/rhodes-victor-with-275-beats-wheeler-by-six-strokes-in-ray-robinson.html | RHODES VICTOR WITH 275; Beats Wheeler by Six Strokes in Ray Robinson Open Golf | True | | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/bank-clearings-off-turnover-here-higher-but-24-other-major-cities.html | BANK CLEARINGS OFF; Turnover Here Higher, but 24 Other Major Cities Show Dips | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/elizabeth-a-joel-engaged-to-marry-colby-junior-college-graduate.html | ELIZABETH A. JOEL ENGAGED TO MARRY; Colby Junior College Graduate. Will Be Bride of Robert S, Kempton, Former Officer | True | Special to THS NV YOIU6 TXMZS. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/licenses-canadian-concerns.html | Licenses Canadian Concerns | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/iranian-parliament-dissolves.html | Iranian Parliament Dissolves | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/butter-prices-rise-2-cents-here-today-increases-due-as-wholesale.html | BUTTER PRICES RISE 2 CENTS HERE TODAY; Increases Due as Wholesale Listings Near the Support Level of 62 Cents a Pound | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/donors-up-early-for-blood-bank-flip-of-coin-settles-who-goes-first.html | DONORS UP EARLY FOR BLOOD BANK; Flip of Coin Settles Who Goes First at Red Cross Center -- Veteran Givers in Line | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/shipping-official-retires-wilson-managed-the-hong-kong-office-of.html | SHIPPING OFFICIAL RETIRES; Wilson Managed the Hong Kong Office of President Lines | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/2-steel-companies-to-resume.html | 2 Steel Companies to Resume | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/the-heat-doesnt-worry-old-politician-truman.html | The Heat Doesn't Worry Old Politician Truman | True | By the United Press. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/firemen-would-cut-week-56hour-work-period-asked-by-afl-state.html | FIREMEN WOULD CUT WEEK; 56-Hour Work Period Asked by AFL State Association | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/at-the-theatre-masque-and-lyre-light-opera-co-gives-pinafore-first.html | AT THE THEATRE; Masque and Lyre Light Opera Co. Gives 'Pinafore,' First of Five Gilbert and Sullivan Works | True | L. C. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/collyers-friend-dead-police-investigate-passing-of-woman-69-in.html | COLLYERS' FRIEND DEAD; Police Investigate Passing of Woman, 69, in Rooming House | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/emile-de-recat.html | EMILE DE RECAT | True | Spectal to 'I ! NEW YOK Trlg.q. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/promotions-made-at-hearns.html | Promotions Made at Hearns | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/sports-of-the-times-odds-and-ends-of-observations.html | Sports of the Times; Odds and Ends of Observations | True | By John Drebinger | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/2-navy-fliers-saved-3d-hunted.html | 2 Navy Fliers Saved, 3d Hunted | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/deficit-financing-will-be-resumed-offering-of-treasury-bills-for.html | DEFICIT FINANCING WILL BE RESUMED; Offering of Treasury Bills for Aug. 4 Marks the First Time in Four Years | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/uso-reports-serving-72610-gis-every-day.html | USO REPORTS SERVING 72,610 GI'S EVERY DAY | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/la-starza-in-ring-tonight.html | La Starza in Ring Tonight | True | | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/u-n-field-unit-approved-committee-backs-lie-plan-for-guard-force-of.html | U. N. FIELD UNIT APPROVED; Committee Backs Lie Plan for Guard Force of 300 Men | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/a-u-n-triumph.html | A U. N. TRIUMPH | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/zayim-broadcasts-to-refugees.html | Zayim Broadcasts to Refugees | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/rail-litigation-is-ended-atlantic-danville-to-accept-lines.html | RAIL LITIGATION IS ENDED; Atlantic & Danville to Accept Line's Redelivery by Southern | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/state-university-appoints-2-deans-both-are-former-officers-of.html | STATE UNIVERSITY APPOINTS 2 DEANS; Both Are Former Officers of Education Department, Will Serve at Same Salaries | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/metooism-scored-at-a-gop-meeting-democrats-socialism-hit-also.html | 'ME-TOOISM' SCORED AT A GOP MEETING; Democrats' 'Socialism' Hit Also -- Republicans of 27 States Seek to 'Revitalize' Party | True | By George Eckelspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/pails-eliminates-perry-in-5set-pro-net-match.html | Pails Eliminates Perry In 5-Set Pro Net Match | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/city-hall-greets-ile-de-france-captain-liners-return-from-war.html | City Hall Greets Ile de France Captain; Liner's Return From War Called Big Event | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/store-sales-show-11-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 11% DROP IN NATION; Decline Reported During Week Compares With Year Ago - Specialty Trade Off 11% | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/soviet-invents-steam-engine.html | Soviet 'Invents' Steam Engine | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/albania-accuses-greece.html | Albania Accuses Greece | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/two-seized-as-slayers-one-accuses-other-in-shooting-of-yacht-club.html | TWO SEIZED AS SLAYERS; One Accuses Other in Shooting of Yacht Club Watchman | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/lord-alexander-off-for-canada.html | Lord Alexander Off for Canada | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/plans-of-urmila-saf-sena-she-will-be-wed-in-jersey-aug-6-to-jugal.html | PLANS OF URMILA SAF, SENA; She Will Be Wed in Jersey Aug. 6 to Jugal Kishore Chowdhury | True | Oecla to THg NKW YQ IrMZS | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/15-donkeys-meander-over-town.html | 15 Donkeys Meander Over Town | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/mrs-wladine-z-kopperli.html | ;MRS. WLADINE Z. KOPPERLI | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/the-eca-appropriation.html | THE ECA APPROPRIATION | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/ailing-panama-president-is-replaced-by-chanis.html | Ailing Panama President Is Replaced by Chanis | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/brooks-3-homers-rout-cubs-71-as-branca-goes-route-for-no-11.html | Brooks' 3 Homers Rout Cubs, 7-1, As Branca Goes Route for No. 11; Hermanski, Snider and Robinson Connect, Gene With the Bases Full Off Bob Rush Before Ladies' Day Crowd of 37,003 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/checks-to-jobless-on-vacation-ended-corsi-demands-real-efforts-to.html | CHECKS TO JOBLESS ON VACATION ENDED; Corsi Demands Real Efforts to Find Work as Drive Is On to Curb 'Chiseling' Corsi Bans Unemployment Pay To Jobless Who Are Vacationing | True | By A. H. Raskin | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/harry-m-hope.html | HARRY M. HOPE | True | Special to THJ: l.v Yo1l/ Tlr.s. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/reiser-injured-in-practice.html | Reiser Injured in Practice | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/professor-to-join-aec.html | Professor to Join AEC | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/britain-threatens-press-on-reforms-morrison-warns-government-may.html | BRITAIN THREATENS PRESS ON REFORMS; Morrison Warns Government May Set Up General Council if Publishers Do Not OPPOSITION DOUBTS MOVE Stanley Says Statutory Body Could Not Succeed, Urges Industry Handle Problem | True | By Clifton Danielspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/quits-presbyterian-post.html | Quits Presbyterian Post | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/auriol-gets-500000th-parcel.html | Auriol Gets 500,000th Parcel | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/viscount-leaves-8552619.html | Viscount Leaves $8,552,619 | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/named-to-teach-courses-in-electron-microscopy.html | Named to Teach Courses In Electron Microscopy | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/western-film-arrives-at-the-palace.html | Western Film Arrives at the Palace | True | H. H. T. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/winners-of-bancroft-prizes-for-history.html | WINNERS OF BANCROFT PRIZES FOR HISTORY | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/carloadings-drop-by-08-in-week-718516-listed-by-association-of.html | CARLOADINGS DROP BY 0.8% IN WEEK; 718,516 Listed by Association of Railroads, 5,584 Fewer Than Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/pockets-are-important-factor-in-dress-for-casual-wear-in-the-autumn.html | Pockets Are Important Factor in Dress For Casual Wear in the Autumn Months | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/pythians-elect-v-r-beacroft-of-haverstraw-is-grand-master-at-arms.html | PYTHIANS ELECT; V. R. Beacroft of Haverstraw Is Grand Master at Arms | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/paintings-by-moran-chase-and-hassam-featured-in-show-of-19th.html | Paintings by Moran, Chase and Hassam Featured in Show of 19th Century Art | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/burns-letter-brings-160.html | Burns Letter Brings 160 | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/posse-killing-justified-florida-jury-rules-rape-suspect-was.html | POSSE KILLING 'JUSTIFIED'; Florida Jury Rules Rape Suspect 'Was Unlawfully Armed' | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/reserve-balances-up-71000000-in-week-federal-holdings-increase.html | Reserve Balances Up $71,000,000 in Week; Federal Holdings Increase $16,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/stadium-concert-off.html | Stadium Concert Off | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/peace-at-singer-urged-acting-jersey-governor-asks-mediators-to-do.html | PEACE AT SINGER URGED; Acting Jersey Governor Asks Mediators to Do Utmost | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/japanese-reds-held-to-harass-editors-papers-are-seen-fathoming.html | Japanese Reds Held to Harass Editors; Papers Are Seen Fathoming Party Aims | True | By Burton Cranespecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/senate-passes-bill-on-military-unity-unanimously-adopts-measure.html | SENATE PASSES BILL ON MILITARY UNITY; Unanimously Adopts Measure Supported by the President -- House Approval Seen SAVINGS ARE PREDICTED Higher Efficiency Is Expected -- Way Cleared for Action on Pay for Services | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/ge-strike-vote-favored-meetings-at-schenectady-back-union-move-in.html | GE STRIKE VOTE FAVORED; Meetings at Schenectady Back Union Move in Pay Row | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/munitions-job-rejected-auto-executive-says-he-cant-accept.html | MUNITIONS JOB REJECTED; Auto Executive Says He Can't Accept Chairmanship | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/bradshaw-leads-with-141.html | Bradshaw Leads With 141 | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/chapman-in-semifinal-beats-pidlaski-2-and-1-in-canadian-amateur.html | CHAPMAN IN SEMI-FINAL; Beats Pidlaski, 2 and 1, in Canadian Amateur Golf | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/congress-rushes-interim-eca-flow-test-due-monday-house-approves.html | CONGRESS RUSHES INTERIM ECA FLOW; TEST DUE MONDAY; House Approves Extra Month of Temporary Spending -- Senate Votes 15 Days BILL SNARLED BY SURPLUS Committee at Odds on Change to Require Heavy Buying of Our Farm Products CONGRESS RUSHES INTERIM AID FLOW | True | By C. P. Trussellspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/degrees-for-three-musicians.html | Degrees for Three Musicians | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/stevenson-to-continue-fight.html | Stevenson to Continue Fight | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/hugh-d-maydole.html | HUGH D. MAYDOLE | True | Special to THE NX | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/van-rensselaer-waldeni.html | VAN RENSSELAER WALDENi | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/rubber-weakens-in-active-trading-coffee-up-sharply-again-and-sugar.html | RUBBER WEAKENS IN ACTIVE TRADING; Coffee Up Sharply Again and Sugar Rises -- November Zinc Sets High for Move | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/2-aluminum-plants-sold-by-us-to-kaiser.html | 2 ALUMINUM PLANTS SOLD BY U.S. TO KAISER | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/7-tiger-runs-in-9th-top-senators-137-trout-victor-on-mound-hits.html | 7 TIGER RUNS IN 9TH TOP SENATORS, 13-7; Trout, Victor on Mound, Hits Grand Slam Homer in Drive That Defeats Haynes | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/los-angeles-jury-indicts-exchief-4-other-policemen-charged-in.html | LOS ANGELES JURY INDICTS EX-CHIEF; 4 Other Policemen Charged in Inquiry Into Book-Making Bribery, Harlotry | True | By Gladwin Hillspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/alliance-life-sold-to-republic-national.html | ALLIANCE LIFE SOLD TO REPUBLIC NATIONAL | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/2-papers-win-safety-award.html | 2 Papers Win Safety Award | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/du-pont-increases-consolidated-net-earnings-sales-both-higher-for.html | DU PONT INCREASES CONSOLIDATED NET; Earnings, Sales Both Higher for Quarter and Half -- GM Holdings Yield $25,000,000 DU PONT INCREASES CONSOLIDATED NET | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/shirt-company-opens-in-dallas.html | Shirt Company Opens In Dallas | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/enters-race-in-norwalk-stack-mayor-for-four-terms-seeks-democratic.html | ENTERS RACE IN NORWALK; Stack, Mayor for Four Terms, Seeks Democratic Nomination | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/crisis-in-cabinet-in-france-averted-4-members-resign-over-bonus.html | CRISIS IN CABINET IN FRANCE AVERTED; 4 Members Resign Over Bonus Issue, Then Resume Posts After Appeal by Queuille | True | By Lansing Warrenspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/gas-rates-approved-interim-advance-by-iroquois-corporation.html | GAS RATES APPROVED; Interim Advance by Iroquois Corporation Sanctioned | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/bank-notes.html | BANK NOTES | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/loventhal-will-build-on-madison-square-site.html | Loventhal Will Build On Madison Square Site | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/visits-to-bars-disclosed.html | Visits to Bars Disclosed | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/car-counters-in-today-automatic-traffic-computers-to-make-debut-on.html | CAR COUNTERS IN TODAY; Automatic Traffic Computers to Make Debut on Bridge | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/miss-joan-freeman-fiancee-of-l-h-plehn.html | MISS JOAN FREEMAN FIANCEE OF L. H. PLEHN | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/jane-dingledine-bride-in-nirginla-wears-a-white-chantily-lace-gown.html | JANE DINGLEDINE BRIDE IN NIRGINLA; Wears a White Chanti!ly Lace Gown at Marriage to Robert L. Hueston in Harrisonburg | True | SPecial to Ts NzwYo Tr | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/commission-offers-jobs-military-government-employes-in-germany.html | COMMISSION OFFERS JOBS; Military Government Employes in Germany Invited to Apply | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/kinder-of-red-sox-tops-white-sox-61-gains-11th-victory-as-boston.html | KINDER OF RED SOX TOPS WHITE SOX, 6-1; Gains 11th Victory as Boston Sweeps Series -- Williams Belts Homer No. 26 | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/lynch-defeats-frank-strafaci-as-upsets-mark-metropolitan-golf-long.html | Lynch Defeats Frank Strafaci as Upsets Mark Metropolitan Golf; LONG ISLAND STAR LOSES BY 4 AND 3 Frank Strafaci Is Toppled by Lynch, Who Also Scores by 3 and 2 Over Dear GOODWIN TRIUMPHS TWICE Kowal, Gagliardi, Lyons and McBride Among Victors at Canoe Brook Course | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/david-garfield.html | DAVID GARFIELD | True | Special to 'I'm N"w Yo 'IMs, | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/price-assures-staff-on-u-n-red-charges.html | PRICE ASSURES STAFF ON U. N. 'RED' CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/schools-bill-dead-chairman-admits-no-chance-this-year-lesinski-says.html | SCHOOLS BILL DEAD, CHAIRMAN ADMITS; No Chance This Year, Lesinski Says -- Catholic in House Backs Mrs. Roosevelt | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/portuguese-pact-act-signed.html | Portuguese Pact Act Signed | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/schenley-may-use-radio-television-move-follows-denial-of-trade.html | SCHENLEY MAY USE RADIO, TELEVISION; Move Follows Denial of Trade Rumors -- Would Mark Break With Industry Policy SCHENLEY MAY USE RADIO, TELEVISION | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/congress-arms-action-held-to-affect-norways-election-lange.html | Congress' Arms Action Held To Affect Norway's Election; Lange Embarrassed as U. S. Hesitations Come During Close Political Campaign | True | By James Restonspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/jersey-seizes-187-in-gambling-raid-17-troopers-force-way-into-an.html | JERSEY SEIZES 187 IN GAMBLING RAID; 17 Troopers Force Way Into an Armored Casino and Find Equipment at Maple Shade | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/rent-data-sought-advisory-board-urges-landlords-to-fill-out-d115.html | RENT DATA SOUGHT; Advisory Board Urges Landlords to Fill Out D-115 Forms | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/dr-john-a-conwan.html | DR, JOHN A, CONWAN | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/frederick-g-blancke.html | FREDERICK G. BLANCKE | True | Soecial to TzZ Nz | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/col-robert-j-fleming.html | COL. ROBERT J. FLEMING | True | pecia[ to THr IVgw YOK TIMg. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/caffery-to-study-dams-ambassadordesignate-to-egypt-will-tour-valley.html | CAFFERY TO STUDY DAMS; Ambassador-Designate to Egypt Will Tour Valley Projects | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/death-of-salesman-moves-londoners.html | 'DEATH OF SALESMAN' MOVES LONDONERS | True | Special to THE NEW YORK TIMES | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/fitzgerald-to-bulldogs-signing-of-lineman-prchlik-for-fall-play.html | FITZGERALD TO BULLDOGS; Signing of Lineman Prchlik for Fall Play Also Announced | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/u-s-loses-in-u-n-on-a-point-4-move-economic-council-bars-plan-to.html | U. S. LOSES IN U. N. ON A POINT 4 MOVE; Economic Council Bars Plan to Have Experts Draft Lines for Development Aid | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/dash-in-path-of-truck-fatal.html | Dash in Path of Truck Fatal | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/sunde-off-gives-u-n-backing.html | Sunde, Off, Gives U. N. Backing | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/assistant-customs-head-named.html | Assistant Customs Head Named | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/prague-attempting-to-wean-bishops-away-from-vatican-thus-hopes-to.html | Prague Attempting to Wean Bishops Away From Vatican; Thus Hopes to Give 'Catholic Action' Church Some Pretense of Succession to Rome | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/coast-stevedores-face-army-inquiry-general-clark-orders-action-on.html | COAST STEVEDORES FACE ARMY INQUIRY; General Clark Orders Action on Charge of Illegality -- One Officer Taken Off Duty | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/admits-error-on-finish-but-first-call-stands-in-stake-race-at.html | ADMITS ERROR ON FINISH; But First Call Stands in Stake Race at English Track | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/puerto-rico-plea-put-to-investors-operation-bootstrap-ousts.html | PUERTO RICO PLEA PUT TO INVESTORS; 'Operation Bootstrap' Ousts 'Operation Lament,' Governor Tells 80 Bankers Here SELF-HELP GROWTH CITED Munoz Marin Points to Credit Status as an Incentive for Continental Financing PUERTO RICO PLEA PUT TO INVESTORS | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/food-news.html | Food News | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/riverside-y-c-triumphs-captures-junior-girls-sound-sailing.html | RIVERSIDE Y. C. TRIUMPHS; Captures Junior Girls' Sound Sailing Championship | True | Special to THE NEW YORK TIMES | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/video-hearings-delayed-study-on-increasing-channels-put-off-to-sept.html | VIDEO HEARINGS DELAYED; Study on Increasing Channels Put Off to Sept. 26 by FCC | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/urges-microfilming-bill-commerce-group-writes-celler-asking.html | URGES MICROFILMING BILL; Commerce Group Writes Celler Asking Committee Approval | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/dutch-minister-to-visit-java.html | Dutch Minister to Visit Java | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/plans-insurance-offices-royalliverpool-group-to-build-on-east.html | PLANS INSURANCE OFFICES; Royal-Liverpool Group to Build on East Orange Site | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/rcas-net-drops-728239-to-10850288-in-halfyear-despite-rise-in-gross.html | RCA's Net Drops $728,239 to $10,850,288 In Half-Year, Despite Rise in Gross Income | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/pick-allied-bonn-offices-3-west-high-commissioners-set-up-permanent.html | PICK ALLIED BONN OFFICES; 3 West High Commissioners Set Up Permanent Quarters | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/to-vote-on-stock-dividend.html | To Vote on Stock Dividend | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/chinese-reds-map-sterner-attitude-outline-stringent-measures-for.html | CHINESE REDS MAP STERNER ATTITUDE; Outline Stringent Measures for Shanghai to Cope With Blockade and Flood ORDER DECENTRALIZATION Stress Moving of Surplus Population, Schools and Factories From City | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/goslow-rail-threat-in-britain-is-eased.html | GO-SLOW RAIL THREAT IN BRITAIN IS EASED | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/ilgwu-heads-back-morris-for-mayor-also-send-appeal-to-lehman-to-run.html | ILGWU HEADS BACK MORRIS FOR MAYOR; Also Send Appeal to Lehman to Run for Senator, Calling Him Liberals' Champion | True | By James A. Hagerty | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/favorites-victors-in-womens-tennis-miss-brough-miss-hart-and-mrs-du.html | FAVORITES VICTORS IN WOMEN'S TENNIS; Miss Brough, Miss Hart and Mrs. du Pont Easily Reach Maidstone Round of 8 | True | From a Staff Correspondent | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/afl-to-convene-oct-3-green-gives-call-for-victories-in-politics.html | AFL TO CONVENE OCT. 3; Green Gives Call for 'Victories' in Politics, Economics | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/made-a-vice-president-of-austin-nichols-co.html | Made a Vice President Of Austin, Nichols & Co. | True | | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/cab-stays-canada-flight-requires-hearings-on-need-for-new.html | CAB STAYS CANADA FLIGHT; Requires Hearings on Need for New York-Toronto Run | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/trading-in-stocks-is-dull-aimless-business-is-smallest-in-a-week.html | TRADING IN STOCKS IS DULL, AIMLESS; Business Is Smallest in a Week and Price Average Eases 0.11 Point on the Day | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/abdullah-arrives-at-teheran.html | Abdullah Arrives at Teheran | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/mrs-robeson-speaks-at-columbia-rally.html | MRS. ROBESON SPEAKS AT COLUMBIA RALLY | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/british-to-get-cut-in-cost-of-living-prices-for-utility-clothing.html | BRITISH TO GET CUT IN COST OF LIVING; Prices for Utility Clothing Footwear and Household Textiles to Drop 5% | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/tokyo-to-get-elephant-nehru-will-present-a-mysore-animal-to.html | TOKYO TO GET ELEPHANT; Nehru Will Present a Mysore Animal to Japanese Pupils | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/personal-notes.html | Personal Notes | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/newport-flower-show-entries-from-15-estates-shown-at-first-event.html | NEWPORT FLOWER SHOW; Entries From 15 Estates Shown at First Event Since 1940 | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/congress-body-urges-vote-in-west-bengal.html | CONGRESS BODY URGES VOTE IN WEST BENGAL | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/22500000-loan-obtained.html | $22,500,000 Loan Obtained | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/changes-on-d-h-line-general-manager-two-other-officials-resign-as.html | CHANGES ON D. & H. LINE; General Manager, Two Other Officials Resign as of July 31 | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/arabs-israelis-set-peace-as-talk-aim-delegations-agree-lausanne.html | ARABS, ISRAELIS SET PEACE AS TALK AIM; Delegations Agree Lausanne Parley Should Continue to Seek Palestine Settlement | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/b-u-s-i-n-e-jljly-29-1945-jk-friday-july-29-1949-finaxtcial.html | B U S I N E $ $ ,,., JIJLY 29, 1945. Jk FRIDAY. JULY 29. 1949. FINAXTCIAL BUSINESS DEMANDS EXCISE TAX REPEAL; 2 Organizations Ask Congress Action to End Unemployment, Slump in Affected Fields URGE MASON BILL PASSAGE House Measure Would Impose Taxes on Earnings of Lines Now in Exempt Class | True | By Thomas F. Haganspecial To the New York Times. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/two-seats-on-big-board-sold.html | Two Seats on Big Board Sold | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/singapore-extends-emergency.html | Singapore Extends Emergency | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/debate-on-carrier-set-naval-reserve-officers-assail-scrapping-of.html | DEBATE ON CARRIER SET; Naval Reserve Officers Assail Scrapping of $100,000,000 Ship | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/489584-is-granted-for-mental-studies.html | $489,584 IS GRANTED FOR MENTAL STUDIES | True | | | C1B 203085 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/hempstead-sales-defended-by-prr-two-parcels-in-business-area.html | HEMPSTEAD SALES DEFENDED BY P.R.R.; Two Parcels in Business Area, Assessed at Over $400,000, Were Sold for Only $150,000 | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/ethical-culturists-fight-school-funds.html | ETHICAL CULTURISTS FIGHT SCHOOL FUNDS | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/trust-companies-will-merge-here-new-york-will-absorb-fulton-under-a.html | TRUST COMPANIES WILL MERGE HERE; New York Will Absorb Fulton Under an Agreed Purchase Price of $5,000,000 $2.50 A SHARE TO HOLDERS Employment of Personnel of the Purchased Concern to Be Offered by Buyer | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/soybeans-advance-more-in-chicago-new-seasonal-highs-touched-in-all.html | SOYBEANS ADVANCE MORE IN CHICAGO; New Seasonal Highs Touched in All Deliveries -- Other Grains Are Nervous, Wheat Lower | True | Special to THE NEW YORK TIMES. | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/steel-union-asks-30cent-package-murray-seeks-12-12cent-pay-rise.html | STEEL UNION ASKS 30-CENT 'PACKAGE'; Murray Seeks 12 1/2-Cent Pay Rise, 11.23-Cent Pension, 6.27 Social Insurance Murray Asks Steel Concessions Calling for a 30-Cent Advance | True | By Douglas Dales | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/soviet-hails-east-german-crop.html | Soviet Hails East German Crop | True | | | C1B 203085 | |
| 1949-07-29 | 1949-07-29 | https://www.nytimes.com/1949/07/29/archives/barbara-hutton-wins-her-son-for-summer.html | BARBARA HUTTON WINS HER SON FOR SUMMER | True | | | C1B 203085 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/centennial-stirs-new-jersey-town-5000-lambertville-residents.html | CENTENNIAL STIRS NEW JERSEY TOWN; 5,000 Lambertville Residents Prepare Celebration, With Stress on 'Famous Sons' | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/978-here-a-record-for-date-and-year-little-relief-seen-near-90-for.html | 97.8 HERE A RECORD FOR DATE AND YEAR; LITTLE RELIEF SEEN; Near 90 for Today Forecast, but the Weather Bureau Says Tonight Will Be Less Humid THRONGS FLEE CITY HEAT Other Areas Sizzle, However, as Torrid Wave Sweeps Eastern Half of U. S. 97.8 IN CITY SETS NEW HIGH OF YEAR | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/goethe-honored-at-tanglewood-two-programs-feature-music-inspired-by.html | GOETHE HONORED AT TANGLEWOOD; Two Programs Feature Music Inspired by Poet -- Lucien Price Extols His Work | True | By Ross Parmenterspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/dr-frederick-j-wort.html | DR. FREDERICK J. WORT | True | Special to TH NV YoR 7'rF.s. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mildred-chernoff-bride-her-wedding-to-irving-goldstein-takes-place.html | MILDRED CHERNOFF BRIDE; Her Wedding to Irving Goldstein Takes Place at the Drake | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/librarian-38-years-quits-retires-because-returning-gis-said-gee-you.html | LIBRARIAN 38 YEARS QUITS; Retires Because Returning GI's Said 'Gee, You Still Here?' | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/william-j-greenell.html | WILLIAM J. GREENELL | True | Special to Tas Nsw Yox Tfss. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/freed-of-fraud-charge-bronx-man-cleared-when-jury-refuses-to-indict.html | FREED OF FRAUD CHARGE; Bronx Man Cleared When Jury Refuses to Indict | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/honolulu-ship-cleared-union-orders-members-to-sail-strikeheld-steel.html | HONOLULU SHIP CLEARED; Union Orders Members to Sail Strike-Held Steel Flyer | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/double-loyalty-held-czech-issue-embassy-aide-in-washington-says.html | 'DOUBLE' LOYALTY HELD CZECH ISSUE; Embassy Aide in Washington Says Priests Mix in Politics While Serving the Pope | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/u-s-trackmen-rally-to-conquer-scandinavian-team-in-oslo-meet.html | U. S. Trackmen Rally to Conquer Scandinavian Team in Oslo Meet; Capture 'Little Olympics,' 238 1/2 Points to 224 1/2 -- Mathias Takes Decathlon -- Gordien, Stanfield, Richards Win | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/hints-for-highway-travel.html | HINTS FOR HIGHWAY TRAVEL | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/reports-on-war-surplus-acheson-says-10-billions-sold-abroad-brought.html | REPORTS ON WAR SURPLUS; Acheson Says 10 Billions Sold Abroad Brought 20c on Dollar | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/girl-pitcher-scores-brilliant-comeback-after-her-team-loses-in.html | Girl Pitcher Scores Brilliant Comeback After Her Team Loses in Borough Race | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/line-seeks-to-send-cargo-to-hawaii-matson-declares-it-will-try-to.html | LINE SEEKS TO SEND CARGO TO HAWAII; Matson Declares It Will Try to Resume Service Next Week -- ILWU Action in Doubt | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/offers-new-paint-can-device.html | Offers New Paint Can Device | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/coast-guard-economizing-board-studies-discontinuing-of-nine.html | COAST GUARD ECONOMIZING; Board Studies Discontinuing of Nine Facilities on Lakes | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/monteux-in-finale-conducts-his-last-concert-the-stadium-before-3300.html | MONTEUX IN FINALE; Conducts His Last Concert the Stadium Before 3,300 | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/john-w-thorpe.html | JOHN W. THORPE. | True | Special to Tm swNo Tt4r.s. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/pact-for-mexican-labor-agreement-provides-for-using-thousands-in.html | PACT FOR MEXICAN LABOR; Agreement Provides for Using Thousands in Texas Harvests | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/ira-s-bushey.html | IRA S. BUSHEY | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/british-group-honors-dr-jones.html | British Group Honors Dr. Jones | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/pittsburgh-steel-gains-nets-2438442-in-first-half-of-1949-against.html | PITTSBURGH STEEL GAINS; Nets $2,438,442 in First Half of 1949, Against $1,724,976 | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/world-appeal-made-for-mozarts-relics.html | WORLD APPEAL MADE FOR MOZART'S RELICS | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/afl-union-is-cleared-of-boycott-charges.html | AFL UNION IS CLEARED OF BOYCOTT CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/bombers-homers-trip-white-sox-32-lindell-and-johnson-connect-in.html | BOMBERS' HOMERS TRIP WHITE SOX, 3-2; Lindell and Johnson Connect in Eighth -- Page Saves Byrne in Ninth of Night Game | True | By Louis Effrat | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/douglas-irks-moscow-choice-epithets-applied-to-the-justice-for.html | DOUGLAS IRKS MOSCOW; Choice Epithets Applied to the Justice for Visiting Azerbaijan | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/dodds-to-head-delegation.html | Dodds to Head Delegation | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/subcommittee-agrees-on-aiken-price-plan.html | SUBCOMMITTEE AGREES ON AIKEN PRICE PLAN | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/coast-guard-week-is-set-impellitteri-designates-aug-17-for-tribute.html | COAST GUARD WEEK IS SET; Impellitteri Designates Aug. 1-7 for Tribute to Unit | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/atlantic-tie-voted-by-italian-senate-peace-treaty-revision-bid-is.html | ATLANTIC TIE VOTED BY ITALIAN SENATE; Peace Treaty Revision Bid Is Seen as Sforza Hits Soviet -- Paris 2d House Backs Pact | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mrs-samuel-s-church-i-i.html | MRS. SAMUEL S. CHURCH I I | True | Special to tHE NEW YoP, x Tts. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/civil-war-rule-changed-geneva-conventions-to-apply-only-by.html | CIVIL WAR RULE CHANGED; Geneva Conventions to Apply Only by Agreement of Both Sides | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/truman-appoints-efficiency-board-thomas-morgan-of-new-york-to-head.html | TRUMAN APPOINTS EFFICIENCY BOARD; Thomas Morgan of New York to Head Advisory Group on Reorganization Progress | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/reserve-officers-support-johnson-association-236206-defeats.html | RESERVE OFFICERS SUPPORT JOHNSON; Association, 236-206, Defeats Resolution to Criticize Joint Chiefs on Supercarrier | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/seventh-anniversary-for-army-transportation-corps.html | SEVENTH ANNIVERSARY FOR ARMY TRANSPORTATION CORPS | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/silversmiths-course-to-start.html | Silversmiths' Course to Start | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/nashkelvinator-to-build.html | Nash-Kelvinator to Build | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/shipping-news-and-notes-insane-passenger-on-the-italia-throws-fire.html | Shipping News and Notes; Insane Passenger on the Italia Throws Fire Hoses, Trees and Himself Overboard | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/brooks-in-33-game-halted-after-9th-dodgers-draw-even-on-reeses-fly.html | BROOKS IN 3-3 GAME HALTED AFTER 9TH; Dodgers Draw Even on Reese's Fly Following Walk, Pinch Single in Last Frame CURFEW STOPS CONTEST Play Delayed by Rain 1 Hour 28 Minutes -- Pollet, Cards, Hurls Shutout Till 8th | True | By Roscoe McGowenspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/rise-in-berlin-idle-held-terrifying-unemployment-rolls-jump-by.html | RISE IN BERLIN IDLE HELD 'TERRIFYING; Unemployment Rolls Jump by 16,000 in Western Sectors Within Two Weeks | True | By Michael Jamesspecial To the New York Times | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/wheat-export-aid-in-effect-monday-prices-40-to-50-cents-lower-than.html | WHEAT EXPORT AID IN EFFECT MONDAY; Prices 40 to 50 Cents Lower Than Market Here to Rule Under World Pact | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mrs-charles-monell.html | MRS. CHARLES MONELL | True | Special to Tm N'w Yo Tn',.s. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/airline-brings-b-j-talbot-here.html | Airline Brings B. J. Talbot Here | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/free-city-in-india-fears-red-uprising-heads-of-chandernagore-soon.html | FREE CITY IN INDIA FEARS RED UPRISING; Heads of Chandernagore, Soon to Be Shifted From French, Tell Nehru of Worry | True | By Robert Trumbullspecial To the New York Times. | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/airlift-to-berlin-will-be-reduced-starting-monday-operation-of-u-s.html | AIRLIFT TO BERLIN WILL BE REDUCED STARTING MONDAY; Operation of U. S. and British Craft Is Expected to Be 'Wound Up' by Oct. 1 TWO GROUPS WILL REMAIN Smaller Force of Planes to Be Available as a Safeguard in Case of Soviet Blockade A TRIBUTE TO THOSE WHO LOST LIVES IN BERLIN AIRLIFT AIRLIFT TO BERLIN WILL BE REDUCED | True | By Drew Middletonspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/cuba-honors-u-s-envoy-presents-a-miniature-statue-to-st-paul.html | CUBA HONORS U. S. ENVOY; Presents a Miniature Statue to St. Paul, Butler's Home City | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/british-inquiry-widened-conciliation-group-also-will-study-rail.html | BRITISH INQUIRY WIDENED; Conciliation Group Also Will Study Rail Shop Men's Wages | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/holdup-man-caught-at-erie-ticket-office.html | HOLD-UP MAN CAUGHT AT ERIE TICKET OFFICE | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/holter-to-sail-for-norway.html | Holter to Sail for Norway | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/israeli-imports-are-set-180000000-total-for-year-financial-pact.html | ISRAELI IMPORTS ARE SET; $180,000,000 Total for Year -- Financial Pact With Britain | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/netherlands-gets-loan-15000000-from-world-bank-to-aid-in.html | NETHERLANDS GETS LOAN; $15,000,000 From World Bank to Aid in Reconstruction | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/kaiser-confirmation-approved.html | Kaiser Confirmation Approved | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/to-manage-farm-sales-for-westinghouse-supply.html | To Manage Farm Sales For Westinghouse Supply | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/c-d-stillman-divorced.html | C. D. Stillman Divorced | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/urges-combating-communism.html | Urges Combating Communism | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/yugoslavs-denounce-vatican-on-investing.html | YUGOSLAVS DENOUNCE VATICAN ON INVESTING | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/resale-made-in-bronx-business-building-is-conveyed-on-east-tremont.html | RESALE MADE IN BRONX; Business Building Is Conveyed on East Tremont Avenue | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/columbia-gets-cancer-gift.html | Columbia Gets Cancer Gift | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/judge-indicted-in-attack-atlanta-man-accused-of-firing-at-his.html | JUDGE INDICTED IN ATTACK; Atlanta Man Accused of Firing at His Former Associate | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/auburngets-housing-loan.html | Auburn-Gets Housing Loan | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/permanente-held-fully-integrated-gsa-asserts-36000000-deal-for.html | PERMANENTE HELD FULLY INTEGRATED; GSA Asserts $36,000,000 Deal for Three Plants Rounds Out Aluminum Operations | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/red-foes-approve-world-labor-plan-draft-constitution-accepted-by.html | RED FOES APPROVE WORLD LABOR PLAN; Draft Constitution Accepted by Committee for Final Action in London in the Fall | True | By Clifton Danielspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mare-foal-bring-50000-sale-of-lustig-breeding-stock-totals-179000.html | MARE, FOAL BRING $50,000; Sale of Lustig Breeding Stock Totals $179,000 | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/legion-resolution-hits-point-system-state-convention-declares-for.html | LEGION RESOLUTION HITS POINT SYSTEM; State Convention Declares for Absolute Preference Rule in Civil Service | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/ceorrry-awkwo00-ro-a_rr-an_____n-really.html | CEOrrRY .AWKWO00 ro A_RR AN_____N REALLY | True | Special to TH NL,g NOP.K TIMES. I | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/smaldas.html | Smal!--Das | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/cut-in-funds-halts-payroll-tax-audit-state-forced-to-forego-checks.html | CUT IN FUNDS HALTS PAYROLL TAX AUDIT; State Forced to Forego Checks on 'Chiseling' Employers Despite 4-for-1 Return | True | By A. H. Raskin | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/defense-of-europe-is-clearly-mapped-bradley-discloses-backing-aid.html | DEFENSE OF EUROPE IS CLEARLY MAPPED, BRADLEY DISCLOSES; Backing Aid Program at House Hearing, He Says the Atomic Bomb Holds 'First Priority' WARNS OF RUSSIAN THREAT Johnson Also Stresses 'Danger of Aggression'--Joint Chiefs Fly to Europe for Survey DEFENSE OF EUROPE TOLD BY BRADLEY | True | By William S. Whitespecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/radio-and-television-wpix-to-introduce-new-dramatic-series-monday.html | Radio and Television; WPIX to Introduce New Dramatic Series Monday-- Telephone Hour Set for TV | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/19-firemen-named-lieutenants.html | 19 Firemen Named Lieutenants | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/carolinas-swim-on-today.html | Carolinas Swim On Today | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/italian-recovery-held-remarkable-attributed-to-marshall-aid-and-to.html | ITALIAN RECOVERY HELD REMARKABLE; Attributed to Marshall Aid and to the Nation's Efficient Democratic Government REDS, FASCISTS CHECKED Despite Vast Improvement in Economy in Three Years, Grave Problems Remain | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/buys-engines-for-sewage-plant.html | Buys Engines for Sewage Plant | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/senate-votes-slash-in-housing-unit-fund.html | SENATE VOTES SLASH IN HOUSING UNIT FUND | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/nine-yachts-start-race-pecusa-ii-takes-early-lead-in-bayside.html | NINE YACHTS START RACE; Pecusa II Takes Early Lead in Bayside Auxiliary Event | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/rites-for-major-miles-service-at-the-seventh-regiment-armory-for.html | RITES FOR MAJOR MILES; Service at the Seventh Regiment Armory for Ex-Officer, 80 | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/the-screen-in-review-girl-from-jones-beach-with-virginia-mayo-and.html | THE SCREEN IN REVIEW; 'Girl From Jones Beach,' With Virginia Mayo and Ronald Reagan, Bows at Strand | True | By Bosley Crowther | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/4-canadian-seamen-held-bail-denied-in-attack-linked-to-recent.html | 4 CANADIAN SEAMEN HELD; Bail Denied in Attack Linked to Recent Strike | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/liberal-attitude-to-lewis-assailed-southern-industrial-council.html | 'LIBERAL' ATTITUDE TO LEWIS ASSAILED; Southern Industrial Council Scores 'Double Standard' for Labor Leaders | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/equity-to-instruct-its-new-members-4-meetings-and-examination.html | EQUITY TO INSTRUCT ITS NEW MEMBERS; 4 Meetings and Examination Planned to Avoid Unwitting Violations of Working Rules | True | By Louis Calta | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/russian-fur-sale-held-american-buyers-are-active-at-auction-in.html | RUSSIAN FUR SALE HELD; American Buyers Are Active at Auction in Leningrad | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/israel-to-accept-100000-refugees-offer-to-go-into-effect-when-peace.html | ISRAEL TO ACCEPT 100,000 REFUGEES; Offer, to Go Into Effect When Peace Comes, Is Delivered to Arabs at Lausanne | True | By Gene Currivanspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/panama-ship-parleys-on-unions-owners-meet-to-discuss-deplorable.html | PANAMA SHIP PARLEYS ON; Unions, Owners Meet to Discuss 'Deplorable Conditions' | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/rowing-lead-goes-to-ontario-club-canadian-henley-scoring-rush-by-st.html | ROWING LEAD GOES TO ONTARIO CLUB; Canadian Henley Scoring Rush by St. Catharines Paces Buffalo West Sides | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/insurance-agents-elect-metropolitan-life-employes-pick-cio-union-to.html | INSURANCE AGENTS ELECT; Metropolitan Life Employes Pick CIO Union to Bargain | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/gold-to-stimulate-trade-leadership-by-united-states-urged-to.html | Gold to Stimulate Trade; Leadership by United States Urged to Restore Sound Monetary System | True | GEORGE F. BAUER | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mrs-truman-l-aunders.html | MRS. TRUMAN L. $AUNDERS | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/hill-to-aid-lee-at-houston.html | Hill to Aid Lee at Houston | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/forced-labor-charge-brings-soviet-retort.html | FORCED LABOR CHARGE BRINGS SOVIET RETORT | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/bears-check-royals-85-thurman-sparks-newark-with-homer-and-two.html | BEARS CHECK ROYALS, 8-5; Thurman Sparks Newark With Homer and Two Singles | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mihalo-takes-first-in-5-15mile-walks.html | MIHALO TAKES FIRST IN 5, 15-MILE WALKS | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/u-s-cuba-plan-treaty-designed-to-aid-investments-cut-taxes-increase.html | U. S., CUBA PLAN TREATY; Designed to Aid Investments, Cut Taxes, Increase Trade | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/errors-by-both-sides-seen-in-praguevatican-dispute-churchs-choice.html | Errors by Both Sides Seen In Prague-Vatican Dispute; Church's Choice of Unfavorable Battle Area, Czech Forcing of Issue Cited by Observers | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/21-soldierpatients-seeing-sights-of-city.html | 21 SOLDIER-PATIENTS SEEING SIGHTS OF CITY | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/bay-state-orders-up-slight-rise-of-less-than-1-scored-in-june-over.html | BAY STATE ORDERS UP; Slight Rise of Less Than 1% Scored in June Over May | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/iba-group-names-governors.html | IBA Group Names Governors | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/great-progress-made-to-end-row-at-idlewild-dewey-says-his.html | Great Progress Made to End Row at Idlewild, Dewey Says; His Announcement Follows 13-Hour Session -- Port Authority, Airline Officials Will Meet With Him Here on Thursday Dewey Reports Progress in Settling Authority-Airline Row on Idlewild | True | By Richard H. Parkespecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/ship-to-store-grain-freighter-taken-out-of-service-because-of.html | SHIP TO STORE GRAIN; Freighter Taken Out of Service Because of Overflow | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/girl-accused-in-murder.html | Girl Accused in Murder | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/ship-line-opens-south-africa-run.html | SHIP LINE OPENS SOUTH AFRICA RUN | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/barnyard-filled-for-hampton-fair-days-festivities-to-maintain.html | BARNYARD FILLED FOR HAMPTON FAIR; Day's Festivities to Maintain Historic Sites Closes With Lively Square Dances | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/ten-days-added-to-duck-season-new-york-among-five-atlantic-flyway.html | TEN DAYS ADDED TO DUCK SEASON; New York Among Five Atlantic Flyway States to Choose 2 Periods of 16 Days Each | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/arkansas-coach-quits-lambert-basketball-mentor-to-enter-private.html | ARKANSAS COACH QUITS; Lambert, Basketball Mentor, to Enter Private Business | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/beach-in-serious-condition.html | Beach in 'Serious' Condition | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/ship-bringing-1218-dps-sets-a-record-for-port.html | Ship Bringing 1,218 DP's Sets a Record for Port | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/major-gen-l-h-cox.html | MAJOR GEN. L. H. COX | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/porter-confirmed-by-senate.html | Porter Confirmed by Senate | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/montana-planning-a-5000000-issue.html | MONTANA PLANNING A $5,000,000 ISSUE | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/premier-denies-plan-to-quit.html | Premier Denies Plan to Quit | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/prices-of-cotton-off-sharply-here-moving-in-narrow-range-all-day.html | PRICES OF COTTON OFF SHARPLY HERE; Moving in Narrow Range All Day, Develop Easier Tone on Senate Group Report | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/exchange-parley-put-off.html | Exchange Parley Put Off | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/british-millionaires-ltd-only-54-of-them-left-2-down-from-last-year.html | BRITISH MILLIONAIRES, LTD.; Only 54 of Them Left, 2 Down From Last Year, Data Show | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/connecticut-team-bows-westchesterfairfield-golfers-triumph-by-23-12.html | CONNECTICUT TEAM BOWS; Westchester-Fairfield Golfers Triumph by 23 1/2-21 1/2 | True | Special to THE NEW YORK TIMES | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/roller-arena-taken-for-furniture-store.html | ROLLER ARENA TAKEN FOR FURNITURE STORE | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/new-tangier-station-will-extend-voice.html | NEW TANGIER STATION WILL EXTEND 'VOICE' | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/naval-command-changes-thebaud-aboard-old-ironsides-takes-over-first.html | NAVAL COMMAND CHANGES; Thebaud, Aboard Old Ironsides, Takes Over First District | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/auto-output-shows-drop-138223-units-estimated-in-week-compared-with.html | AUTO OUTPUT SHOWS DROP; 138,223 Units Estimated in Week Compared With 160,173 | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/terms-of-indonesia-accord.html | Terms of Indonesia Accord | True | HERMAN J. FRIEDERICY | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/library-print-room-closed.html | Library Print Room Closed | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/low-flying-study-made-from-the-air-queens-civic-leaders-and-caa.html | LOW FLYING STUDY MADE FROM THE AIR; Queens Civic Leaders and CAA Group Survey Problems of Pilots Over Two Airports OPTIMISTIC ON SOLUTION Uncalled for Deviations From Pattern Scored -- Enforcement of Rules Demanded | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/rfc-ready-to-aid-martin-gunderson-says-board-is-pleased-with.html | RFC READY TO AID MARTIN; Gunderson Says Board Is Pleased With Concern's Finances | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/belgrade-aids-refugees-30000-greek-macedonians-are-living-in.html | BELGRADE AIDS REFUGEES; 30,000 Greek Macedonians Are Living in Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/a-challenge-to-japan.html | A CHALLENGE TO JAPAN | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/d-a-sghulte-dies-cigar-chain-head-developed-stores-from-five-he.html | D. A. SGHULTE DIES; CIGAR CHAIN HEAD; Developed Stores From Five He Acquired at Age of 30 to 260 Outlets by 1928 | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/hirohito-a-grandfather-again.html | Hirohito a Grandfather Again | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/church-cautious-in-east-germany-catholic-source-states-papal-ban-on.html | CHURCH CAUTIOUS IN EAST GERMANY; Catholic Source States Papal Ban on Communists Will Be Used Sparingly | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/sales-in-the-bronx-deals-include-32family-house-on-east-179th.html | SALES IN THE BRONX; Deals Include 32-Family House on East 179th Street | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/speed-boat-tests-delayed.html | Speed Boat Tests Delayed | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/truck-smashes-into-bar-rolls-backward-down-hill-and-wrecks-wall-no.html | TRUCK SMASHES INTO BAR; Rolls Backward Down Hill and Wrecks Wall -- No One Hurt | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/wreckers-start-razing-madison-ave-art-center.html | Wreckers Start Razing Madison Ave. Art Center | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/carlene-duncan-married-becomes-bride-of-lafrn-albert-green-jr.html | CARLENE DUNCAN MARRIED; Becomes Bride of Lafrn Albert Green Jr., Columbia Student | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/d-oliver-wolcott.html | D. OLIVER WOLCOTT | True | Special to THZ NW Yo TL'dZS, | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/john-a-reimer.html | JOHN A. REIMER | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/leo-h-mgowan.html | LEO H. M'GOWAN | True | peclal to w Yol. T.fzg. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/home-fans-to-honor-fox.html | Home Fans to Honor Fox | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/proposal-submitted-to-arabs.html | Proposal Submitted to Arabs | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/charles-burden.html | CHARLES BURDEN | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/chapman-in-links-final-will-oppose-farley-today-for-canadian.html | CHAPMAN IN LINKS FINAL; Will Oppose Farley Today for Canadian Amateur Title | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/widow-fires-rifle-ateviction-officer-she-is-arrested-blind-mother.html | WIDOW FIRES RIFLE ATEVICTION OFFICER; She Is Arrested, Blind Mother Goes to Bellevue After a Fracas on East Side | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/steel-mill-to-modernize-thomas-go-to-spend-1200000-to-replace-old.html | STEEL MILL TO MODERNIZE; Thomas Go. to Spend $1,200,000 to Replace Old Equipment | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/2500000-swindle-in-gold-laid-to-four.html | $2,500,000 SWINDLE IN GOLD LAID TO FOUR | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/backlogs-pick-up-in-power-shovels-other-construction-equipment-in.html | BACKLOGS PICK UP IN POWER SHOVELS; Other Construction Equipment in Demand, With Buying Both on Long, Short-Term Basis GAIN MAY LAST INTO FALL Price Weakness of Last Month in Consequence Is Reported Replaced by Firmness | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/otto-von-mendelssohn.html | OTTO VON MENDELSSOHN | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/u-s-picks-2-to-aid-in-far-east-review-raymond-fosdick-dr-everett.html | U. S. PICKS 2 TO AID IN FAR EAST REVIEW; Raymond Fosdick, Dr. Everett Case Are Selected to Help Jessup Evaluate Policy ADVISERS ON FAR EASTERN POLICY U. S. PICKS 2 TO AID IN FAR EAST REVIEW | True | By Harold B. Hintonspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/brooklyn-houses-sold-deals-are-closed-on-first-place-gates-ave-and.html | BROOKLYN HOUSES SOLD; Deals Are Closed on First Place, Gates Ave. and E. 34th St. | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/36-hurt-in-bus-crash-carrier-collides-with-a-cement-mixer-in.html | 36 HURT IN BUS CRASH; Carrier Collides With a Cement Mixer in Brooklyn | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/army-charges-desertion-gi-who-said-he-suffered-from-amnesia-may.html | ARMY CHARGES DESERTION; GI Who Said He Suffered From Amnesia May Face Trial | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/r-l-ward-xecutiv.html | R. L. WARD, XECUTIV | True | J | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/chemical-concern-to-pay-4-dividend-virginiacarolinas-vote-on-a.html | CHEMICAL CONCERN TO PAY $4 DIVIDEND; Virginia-Carolina's Vote on a Preferred Issue Makes $8.50 This Year -- Other Activities | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/brazil-buys-french-machinery.html | Brazil Buys French Machinery | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/japanese-repatriates-accused.html | Japanese Repatriates Accused | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/eddy-jensen.html | EDDY JENSEN | True | Special to TR Nh'w YO Ttzs. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/women-brave-rain-to-picket-vice-dens-gary-ind-committee-patrols.html | WOMEN BRAVE RAIN TO PICKET VICE DENS; Gary, Ind., Committee Patrols Suspected Gambling and Disorderly Houses | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/liberals-swing-backing-to-wagner-will-support-him-as-borough-head.html | LIBERALS SWING BACKING TO WAGNER; Will Support Him as Borough Head Provided Tammany Gives Him Free Rein | True | By James A. Hagerty | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/bates-alumni-give-10000.html | Bates Alumni Give $10,000 | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mrs-harold-m-grout.html | MRS. HAROLD M. GROUT | True | Special to T Nzw Yo TrMXS. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/thomas-sellers.html | THOMAS SELLERS | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/charles-f-r-brothertoni.html | CHARLES F. R. BROTHERTONI | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/arkwright-to-close-its-cotton-division.html | ARKWRIGHT TO CLOSE ITS COTTON DIVISION | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/becker-agrees-to-bout.html | Becker Agrees to Bout | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/abroad-marianne-begins-to-be-herself-once-more.html | Abroad; Marianne Begins to Be Herself Once More | True | By Anne O'Hare McCormick | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/elaine-s-young-to-be-dallas-bride-tonight.html | ELAINE S. YOUNG TO BE DALLAS BRIDE TONIGHT | True | Special to TE Nv NOK Tls. I | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/berkshire-farm.html | BERKSHIRE FARM | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/new-and-former-british-air-chiefs.html | NEW AND FORMER BRITISH AIR CHIEFS | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/potato-growers-warned-by-pace.html | POTATO GROWERS WARNED BY PACE | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mcbride-gagliardi-reach-final-in-metropolitan-amateur-golf-jersey.html | McBride, Gagliardi Reach Final In Metropolitan Amateur Golf; Jersey Ace Tops Lynch, 4 and 2, and Beats Goodwin, 2 UP -- Westchester Player Trips Lyons, 1 Up, and Whitehead, 3 and 2 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mimi-benzell-married-soprano-is-the-bride-of-walter-gould-concert.html | MIMI BENZELL MARRIED; Soprano Is the Bride of Walter Gould, Concert Manager | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/chinas-nationalists-retiring-to-redoubt.html | CHINA'S NATIONALISTS RETIRING TO 'REDOUBT' | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/royal-danish-yacht-avoids-mine.html | Royal Danish Yacht Avoids Mine | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/politician-is-convicted-philadelphia-gop-committeeman-found-guilty.html | POLITICIAN IS CONVICTED; Philadelphia GOP Committeeman Found Guilty of Burglary | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/polio-victim-in-midsea-cutter-races-lung-to-boy.html | Polio Victim in Mid-Sea; Cutter Races Lung to Boy | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/city-casts-radar-weather-eye-aloft-but-sees-not-a-cloud-within-100.html | City Casts Radar 'Weather Eye' Aloft But Sees Not a Cloud Within 100 Miles | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/woolen-price-cuts-called-confusing-goods-in-demand-for-womens-wear.html | WOOLEN PRICE CUTS CALLED CONFUSING; Goods in Demand for Women's Wear Said to Show Hardly Any Dip That Can Be Passed On BROADCLOTH AT A PREMIUM Put at Upwards of 50c a Yard by Manufacturers and 14% by Wholesale Trade | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/strike-will-not-halt-dress-show-in-paris.html | STRIKE WILL NOT HALT DRESS SHOW IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/state-guards-begin-twoweek-training.html | STATE GUARDS BEGIN TWO-WEEK TRAINING | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/james-duane-pell-retired-broker-71-gxpartner-in-stock-firms-here.html | JAMES DUANE PELL, RETIRED BROKER, 71; gx-Partner in Stock Firms Here Dies in Philadelphia--Once Leader in Money Exchange | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/new-jobless-pay-claims-drop.html | New Jobless Pay Claims Drop | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/democracy-is-seen-in-cotton-program-u-s-official-sees-compromise-of.html | DEMOCRACY IS SEEN IN COTTON PROGRAM; U. S. Official Sees Compromise of Conflicting Interests in Present Policy | True | By John N. Pophamspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/citys-woman-expert-on-traffic-uses-car-counter-on-first-job.html | City's Woman Expert on Traffic Uses 'Car Counter' on First Job | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/big-three-meet-in-classic-today-ponder-capot-palestinian-and-four.html | 'BIG THREE' MEET IN CLASSIC TODAY; Ponder, Capot, Palestinian and Four Others Slated to Go in Rich Arlington Stake | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/tiger-takes-last-look.html | Tiger Takes Last Look | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/banker-guarded-in-number-case-duble-will-be-protected-from-sinister.html | BANKER GUARDED IN NUMBER CASE; Duble Will Be Protected From 'Sinister Figures' in Racket While on Special Parole | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/jailed-in-loyalty-fraud-exfederal-worker-who-denied-red-ties-gets.html | JAILED IN LOYALTY FRAUD; Ex-Federal Worker Who Denied Red Ties Gets Two Years | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/suffolk-road-to-be-rebuilt.html | Suffolk Road to Be Rebuilt | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/john-a-seymour.html | J.OHN A. SEYMOUR | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/modells-to-celebrate-60-years.html | Modell's to Celebrate 60 Years | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/citys-polio-cases-rise-by-42-in-day-its-306-for-year-are-reckoned.html | CITY'S POLIO CASES RISE BY 42 IN DAY; Its 306 for Year Are Reckoned 10% Under Nation's Average, Which Is 40% Above 1948 PRECAUTIONS EMPHASIZED Mustard Calls for Cleanliness, Rest, Avoidance of Crowds -- Hospitals Adding 43 Nurses | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/5-hurt-in-elevator-fall-policemen-victims-of-accident-at-adelphi-st.html | 5 HURT IN ELEVATOR FALL; Policemen Victims of Accident at Adelphi St. Station House | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/dutch-indonesians-accept-ceasefire-agreement-marking-the-end-of.html | DUTCH, INDONESIANS ACCEPT CEASE-FIRE; Agreement Marking the End of Truce Talks Clears Way for Peace Parley at The Hague | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/u-s-business-men-in-china-would-go-disillusioned-by-the-crippling.html | U. S. BUSINESS MEN IN CHINA WOULD GO; Disillusioned by the Crippling Effects of Blockade and Costly Labor Problems SAY THEY ARE 'SQUEEZED' Point to Lack of Trade While Wages Rise Because of Link to Price of Rice | True | By Henry R. Liebermanspecial To the New York Times | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/witching-hour-for-reds-british-say-communists-woo-african-native.html | WITCHING HOUR FOR REDS; British Say Communists Woo African Native Doctors | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/warren-appoints-ohioan.html | Warren Appoints Ohioan | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/house-body-votes-fepc-bill-with-powers-for-enforcing-house-labor.html | House Body Votes FEPC Bill With Powers for Enforcing; HOUSE LABOR GROUP APPROVES FEPC BILL | True | By John D. Morrisspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/higgins-heirs-sell-west-side-stores-cash-paid-for-taxpayer-on-upper.html | HIGGINS HEIRS SELL WEST SIDE STORES; Cash Paid for Taxpayer on Upper Broadway -- Other Deals Reported in Manhattan | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/big-utility-fraud-charged-in-suit-iowa-electric-light-president.html | BIG UTILITY FRAUD CHARGED IN SUIT; Iowa Electric Light President, Board Accused of $4,000,000 Conspiracy in Federal Action | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/charles-e-davis.html | CHARLES E. DAVIS | True | Special to Tas NEW Yolu TUES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/disabled-gis-show-art-work-of-p-l-sixteens-is-going-on-display-here.html | DISABLED GI'S SHOW ART; Work of 'P. L. Sixteens' Is Going on Display Here | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/text-of-general-bradleys-statement-urging-arms-aid-to-europe.html | Text of General Bradley's Statement Urging Arms Aid to Europe | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/europe-awaiting-u-s-chiefs-views-ideas-of-military-leaders-on.html | EUROPE AWAITING U. S. CHIEFS' VIEWS; Ideas of Military Leaders on Atlantic Defense Council Hold High Interest | True | By Benjamin Wellesspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/n-y-cubans-top-bushwicks.html | N. Y. Cubans Top Bushwicks | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/lost-mayor-urges-signs-trenton-head-often-confused-in-own-city-he.html | 'LOST' MAYOR URGES SIGNS; Trenton Head Often Confused in Own City, He Complains | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/red-defense-cut-on-fringe-detail-medina-limits-witness-time-as-he.html | RED DEFENSE CUT ON FRINGE DETAIL; Medina Limits Witness' Time as He Begins Curtailing of 'Peripheral Testimony' NO 'ENDURANCE CONTEST' But Judge Permits Rebuttal on Party Schools -- Refuses a Mistrial on His Rulings | True | By Russell Porter | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/u-s-consulate-in-shanghai-seized-in-bach-pay-demand-consulate-of-u.html | U. S. Consulate in Shanghai Seized in Bach Pay Demand; CONSULATE OF U. S. SEIZED IN SHANGHAI | True | By Walter Sullivanspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/representative-franklin-d-roosevelt-jr-to-marry-miss-suzanne-perrin.html | Representative Franklin D. Roosevelt Jr. To Marry Miss Suzanne Perrin in August | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/coffee-futures-continue-to-rise-prices-in-contract-5-advance-by-20.html | COFFEE FUTURES CONTINUE TO RISE; Prices in Contract 5 Advance by 20 to 24 Points in the Day's Trading | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/gas-company-gets-permit-to-expand-tennessee-to-extend-pipeline-to.html | GAS COMPANY GETS PERMIT TO EXPAND; Tennessee to Extend Pipeline to Buffalo in $90,000,000 Construction Program GAS COMPANY GETS PERMIT TO EXPAND | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/miss-gall-lansing-engaged.html | Miss Gall Lansing Engaged | True | Special to TZ NEW YO TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/shifts-executive-posts-american-steel-and-wire-names-heads-of-3.html | SHIFTS EXECUTIVE POSTS; American Steel and Wire Names Heads of 3 Newly Created Areas | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/extortion-aim-charged.html | Extortion Aim Charged | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/strife-to-loosestrife-mrs-roosevelt-quits-education-problems-to.html | STRIFE TO LOOSESTRIFE; Mrs. Roosevelt Quits Education Problems to Talk of Flowers | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/city-gets-new-bids-to-build-3-ferries-tenders-of-bethlehem-steel.html | CITY GETS NEW BIDS TO BUILD 3 FERRIES; Tenders of Bethlehem Steel and Maryland Concern Exceed Estimates | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/urges-breaking-up-big-3-soap-monopoly.html | URGES BREAKING UP 'BIG 3 SOAP MONOPOLY' | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/benes-stamps-outlawed-czechs-also-rule-invalid-those-with-masaryk.html | BENES STAMPS OUTLAWED; Czechs Also Rule Invalid Those With Masaryk Portrait | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/7-u-s-films-in-venice-fete.html | 7 U. S. Films in Venice Fete | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mrs-beck-defends-lies-to-the-police.html | MRS. BECK DEFENDS LIES TO THE POLICE | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/defends-sensationalism-daily-mirror-of-london-replies-to-charge-in.html | DEFENDS SENSATIONALISM; Daily Mirror of London Replies to Charge in Commons | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/secret-service-says-counterfeiting-brings-little-profit-and-long.html | Secret Service Says Counterfeiting Brings Little Profit and Long Time to Think About It | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/capetown-bans-u-s-film-censorship-board-forbids-the-showing-of-home.html | CAPETOWN BANS U. S. FILM; Censorship Board Forbids the Showing of 'Home of the Brave' | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/plans-for-parley-on-european-parliament-at-strasbourg-next-month.html | Plans for Parley on European Parliament At Strasbourg Next Month Near Final Shape | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/soviet-press-takes-notice-of-popes-ban.html | SOVIET PRESS TAKES NOTICE OF POPE'S BAN | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/unifying-progress-cited-matthews-says-secretaries-have-perfect.html | UNIFYING PROGRESS CITED; Matthews Says Secretaries Have Perfect Accord | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/killed-by-irt-turnstile-boy-5-is-struck-by-exit-gate-pushed-by-his.html | KILLED BY IRT TURNSTILE; Boy, 5, Is Struck by Exit Gate Pushed by His Sister | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/japanese-approve-of-u-s-decontrol-however-some-doubts-are-expressed.html | JAPANESE APPROVE OF U. S. DECONTROL; However, Some Doubts Are Expressed on Timing in View of Violence in Country | True | By Lindesay Parrottspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/17-die-in-morocco-bus-accident.html | 17 Die in Morocco Bus Accident | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/browns-4-in-tenth-check-senators-62.html | BROWNS' 4 IN TENTH CHECK SENATORS, 6-2 | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/movie-man-assails-double-features-20th-centuryfox-executive-says.html | MOVIE MAN ASSAILS DOUBLE FEATURES; 20th Century-Fox Executive Says They Are Responsible for 'Trash' on Screen | True | By Thomas M. Pryor | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/lead-income-off-despite-sales-rise-st-joseph-companys-net-off-to-48.html | LEAD INCOME OFF DESPITE SALES RISE; St. Joseph Company's Net Off to $4,852,390 in Half-Year From $5,948,539 in '48 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/chase-story-sold-to-proser-nasser-shadow-of-a-hero-may-go-before.html | CHASE STORY SOLD TO PROSER, NASSER; 'Shadow of a Hero' May Go Before Cameras Ahead of 'High Button Shoes' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/greek-offensive-planned-papagos-and-van-fleet-check-preparations.html | GREEK OFFENSIVE PLANNED; Papagos and Van Fleet Check Preparations for Attack | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/christiana-stock-is-sold-privately-2000-shares-of-the-du-pont.html | CHRISTIANA STOCK IS SOLD PRIVATELY; 2,000 Shares of the du Pont Family Holding Company Bring Around $6,000,000 BUYER, SELLER NOT TOLD Actual Price Also Withheld, but Bid Side of Market Is Close -- No Link With Suit | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/stranded-customer-steps-into-trap-he-set-for-gullible-garage-men.html | 'Stranded Customer' Steps Into Trap He Set For Gullible Garage Men Who Wired Cash | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mrs-thomas-j-walsh.html | MRS. THOMAS J. WALSH | True | Spedal to TE ,Ns,,v Yomr '/.gs. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/brooklyn-boy-drowned-upstate.html | Brooklyn Boy Drowned Up-State | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/young-wins-tennis-upset-downs-dockerill-for-l-i-junior-title-36-26.html | YOUNG WINS TENNIS UPSET; Downs Dockerill for L. I. Junior Title, 3-6, 2-6, 6-3, 6-0, 6-1 | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/bisguier-annexes-lead-scores-fourth-fifth-victories-in-junior-title.html | BISGUIER ANNEXES LEAD; Scores Fourth, Fifth Victories in Junior Title Chess Play | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/russian-statistics.html | RUSSIAN STATISTICS | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mr-morrisons-sally.html | MR. MORRISON'S SALLY | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/july-peak-claimed-on-rheingold-beer-liebman-makes-disclosure-at.html | JULY PEAK CLAIMED ON RHEINGOLD BEER; Liebman Makes Disclosure at Press Preview of Miss Rheingold of 1950 | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/such-crust-i-u-s-craft-captures-first-heat-in-harmsworth-trophy.html | Such Crust I, U. S. Craft, Captures First Heat in Harmsworth Trophy Race; DAN ARENA PILOTS VICTOR AT DETROIT Sets Lap Mark of 94.94 Miles and Averages 87.96 With Schafer's Such Crust I MISS CANADA IV TRAILS Challenger Third Behind the Skip-A-Long -- Cantrell, in My Sweetie, Forced Out | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/montreal-to-ban-bare-midriffs.html | Montreal to Ban Bare Midriffs | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/music-events-today.html | Music Events Today | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mrs-mary-w-sleight.html | MRS. MARY W. SLEIGHT | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/6-negroes-awaiting-new-trial-in-murder-lose-their-plea-for-bail-in.html | 6 Negroes Awaiting New Trial in Murder Lose Their Plea for Bail in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/new-body-of-law-sought-on-trusts-house-investigators-ask-h-a.html | NEW BODY OF LAW SOUGHT ON TRUSTS; House Investigators Ask H. A. Toulmin to Offer Detailed Proposals on Curbs | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/french-jet-in-first-flight.html | French Jet in First Flight | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/industry-promoter-in-karachi.html | Industry Promoter in Karachi | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/friends-seminar-endorses-the-u-n-majority-of-students-finds-it-is.html | FRIENDS' SEMINAR ENDORSES THE U. N.; Majority of Students Finds It Is Powerful Instrument for World Peace | True | By Albert J. Gordonspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/hornbeckweisz.html | Hornbeck--Weisz | True | Special to Tr NEW YORX TIMrZ. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/stumbling-advances-in-socialism-by-government-scored-by-richberg.html | 'Stumbling Advances in Socialism' By Government Scored by Richberg; Ex-NRA Head Says Liberty Is Periled by Desire for Economic Security, Growth of Strong State, 'Liberalized' Constitution | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/fred-berger.html | FRED BERGER | True | Special to Tltz Nv TOR TIMZS, | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/queuille-upheld-by-scant-3-votes-french-cabinet-wins-in-test-by-289.html | QUEUILLE UPHELD BY SCANT 3 VOTES; French Cabinet Wins in Test by 289 to 286, but Loses Somewhat in Prestige | True | By Lansing Warrenspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/son-to-th-charles-w-bradys.html | Son to th Charles W. Bradys | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/witek-to-join-kansas-city.html | Witek to Join Kansas City | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/rabbi-holds-egoism-dominates-colleges.html | RABBI HOLDS 'EGOISM' DOMINATES COLLEGES | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/eca-bill-altered-for-senate-retrial-appropriations-group-retains.html | ECA BILL ALTERED FOR SENATE RETRIAL; Appropriations Group Retains Demand for Foreign Buying of U. S. Farm Surpluses ECA BILL REVAMPED FOR SENATE TEST | True | By C. P. Trussellspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mrs-ernest-eglay.html | MRS. ERNEST EGLAY | True | Special to THS I'w Yor TnES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/dr-albert-mayer-long-a-physician.html | DR. ALBERT MAYER, LONG A PHYSICIAN | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/cut-in-steel-costs-cited-in-wage-plea-nathan-asserts-30cent-pay.html | CUT IN STEEL COSTS CITED IN WAGE PLEA; Nathan Asserts 30-Cent Pay, Pension Rise Could Be Made With No Drop in Profits CUT IN STEEL COSTS CITED IN WAGE PLEA | True | By Douglas Dales | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/bogley-and-de-witts-gain-reach-western-junior-tennis-tourney.html | BOGLEY AND DE WITTS GAIN; Reach Western Junior Tennis Tourney Singles Final | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/u-s-note-protests-argentine-censors-rules-of-protocol-require-a.html | U. S. NOTE PROTESTS ARGENTINE CENSORS; Rules of Protocol Require a Reply to Formal Message Delivered by Embassy | True | By Milton Brackerspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/thomas-p-lyon.html | THOMAS P. LYON | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/middlesex-paces-cricket-triumphs-over-hampshire-team-in-english.html | MIDDLESEX PACES CRICKET; Triumphs Over Hampshire Team in English County Play | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/ephraim-goldstein.html | EPHRAIM GOLDSTEIN | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/tunnel-fire-brings-safety-demands-some-improvements-urged-by-loftus.html | TUNNEL FIRE BRINGS SAFETY DEMANDS; Some Improvements Urged by Loftus Accepted, Others Due as Soon as Possible BETTER EQUIPMENT ASKED Holland Tube Now Inspected by City -- Underwriters Seek Stricter Rules on Cargoes | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/20-fur-tax-seen-cutting-trapping-merchants-association-cites-a.html | 20% FUR TAX SEEN CUTTING TRAPPING; Merchants' Association Cites a Survey Showing 250,000 Will Be Adversely Affected | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/in-the-liberal-tradition-growth-of-ada-attributed-to-need-for.html | In the Liberal Tradition; Growth of ADA Attributed to Need for Reconstruction of Present System | True | STANLEY H. LOWELL | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/gop-session-hits-housing-study-aid-chicago-conferees-offer-plan-to.html | GOP SESSION HITS HOUSING, STUDY AID; Chicago Conferees Offer Plan to 'Revitalize' the Party -- 27 States Are Represented | True | By George Eckelspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/unification-progress.html | UNIFICATION PROGRESS | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/buyer-to-remodel-hollis-residence-store-with-two-suites-sold-in.html | BUYER TO REMODEL HOLLIS RESIDENCE; Store With Two Suites Sold in Flushing -- Houses Dominate Other Queens Trading | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/installment-debt-set-a-record-for-u-s-of-nine-billions-in-june-all.html | Installment Debt Set a Record For U. S. of Nine Billions in June; All Consumer Credit Also Rose to a New High of $16,000,000,000, Federal Reserve Announces -- Auto Sales Factor | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/irish-ease-tourists-lot-drop-the-visa-requirement-for-visitors-from.html | IRISH EASE TOURIST'S LOT; Drop the Visa Requirement for Visitors From U. S. | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/music-lovers-defy-heat-12000-turn-out-at-robin-hood-dell-to-hear.html | MUSIC LOVERS DEFY HEAT; 12,000 Turn Out at Robin Hood Dell to Hear Heifetz | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/progressives-sue-over-jersey-oath-imbrie-running-for-governor-and.html | PROGRESSIVES SUE OVER JERSEY OATH; Imbrie, Running for Governor, and 28 Other Candidates Seek to Enjoin Loyalty Test | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/long-beach-trade-fights-superroad-group-says-the-route-through.html | LONG BEACH TRADE FIGHTS SUPER-ROAD; Group Says the Route Through Business Center Would Create 'Chinese Wall' | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/burlington-gets-keriazakas.html | Burlington Gets Keriazakas | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/harbert-mangrum-in-front-with-134s.html | HARBERT, MANGRUM IN FRONT WITH 134S | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/pastor-to-be-installed-rev-benjamin-bradford-accepts-call-to-oxford.html | PASTOR TO BE INSTALLED; Rev. Benjamin Bradford Accepts Call to Oxford, Mass. | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/lumber-production-off-45-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 4.5% Decline Reported in Week Compared With Year Ago | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/toward-transit-peace.html | TOWARD TRANSIT PEACE | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/seeks-to-abandon-trackage.html | Seeks to Abandon Trackage | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/king-approves-harewood-troth.html | King Approves Harewood Troth | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/indians-on-top-93-after-21-setback-red-sox-win-opener-on-dobson.html | INDIANS ON TOP, 9-3, AFTER 2-1 SETBACK; Red Sox Win Opener on Dobson 4-Hitter -- 4 Runs in First Inning Decide Nightcap | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/pakistan-to-pay-bomb-damage.html | Pakistan to Pay Bomb Damage | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/indonesians-to-visit-nehru.html | Indonesians to Visit Nehru | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mental-hospitals.html | MENTAL HOSPITALS | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/two-cars-pass-by-him-man-unhurt-after-hes-pushed-in-path-of-train.html | TWO CARS PASS BY HIM; Man Unhurt After He's Pushed in Path of Train | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/veterans-to-see-boxing.html | Veterans to See Boxing | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/5-nassau-villages-form-police-force.html | 5 NASSAU VILLAGES FORM POLICE FORCE | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/jersey-elks-club-raided-four-including-house-barber-arrested-as.html | JERSEY ELKS CLUB RAIDED; Four, Including House Barber, Arrested as Bookmakers | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/trumans-arms-plan-assailed-by-wallace.html | TRUMAN'S ARMS PLAN ASSAILED BY WALLACE | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/william-k-hartzell.html | WILLIAM K. HARTZELL | True | SI:CI to NEw YOR3C 'IES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mrs-mary-p-sagk-a-t-whitney-wed-bride-escorted-by-son-at-her.html | MRS. MARY P. SA'GK, A. T. WHITNEY WED; Bride Escorted by Son at Her Marriage Here to Veteran of Canadian, U, S, Armies | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/talbert-topples-flam-64-63-60-he-gains-southampton-tennis-final.html | TALBERT TOPPLES FLAM, 6-4, 6-3, 6-0; He Gains Southampton Tennis Final -- Gonzales-Stewart Advance in Doubles | True | By Allison Danzigspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/abbate-in-hospital-gives-deposition-it-will-be-read-in-jersey-city.html | ABBATE IN HOSPITAL GIVES DEPOSITION; It Will Be Read in Jersey City Court Today at a Hearing on Injunction Suit | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/named-budget-director-of-standard-oil-n-j.html | Named Budget Director Of Standard Oil (N. J.) | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/novelty-in-interpretation-features-latest-showing-of-parisian-hats.html | Novelty in Interpretation Features Latest Showing of Parisian Hats; Imaginative Touches in Material and Shape in Trimming of Calots Are Made More Striking by Brilliant Colors | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/east-side-subway-is-halted-by-heat-second-short-circuit-in-eight.html | EAST SIDE SUBWAY IS HALTED BY HEAT; Second Short Circuit in Eight Days Slows Down IRT and Third Ave. Elevated Lines | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/books-authors.html | Books -- Authors | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/news-of-food-writers-taste-ile-de-france-cuisine-chef-tells-how-to.html | News of Food; Writers Taste Ile de France Cuisine; Chef Tells How to Prepare Poulardes | True | By Jane Nickerson | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/party-asks-peron-to-stay-in-office-calls-his-reelection-in-1952.html | PARTY ASKS PERON TO STAY IN OFFICE; Calls His Re-election in 1952 Essential for Argentina -- President Evades Reply | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/council-of-france-approves.html | Council of France Approves | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/lastarza-wins-34th-in-row.html | LaStarza Wins 34th in Row | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/midshipmen-land-at-west-point-for-first-interacademy-training.html | Midshipmen Land at West Point For First Inter-Academy Training; ANNAPOLIS MIDSHIPMEN REACH WEST POINT'S CAMP BUCKNER MIDSHIPMEN LAND, VISIT WEST POINT | True | By Kalman Seigelspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/joy-c-captures-red-bank-purse-beats-favored-blazing-by-a-length-for.html | JOY C. CAPTURES RED BANK PURSE; Beats Favored Blazing by a Length for $19.60 Return at Monmouth Park | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/heat-wave-casts-pall-over-stocks-trading-session-is-the-dullest-in.html | HEAT WAVE CASTS PALL OVER STOCKS; Trading Session Is the Dullest in Almost a Month and Prices Barely Move 640,000 SHARES HANDLED Month Shows the First Gain Since March, but Index Dips 0.09 on the Day | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/new-israel-publication-out.html | New Israel Publication Out | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/col-charles-gow-761-engineer-inventori.html | COL. CHARLES GOW, 761 ENGINEER, INVENTORI | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/festival-planned-by-salvation-army-band-and-choir-to-open-annual.html | FESTIVAL PLANNED BY SALVATION ARMY; Band and Choir to Open Annual Week-end at Ocean City, N.J., Next Saturday Evening LORD BISHOP COMING HERE Right Rev. Kenneth Kirk Due Wednesday -- Other Items in City's Religious Life Elected as President Of Lutheran Conference | True | By Preston King Sheldon | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/wheat-advances-with-buying-spur-corn-oats-and-rye-follow-it-upward.html | WHEAT ADVANCES WITH BUYING SPUR; Corn, Oats and Rye Follow It Upward -- Soybeans Fall After Break in Cottonseed Oil | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/support-price-for-1949-crop-cotton-is-cut-by-government-to-base.html | Support Price for 1949 Crop Cotton Is Cut By Government to Base Rate of 27.23 Cents | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/negro-station-tower-sabotaged-by-gang.html | NEGRO STATION TOWER SABOTAGED BY GANG | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/russian-anticipated-work-of-darwin-moscow-says.html | Russian Anticipated Work Of Darwin, Moscow Says | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/jerseys-trip-bisons-92-belt-5-buffalo-hurlers-for-14-hits-2-homers.html | JERSEYS TRIP BISONS, 9-2; Belt 5 Buffalo Hurlers for 14 Hits -- 2 Homers for Pavlick | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mrs-du-pont-gains-tennis-semifinal-doris-hart-gertrude-moran-and.html | MRS. DU PONT GAINS TENNIS SEMI-FINAL; Doris Hart, Gertrude Moran and Louise Brough Other Maidstone Victors | True | From a Staff Correspondent | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/bonds-and-shares-on-london-market-british-government-issues-go.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Go Forward as Pressure Eases -- Other Groups Are Quiet | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/thief-makes-hot-folks-hotter.html | Thief Makes Hot Folks Hotter | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/milk-prepayment-set-consumers-to-be-required-to-buy-company-script.html | MILK PRE-PAYMENT SET; Consumers to Be Required to Buy Company Script | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/trade-group-set-up-here-australian-trade-association-to-push.html | TRADE GROUP SET UP HERE; Australian Trade Association to Push Products in U. S. | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/child-to-mrs-george-howard-jr.html | Child to Mrs. George Howard Jr. | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/e-n-eisenhower-golf-victor.html | E. N. Eisenhower Golf Victor | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/utility-outlay-approved-fpc-passes-2339457-expansion-by.html | UTILITY OUTLAY APPROVED; FPC Passes $2,339,457 Expansion by Kansas-Nebraska Gas | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/u-s-submarines-at-londonderry.html | U. S. Submarines at Londonderry | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/fiat-of-uncle-sam-lets-greek-boy-bypass-ellis-island-join-parents.html | Fiat of Uncle Sam Lets Greek Boy By-Pass Ellis Island, Join Parents | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/2-mexican-students-die-in-riot.html | 2 Mexican Students Die in Riot | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/moran-comedian-ill-member-of-two-black-crows-in-oakland-charity.html | MORAN, COMEDIAN, ILL; Member of 'Two Black Crows' in Oakland Charity Ward | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/for-the-lean-look.html | For the Lean Look | True | FLORENCE L. C. KITCHELT | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/pilgrims-to-get-rail-reductions.html | Pilgrims to Get Rail Reductions | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/u-n-atomic-board-votes-to-suspend-only-russia-ukraine-oppose.html | U. N. ATOMIC BOARD VOTES TO SUSPEND; Only Russia, Ukraine Oppose Breaking Off Negotiations After 3 Years' Debate U. S. RESOLUTION ADOPTED Private 6-Power Talks Slated to Begin Aug. 9 in Quest of Basis for Resuming | True | By A. M. Rosenthalspecial To the New York Times | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/joe-turnesa-bows-in-junior-tourney-son-of-ferndale-pro-loses-by-5.html | JOE TURNESA BOWS IN JUNIOR TOURNEY; Son of Ferndale Pro Loses by 5 and 4 to Mason Rudolph on Washington Links | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/gunmen-get-4500-head-of-brooklyn-company-cant-identify-robbers.html | GUNMEN GET $4,500; Head of Brooklyn Company Can't Identify Robbers | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/henry-lee-munsons-have-son.html | Henry Lee Munsons Have Son | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/new-england-gas-has-higher-income-earnings-per-share-are-125.html | NEW ENGLAND GAS HAS HIGHER INCOME; Earnings Per Share Are $1.25, Revenues Nearly 29 Million, Up 6.5% Over Year Ago | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/business-world.html | BUSINESS WORLD | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/75-hungarians-held-here-on-false-visas.html | 75 HUNGARIANS HELD; HERE ON FALSE VISAS | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/nazma-and-belin-both-saddled-by-sande-win-with-glisson-up-at.html | Nazma and Belin, Both Saddled by Sande, Win With Glisson up at Jamaica; TRAINER RECORDS HIS FIRST DOUBLE Sande Scores When Nazma and Belin From Mooers Stable Race to Easy Victories GAY LOVE ANNEXES THIRD Starts a Triple for Glisson -- My Request, Conniver and Better Self Meet Today | True | By James Roach | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/auditor-held-for-theft-faces-grand-jury-action-on-a-charge-of.html | AUDITOR HELD FOR THEFT; Faces Grand Jury Action on a Charge of Mulcting Ship Line | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/easier-route-to-jersey-weekend-use-of-staten-island-advised-by-port.html | EASIER ROUTE TO JERSEY; Week-End Use of Staten Island Advised by Port Authority | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/nassau-relief-families-to-get-surplus-potatoes.html | Nassau Relief Families To Get Surplus Potatoes | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/australia-takes-opening-singles-from-mexico-in-davis-cup-tennis.html | Australia Takes Opening Singles From Mexico in Davis Cup Tennis; Sedgman Defeats Armando Vega in Stirring 5-Set Battle at Wilmington -- Bromwich Halts Rolando Vega, 6-0, 6-2, 6-1 | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/panama-ends-state-of-siege.html | Panama Ends State of Siege | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/fast-craft-smuggle-narcotics-into-japan.html | FAST CRAFT SMUGGLE NARCOTICS INTO JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/alleghany-corp-sells-100000-shares-of-c-o.html | Alleghany Corp. Sells 100,000 Shares of C.& O. | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/el-salvador-replaces-minister.html | El Salvador Replaces Minister | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mrs-ramsey-scores-77-to-annex-new-jersey-golf-tourney-honors-miss.html | Mrs. Ramsey Scores 77 to Annex New Jersey Golf Tourney Honors; Miss Orcutt Stroke Back in One-Day Event at Baltusrol -- Mrs. Kelly Registers 85-13-72 to Capture Low Net | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/auto-death-rate-drops-13810-fatalities-are-reported-for-6-months-of.html | AUTO DEATH RATE DROPS; 13,810 Fatalities Are Reported for 6 Months of 1949 | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/oslo-proposes-delegation.html | Oslo Proposes Delegation | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/cripps-is-progressing.html | Cripps Is 'Progressing' | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/pearson-willing-to-testify.html | Pearson Willing to Testify | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/british-church-before-henry-tudor.html | British Church Before Henry Tudor | True | EDMOND P. MULLEN | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/wehmeier-holds-giants-to-4-hits-as-reds-achieve-3to0-shutout.html | Wehmeier Holds Giants to 4 Hits As Reds Achieve 3-to-0 Shutout; Cincinnati Gets One Run Each Off Koslo, Higbe and Jones in Opener of Series -- New Yorkers Miss Scoring Chances | True | By James P. Dawsonspecial To the New York Times. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/calling-columnist-in-5-study-urged-maragon-says-senate-group-should.html | CALLING COLUMNIST IN 5% STUDY URGED; Maragon Says Senate Group Should Make Pearson Supply Evidence for Accusations | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/taylor-quits-his-party-leaves-the-progressives-because-splinter.html | TAYLOR QUITS HIS PARTY; Leaves the Progressives Because Splinter Group Failed, He Says | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mccloy-says-howley-asks-to-quit-his-post-in-berlin.html | McCloy Says Howley Asks To Quit His Post in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/state-is-meeting-water-emergency.html | STATE IS MEETING WATER EMERGENCY | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mrs-george-brush.html | MRS. GEORGE BRUSH | True | SPecial to '[ {s NEW YORE Ti.ZS. | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/commodity-prices-off-by-10-in-week-federal-reserves-index-of-output.html | COMMODITY PRICES OFF BY 1.0% IN WEEK; Federal Reserve's Index of Output for June Is 30% Under May Figure | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/gladiolus-prices-seasonably-low-only-a-few-are-needed-for.html | GLADIOLUS PRICES SEASONABLY LOW; Only a Few Are Needed for Interesting Arrangement but Foliage Is Essential | True | By Dorothy H. Jenkins | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/made-vice-presidents-of-holly-stores.html | MADE VICE PRESIDENTS OF HOLLY STORES | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/european-prospects-for-crops-favorable.html | EUROPEAN PROSPECTS FOR CROPS FAVORABLE | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/boy-bather-killed-by-truck.html | Boy 'Bather' Killed by Truck | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mrs-william-walker.html | MRS. WILLIAM WALKER | True | Special to THE NSW Yoc TrMr | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/city-pay-survey-assailed-union-head-at-a-civil-service-hearing-asks.html | CITY PAY SURVEY ASSAILED; Union Head at a Civil Service Hearing Asks Increase Now | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/petroleum-stocks-off-in-week.html | Petroleum Stocks Off in Week | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/film-strike-postponed-walkout-by-1800-technicians-is-averted-by.html | FILM STRIKE POSTPONED; Walkout by 1,800 Technicians Is Averted by IATSE Head | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/margaret-truman-in-newport.html | Margaret Truman in Newport | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/eagan-denies-bout-world-title-claim-state-commissioner-suggests.html | EAGAN DENIES BOUT WORLD TITLE CLAIM; State Commissioner Suggests Charles-Lesnevich Be Part of Elimination Series | True | By Joseph C. Nichols | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/triborough-profit-set-6month-mark-seven-facilities-of-authority.html | TRIBOROUGH PROFIT SET 6-MONTH MARK; Seven Facilities of Authority Earned $7,219,799 for an Increase of 25.7% TRAFFIC RISE PUT AT 26.6% 34,873,956 Paid Out Tolls in Period Against 27,551,545 in '48 Comparable Time | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/rev-general-hughes.html | REV. GENERAL HUGHES | True | Special to Tm NEW Nouc TL'ZS. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/john-j-carr.html | JOHN J. CARR | True | Speczal to THg NL-W YO3 Tr.s. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/city-team-golf-tomorrow.html | City Team Golf Tomorrow | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/9-projects-to-gain-by-debutante-ball-junior-league-will-give-fete.html | 9 PROJECTS TO GAIN BY DEBUTANTE BALL; Junior League Will Give Fete on Thanksgiving to Assist Its Welfare Fund Services | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/tough-table-tops-at-last-available-liquid-plastic-also-for-sale.html | TOUGH TABLE TOPS AT LAST AVAILABLE; Liquid Plastic, Also for Sale, Produces Similar Coating, Virtually Indestructible | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/irish-open-to-bradshaw-he-cards-286-to-defeat-locke-by-stroke-at.html | IRISH OPEN TO BRADSHAW; He Cards 286 to Defeat Locke by Stroke at Belfast | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/mann-honored-in-bavaria.html | Mann Honored in Bavaria | True | | | C1B 203086 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/farm-prices-ease-in-monthly-tally.html | FARM PRICES EASE IN MONTHLY TALLY | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/gm-upheld-by-court-in-demoting-veterans.html | GM UPHELD BY COURT IN DEMOTING VETERANS | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/de-gasperi-assails-britain-on-africa-says-london-is-opposed-to.html | DE GASPERI ASSAILS BRITAIN ON AFRICA; Says London Is Opposed to Italy's 'Modest and Just' Requests on Colonies | True | Special to THE NEW YORK TIMES. | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/athletics-triumph-over-tigers-by-53-extend-winning-streak-to-six.html | ATHLETICS TRIUMPH OVER TIGERS BY 5-3; Extend Winning Streak to Six Games as Joost Makes Catch With Bags Loaded in Ninth | True | | | C1B 203086 | |
| 1949-07-30 | 1949-07-30 | https://www.nytimes.com/1949/07/30/archives/broadcasts-played-to-tokyo-rose-jury.html | BROADCASTS PLAYED TO TOKYO ROSE JURY | True | | | C1B 203086 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/olderfriedman.html | Older--Friedman | True | Special to TFrr NEW YORK TIMS. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/blumbergmalkin.html | Blumberg--Malkin | True | Special to TE NEW YORK TI.u. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mrs-gustan-kissel-dies-at-age-of-9t-granddaughter-of-commodore.html | MRS. GUSTAN KISSEL DIES AT AGE OF 9t; Granddaughter of Commodore Vanderbilt, Broker's Widow, Headed Nursery, Home | True | Special to THE NEW YOK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/spaak-flying-to-leopold-to-consult-on-plebiscite.html | Spaak Flying to Leopold To Consult on Plebiscite | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/marquette-sets-practice-football-squad-to-begin-work-aug-24-under.html | MARQUETTE SETS PRACTICE; Football Squad to Begin Work Aug. 24 Under Coach Murray | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/bazaar-for-home-for-aged.html | Bazaar for Home for Aged | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/man-waits-in-vain-for-his-wife-baby-no-no-he-sobs-at-airport-in.html | MAN WAITS IN VAIN FOR HIS WIFE, BABY; 'No, No' He Sobs at Airport in Winston-Salem When Told News of Tragedy | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/son-to-the-saul-sheidlingers.html | Son to the Saul Sheidlingers | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/2-british-plays-to-bow-eliot-and-ustinov-works-will-open-at.html | 2 BRITISH PLAYS TO BOW; Eliot and Ustinov Works Will Open at Edinburgh Fete | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/province-exhead-held-in-argentina-arrest-of-santa-fes-former.html | PROVINCE EX-HEAD HELD IN ARGENTINA; Arrest of Santa Fe's Former Governor Launches Purge of Peronista Party | True | By Milton Bracker | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/british-economic-crisis-puts-labor-on-the-spot-governments-record.html | BRITISH ECONOMIC CRISIS PUTS LABOR 'ON THE SPOT'; Government's Record in Meeting Problems Looms as Big Political Issue | True | By Clifton Daniel | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/henry-scherer.html | HENRY SCHERER | True | Special to Tz Nz%v Yo: TIMZS. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/grocers-advised-to-advertise.html | Grocers Advised to Advertise | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/round-the-studios-conflict-over-subjects-biographical-shorts.html | ROUND THE STUDIOS; Conflict Over Subjects -- Biographical Shorts | True | T. F. B. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/named-wilson-placement-officer.html | Named Wilson Placement Officer | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/villages-targets-of-japanese-reds-communists-step-up-drive-to-win.html | VILLAGES TARGETS OF JAPANESE REDS; Communists Step Up Drive to Win Farmers, Fishermen -- Occupation Is Criticized | True | By Lindesay Parrott | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-northwest-people-now-accept-cold-war-tension-as-commonplace.html | THE NORTHWEST; People Now Accept "Cold War" Tension as Commonplace | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/vj-uoria-e-hurd-bride-of-lawyer-columbia-graduate-student-is-wed-to.html | V!'j uORIA E. HURD BRIDE OF LAWYER; Columbia Graduate Student Is Wed to John L. Shur;leff in Central Presbyterian | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/huptials-ih-jersey-for-natalie-bruce-she-is-wed-in-holy-communion.html | HUPTIALS IH JERSEY FOR NATALIE BRUCE; She Is Wed in Holy Communion Church in South Orange to Thomas Dickson Jr. | True | Specla. t to NgwYoRg . | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/new-gas-turbine-engine-on-test-by-union-pacific.html | New Gas Turbine Engine On Test by Union Pacific | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/press-conference-barred.html | Press Conference Barred | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-trumancongress-score-card-shows-a-tie-presidents-victories-in.html | THE TRUMAN-CONGRESS SCORE CARD SHOWS A TIE; Presidents Victories in Foreign Field Offset Defeats on Domestic Issues | True | By William S. White | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/lebanese-police-in-drive-on-reds-soviet-ministry-in-beirut-said-to.html | LEBANESE POLICE IN DRIVE ON REDS; Soviet Ministry in Beirut Said to Be Center of Communist Activity in Arab World | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/group-flies-to-scotland-43-members-of-clans-take-off-from.html | GROUP FLIES TO SCOTLAND; 43 Members of Clans Take Off from Westchester Airport | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/taxi-tip.html | TAXI TIP | True | JOSEPH F. GELBAUD. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/easing-of-britains-dollar-deficits-seen-in-cheaper-industrial.html | Easing of Britain's Dollar Deficits Seen in Cheaper Industrial Output; U. S. Manufacturers Say That Installation of Standard Power, Tool and Handling Methods Could Cut Costs One-third | True | By Hartley W. Barclay | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/pacific-states-interest-turns-from-cold-war-to-state-or-local.html | PACIFIC STATES; Interest Turns From "Cold War" to State or Local Problems | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/soviet-body-urged-by-czechs-to-counteract-erps-impact-paralyzing-of.html | Soviet Body Urged by Czechs To Counteract ERP's Impact; Paralyzing of Program Asked by Prague Ministry as Industries Are Suffering for Goods Restricted by the West | True | By C. L. Sulzberger | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/fathers-role.html | Father's Role | True | By Loyd W. Rowland | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/pakistan-needs-nurses.html | Pakistan Needs Nurses | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/coalition-fights-wagehour-bill-republicans-and-southern-democrats.html | COALITION FIGHTS WAGE-HOUR BILL; Republicans and Southern Democrats in House Press 65-Cent Substitute | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/japanese-gloves-no-trade-menace-importers-spokesman-denies-they-are.html | JAPANESE GLOVES NO TRADE MENACE; Importers' Spokesman Denies They Are Unfair Competition to American-Made Product | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/tva-and-utilities-working-as-team-president-of-southern-company.html | TVA AND UTILITIES WORKING AS TEAM; President of Southern Company Describes How Expansion Is Aided in 5 States | True | By John P. Callahan | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/plans-vigorous-fight-against-fraud-suit.html | PLANS VIGOROUS FIGHT AGAINST FRAUD SUIT | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/consul-general-on-vacation.html | Consul General on Vacation | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/autumn-trends.html | Autumn Trends | True | By Virginia Pope | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/state-acts-to-end-funds-for-school-south-huntington-district-is.html | STATE ACTS TO END FUNDS FOR SCHOOL; South Huntington District Is Under Attack for Failure to Vote Building Expansion | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/kastlelevin.html | Kastle--Levin | True | Special to TS Ngw YORK T:zs. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/random-notes-about-pictures-and-people-government-wins-antitrust.html | RANDOM NOTES ABOUT PICTURES AND PEOPLE; Government Wins Anti-Trust Suit -- Drop In Admission Prices -- Local Activity | True | By Thomas M. Pryor | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/schick-plant-to-reopen-electric-razor-maker-at-stamford-closed.html | SCHICK PLANT TO REOPEN; Electric Razor Maker at Stamford Closed Since April 21 | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-younger-generation-these-are-your-children-by-gladys-gardner.html | The Younger Generation; THESE ARE YOUR CHILDREN. By Gladys Gardner Jenkins, Helen Shacter and William W. Bauer. Illustrated. 192 pp. New York: Scott. Foresman & Co. $3.50. | True | By Miriam C. Gould | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/analyst-in-pravda-assails-papal-ban-says-excommunication-decree.html | ANALYST IN PRAVDA ASSAILS PAPAL BAN; Says Excommunication Decree Constitutes Anathema Against 'One-Third of Mankind' | True | By Harrison E. Salisbury | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/16-die-in-air-crash-of-a-navy-fighter-and-liner-in-jersey-eastern.html | 16 DIE IN AIR CRASH OF A NAVY FIGHTER AND LINER IN JERSEY; Eastern DC-3, With 15 Aboard, and Speedy Service Ship Collide Near Ft. Dix | True | By Alexander Feinberg | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/hawaii-peace-talk-set-for-tomorrow-employers-and-union-agree-after.html | HAWAII PEACE TALK SET FOR TOMORROW; Employers and Union Agree After Brief Meeting at Bid of Legislature | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/two-french-liners-sail-then-one-halts-in-harbor.html | Two French Liners Sail, Then One Halts in Harbor | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/protestant-meeting-hits-religious-curbs.html | PROTESTANT MEETING HITS RELIGIOUS CURBS | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/charles-h-strong-civic-leader-dead-lawyer-here-59-years-made-state.html | CHARLES H. STRONG, CIVIC LEADER, DEAD; Lawyer Here 59 Years Made State Charities Probe in '16 City Bar Ex-Secretary | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/jacob-novick.html | JACOB NOVICK | True | pecta to T Nv YOP- Tny_. J | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/stud-poker-first-at-wire-captures-belle-isle-at-detroit-by-a-head.html | STUD POKER FIRST AT WIRE; Captures Belle Isle at Detroit by a Head Over Volcanic | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/france-is-seeking-top-maritime-spot-hopes-to-rank-among-the-first.html | FRANCE IS SEEKING TOP MARITIME SPOT; Hopes to Rank Among the First Five Powers -- Ile de France Is Part of This Plan | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/long-beach-calif-is-shaken.html | Long Beach, Calif., Is Shaken | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/nationalists-rush-planes.html | Nationalists Rush Planes | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/first-katydid.html | FIRST KATYDID | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/ah-castelfidardo-accordion-heaven-thats-city-where-10000-build.html | AH, CASTELFIDARDO, ACCORDION HEAVEN!; That's City Where 10,000 Build Instrument, 2,000 Play It, Says Visiting Push-Pull Tycoon | True | By Irving Spiegel | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/belgrade-holds-greeks-arrests-in-yugoslav-macedonia-reported-in.html | BELGRADE HOLDS GREEKS; Arrests in Yugoslav Macedonia Reported in Athens | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/trade-parley-at-annecy-ends.html | Trade Parley at Annecy Ends | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/chilean-officers-en-route.html | Chilean Officers En Route | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/bisguier-retains-junior-chess-title-checks-hearst-in-final-round-of.html | BISGUIER RETAINS JUNIOR CHESS TITLE; Checks Hearst in Final Round of U. S. Event -- Evans Takes Second and Cross Third | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/toward-a-far-eastern-policy.html | TOWARD A FAR EASTERN POLICY | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/five-shoot-up-texas-dance-hall-as-tension-rises-in-radio-slaying.html | Five Shoot Up Texas Dance Hall As Tension Rises in Radio Slaying; TEXAS DANCE HALL SHOT UP IN KILLING | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/iudith-ehwright-new-haven-bride-has-3-attendants-at-marriage-to.html | ]-IUDITH EHWRIGHT NEW HAVEN BRIDE; Has 3 Attendants at Marriage '- to Richard Lynch, Lawyer, in St. Aedan's Church | True | Special to Taz N[v YOK TtY. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/birkettvon-heyn.html | Birkett--von Heyn | True | Special to T NhV N0 4. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/5-get-red-mens-awards-essay-winners-receive-1000-each-for-college.html | 5 GET RED MEN'S AWARDS; Essay Winners Receive $1,000 Each for College Study | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/lefty-jim-takes-myles-standish-by-2-12-lengths-at-suffolk-downs-75.html | Lefty Jim Takes Myles Standish By 2 1/2 Lengths at Suffolk Downs; 7-5 Favorite Defeats Mucho Mas in Stake, Negotiating 5 1/2 Furlongs in 1:06 -- Stranded Third Under Wire | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/italy-threatened-with-3-big-strikes-seamen-rail-and-telephone.html | ITALY THREATENED WITH 3 BIG STRIKES; Seamen, Rail and Telephone Workers Demand More Pay -- Communists Admit Losses | True | By Arnaldo Cortesi | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/winifred-ruth-ryan-is-engaged-t-marry-emerson-brown-state.html | Winifred Ruth Ryan Is Engaged t Marry Emerson . Brown, State Department Aide | True | Special to TH NL'W Yo TrME$. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/civic-project-to-start-ground-to-be-broken-wednesday-for-brooklyn.html | CIVIC PROJECT TO START; Ground to Be Broken Wednesday for Brooklyn Improvement | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/who-has-the-power-to-make-war-ratifying-of-the-atlantic-pact.html | Who Has the Power to Make War?; Ratifying of the Atlantic Pact revives the issue of the relative roles of Congress and President. | True | By Edward S. Corwin | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/experiment-in-verse-publishing-the-pink-church-by-william-carlos.html | Experiment in Verse Publishing; THE PINK CHURCH. By William Carlos Williams. Golden Goose Chap Book I. Unpaged. Columbus, Ohio: Golden Goose Press. $1. | True | By Milton Crane | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-field-of-television-news-and-notes.html | THE FIELD OF TELEVISION: NEWS AND NOTES | True | By Sidney Lohman | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/business-decline-is-halted-in-july-but-purchasing-agents-assert.html | BUSINESS DECLINE IS HALTED IN JULY; But Purchasing Agents Assert Some Price Adjustments Must Still Be Made | True | | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/art-rugs-and-politics-new-mexico-village-arts-by-roland-f-dickey.html | Art, Rugs and Politics; NEW MEXICO VILLAGE ARTS. By Roland F. Dickey. Illustrated by Lloyd Lozes Golf. xii + 266 pp. Albuquerque: The University of New Mexico Press. $7. | True | By Paul P. Kennedy | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/exgis-charge-eviction-seek-truman-congress-help-in-row-with-u-of.html | EX-GI'S CHARGE EVICTION; Seek Truman, Congress Help in Row With U. of Missouri | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mrs-margaret-s-jones.html | MRS. MARGARET S. JONE-S | True | Special to TE NEW Yox 'Il,.q. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/convenient-monarda-improved-types-flower-in-almost-any-location.html | CONVENIENT MONARDA; Improved Types Flower in Almost Any Location | True | By Martha Pratt Haislip | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/composer-on-visit-messiaen-guest-teacher-at-berkshire-center.html | COMPOSER ON VISIT; Messiaen Guest Teacher At Berkshire Center | True | By Olin Downes | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/kramer-defeats-budge-triumphs-in-british-pro-tennis-also-scores-in.html | KRAMER DEFEATS BUDGE; Triumphs in British Pro Tennis -- Also Scores in Doubles | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-field-of-travel-resorts-at-midseason-find-that-business-is.html | THE FIELD OF TRAVEL; Resorts at Midseason Find That Business Is Better Than They Had Expected | True | By Diana Rice | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/puerto-rico-limns-point-4-obstacles-irony-is-seen-in-difficulties.html | PUERTO RICO LIMNS POINT 4 OBSTACLES; Irony Is Seen in Difficulties Territory Finds in Placing Bonds for Improvements | True | By Paul Heffernan | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/softwood-cuttings-trees-shrubs-vines-and-groundcovers-may-be.html | SOFTWOOD CUTTINGS; Trees, Shrubs, Vines and Groundcovers May Be Increased at This Time | True | By P. J. McKenna | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/rise-is-predicted-for-sales-figures-retail-trade-for-rest-of-year.html | RISE IS PREDICTED FOR SALES FIGURES; Retail Trade for Rest of Year Will Show Smaller Declines, Merchants Here Believe | True | By Greg MacGregor | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/premieres.html | PREMIERES | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/city-support.html | CITY SUPPORT | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/john-outwater-dies-exporter-of-steel.html | JOHN OUTWATER DIES; EXPORTER OF STEEL | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mr-low-comments-on-the-arms-program.html | MR. LOW COMMENTS ON THE ARMS PROGRAM | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/aviation-passenger-jet-britain-flies-36place-comet-transport-no.html | AVIATION: PASSENGER JET; Britain Flies 36-Place Comet Transport -- No Changes Seen in Present Planes | True | By B. K. Thorne | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mgrath-makes-up-mind-will-tell-truman-tomorrow-his-decision-on.html | M'GRATH MAKES UP MIND; Will Tell Truman Tomorrow His Decision on Cabinet Offer | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/ftc-action-lauded-by-fraud-fighters-better-business-bureau-hails.html | FTC ACTION LAUDED BY FRAUD FIGHTERS; Better Business Bureau Hails Results of Campaign Against Door-to-Door Selling Racket | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/malayan-wage-board-set-up.html | Malayan Wage Board Set Up | True | | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/australia-eager-to-buy-more-here-business-circles-would-like.html | AUSTRALIA EAGER TO BUY MORE HERE; Business Circles Would Like Government to Attract U. S. Investments | True | By Roy L. Curthoys | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/saltwater-vacations.html | SALT-WATER VACATIONS | True | By Paul Martin | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/matter-of-identity-do-you-see-yourself-in-these-pictures.html | MATTER OF IDENTITY; Do You See Yourself In These Pictures? | True | By Bosley Crowther | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/out-of-their-past-snare-for-sinners-by-ruth-fenisong-189-pp-new.html | Out of Their Past; SNARE FOR SINNERS. By Ruth Fenisong. 189 pp. New York: Doubleday. Crime Club. $2.25. | True | E. B. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/1200-set-for-ace-golf-sevenday-tourney-will-start-tomorrow-at.html | 1,200 SET FOR ACE GOLF; Seven-Day Tourney Will Start Tomorrow at Leewood Club | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/u-s-unit-to-be-evicted-information-services-in-belgrade-gets.html | U. S. UNIT TO BE EVICTED; Information Services in Belgrade Gets Housing Authority Notice | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/delinquency-roll-shifts-in-pattern-psychiatric-school-notes-rise-in.html | DELINQUENCY ROLL SHIFTS IN PATTERN; Psychiatric School Notes Rise in 'Disturbed' Cases and in Those From Well-to-Do | True | By Lucy Freeman | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/races-gowe___-egagede-nasson-college-alumna-will-bei.html | r.A.CES GowE___. E.GAGEDE; Nasson College Alumna Will BeI | True | Special to The New York Times | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/phyllis-peek-wed-to-g-yale-senior-wears-ivory-taffeta-at-her.html | PHYLLIS PEEK WED TO g YALE SENIOR; Wears Ivory Taffeta at Her Marriage in Randolph, N. H., to Henry T. Folsom 2d | True | / Special to Tu[ NEW YouC TXMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/house-b36-inquiry-set-to-start-aug-9-ra-lovett-and-floyd-b-odlum-to.html | HOUSE B-36 INQUIRY SET TO START AUG. 9; R.A. Lovett and Floyd B. Odlum to Testify First in Study of Bomber and Its Choice | True | By Charles Hurd | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/school-rackets-spur-va-inquiry-agency-says-idle-servicemen-who-have.html | SCHOOL 'RACKETS' SPUR VA INQUIRY; Agency Says Idle Servicemen Who Have Ended Courses Are Urged to Take More | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/u-s-women-in-karachi-argosy-youth-group-confers-with-wife-of.html | U. S. WOMEN IN KARACHI; Argosy Youth Group Confers With Wife of Premier | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/dull-period-ends-for-cotton-goods-rising-demand-firmer-prices.html | DULL PERIOD ENDS FOR COTTON GOODS; Rising Demand, Firmer Prices Indicate Turning Point, but Mills Maintain Caution | True | By Herbert Koshetz | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/white-sox-bat-out-raschi-in-4th-and-down-bombers-yankees-downed-by.html | White Sox Bat Out Raschi In 4th and Down Bombers; YANKEES DOWNED BY WHITE SOX, 9-2 | True | By Louis Effrat | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/summer-high-schools-enroll-30000.html | Summer High Schools Enroll 30,000 | True | MURRAY ILLSON. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/danville-va-cancer-fund-set.html | Danville, Va., Cancer Fund Set | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/guard-at-camp-smith-range.html | Guard at Camp Smith Range | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/something-to-do-barrel-of-fun-for-boys-and-girls-from-915-by.html | Something to Do; BARREL OF FUN For Boys and Girls From 9-15. By Caroline Horowitz and Harold Hart. 192 pp. New York: Hart Publishing Company. $1. | True | H. K. L. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/what-the-quakers-advocate.html | What the Quakers Advocate | True | GEORGE ARMITAGE | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/admiral-lea-is-2d-trails-ponder-by-three-lengths-in-87750-arlington.html | ADMIRAL LEA IS 2D; Trails Ponder by Three Lengths in $87,750 Arlington Classic | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/rain-in-california-in-july.html | Rain in California -- in July | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/aiding-civil-rights.html | Aiding Civil Rights | True | ROBERT J. MOORE | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/outlook-growing-dim-for-a-schoolaid-law-congress-seen-likely-to.html | OUTLOOK GROWING DIM FOR A SCHOOL-AID LAW; Congress Seen Likely to Delay Action Until Controversy Calms Down | True | By John D. Morris | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/a-picasso-landmark-late-cubist-work-lends-luster-to-collection.html | A PICASSO LANDMARK; Late Cubist Work Lends Luster to Collection | True | By Howard Devree | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/syndicate-strike-ended-bell-agencies-employes-get-wage-rise-of-12.html | SYNDICATE STRIKE ENDED; Bell Agencies' Employes Get Wage Rise of 12 1/2% | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/westinghouse-advances-forbes.html | Westinghouse Advances Forbes | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/praise-for-mr-derwent.html | Praise for Mr. Derwent | True | MICHAEL LEWIN | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/talk-with-christopher-morley.html | Talk With Christopher Morley | True | By Harvey Breit | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/enidm-wllliford-1-married-upstte-wed-in-binghamton-to-stephen-s.html | ENIDM. WILLIFORD 1 MARRIED UP-ST/TE; Wed in Binghamton to Stephen S. Waldron by Grandfather, Dr. George Caleb Moor | True | Special to Ts NV YORK TZgS. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/notes-from-a-critic-on-a-novelists-work-position-of-hemingway.html | Notes From a Critic On a Novelist's Work; Position of Hemingway | True | By Maxwelll Geismar | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/son-born-to-mrs-halsey-barrett.html | Son Born to Mrs. Halsey Barrett | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/actors-talk-television-unions-meet-with-screen-guild-to-plan-an.html | ACTORS TALK TELEVISION; Unions Meet With Screen Guild to Plan an Authority | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/armament-for-europe-as-insurance-program-acheson-and-bradley-would.html | ARMAMENT FOR EUROPE AS INSURANCE PROGRAM; Acheson and Bradley Would Remove Every Temptation to Russia to Undertake Any Aggression | True | By Edwin L. James | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/ginger-rogers-and-husband-part.html | Ginger Rogers and Husband Part | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/czechoslovakia-lesson-to-the-west-the-method-used-by-the-communists.html | Czechoslovakia: Lesson to the West; The method used by the Communists in seizing and revamping that democracy can be used again. | True | By Dana Adams Schmidt | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mclntyrecantrell.html | Mclntyre---Cantrell | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-clavichord.html | The Clavichord | True | FREDERICK B. HYDE. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/for-more-lowcost-holidays-abroad-u-s-seeks-to-encourage-travel-by.html | FOR MORE LOW-COST HOLIDAYS ABROAD; U. S. Seeks to Encourage Travel by Families of Modest Means | True | By Samuel A. Tower | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/friar-designs-unit-for-hospital-here-architect-of-three-edifices.html | FRIAR DESIGNS UNIT FOR HOSPITAL HERE; Architect of Three Edifices for Franciscans Devotes Talent to St. Clare's Nurses Home | True | By Maurice Foley | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/george-h-barbour.html | GEORGE H. BARBOUR | True | Special to Tins Nv Yo,c TzMs. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/lockmans-triple-subdues-reds-87-blow-in-wake-of-thompsons-single.html | LOCKMAN'S TRIPLE SUBDUES REDS, 8-7; Blow in Wake of Thompson's Single Decides in Tenth -- Gordon Wallops No. 21 | True | By James P. Dawson | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/warsaw-takes-up-church-problems-while-trying-to-divide-clergy-from.html | WARSAW TAKES UP CHURCH PROBLEMS; While Trying to Divide Clergy From Vatican, It Will Seek to Avoid All-Out War | True | By Edward A. Morrow | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/how-and-why-ill-show-you-how-it-happens-by-marie-neurath.html | How and Why; I'LL SHOW YOU HOW IT HAPPENS. By Marie Neurath. Illustrated by the author. 32 pp. New York: Chanticleer Press. $1.50. | True | E. L. B. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/dog-show-honors-to-irish-setter-ch-tyronne-farm-malone-ii-best-in.html | DOG SHOW HONORS TO IRISH SETTER; Ch. Tyronne Farm Malone II Best in Rockland County Kennel Club Field | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/bombay-crash-inquiry-ended.html | Bombay Crash Inquiry Ended | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/science-in-review-new-methods-of-separating-blood-elements-will-be.html | SCIENCE IN REVIEW; New Methods of Separating Blood Elements Will Be of Great Service in Medicine | True | By William L. Laurence | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/political-race.html | POLITICAL RACE | True | JOHN J. SCANLON | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/obituary.html | OBITUARY | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/australian-walkout-is-continued-by-reds.html | AUSTRALIAN WALKOUT IS CONTINUED BY REDS | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/blanche-i-dickinson-g-g-ryan-to-be-wed.html | BLANCHE I. DICKINSON, G. G. RYAN TO BE WED | True | Spec, al to Tsm NEW YOaK TnWES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/miss-pauline-larkin-w-g-dillon-engaged.html | MISS PAULINE LARKIN, W. G. DILLON ENGAGED | True | Special to THE NuwNou:..: T;.:s. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/jany-takes-swim-title-annexes-200meters-free-style-at-paris-in-2117.html | JANY TAKES SWIM TITLE; Annexes 200-Meters Free Style at Paris in 2:11.7 | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/jane-a-sposer-wed-she-is-bride-of-iobert-j-garlandi-in-dxi-hhinpzi.html | JANE A SPO,SER WED; She is Bride of Iobert J GarlandI , in D:x:i HHi,N=(Pz:I Church | True | I | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/india-students-going-to-france.html | India Students Going to France | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/herman-s-atchison.html | HERMAN S. ATCHISON | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/800-firemen-fight-paint-plant-blaze-45-overcome-by-fumes-after.html | 800 FIREMEN FIGHT PAINT PLANT BLAZE; 45 Overcome by Fumes After Naphtha Tanks Explode at Gibbsboro Factory | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/armstrong-peterson-win-cornibert-and-stott-also-gain-wheatley-hills.html | ARMSTRONG, PETERSON WIN; Cornibert and Stott Also Gain Wheatley Hills Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/cooper-union-at-ninety.html | COOPER UNION AT NINETY | True | By Stuart Preston | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/production-of-acth-to-be-increased.html | Production of ACTH to Be Increased | True | W. L. L. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/barbara-willins-to-wed-wheaton-alumna-is-affianced-to-richards-w.html | BARBARA WILLINS TO WED; Wheaton Alumna Is Affianced to Richards W. Hotchkiss | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/of-idleness.html | Of Idleness | True | OWEN FELI'HAM. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/east-europe-faces-trade-crisis-filling-labor-camps-survey-holds.html | East Europe Faces Trade Crisis Filling Labor Camps, Survey Holds; EAST EUROPE HELD FACING TRADE PERIL | True | By the United Press. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/gonzales-stops-mulloy-in-4-sets-gains-southampton-tennis-final.html | Gonzales Stops Mulloy in 4 Sets, Gains Southampton Tennis Final; GONZALES DEFEATS MULLOY IN 4 SETS | True | By Allison Danzig | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/hiyo-caballo-the-dream-ends-in-fury-by-samuel-anthony-peeples-240.html | Hi-yo, Caballo!; THE DREAM ENDS IN FURY. By Samuel Anthony Peeples. 240 pp. New York: Harper & Brothers. $2.75. | True | C. V. TERRY. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-southeast-atlantic-pact-seen-as-weapon-against-soviet.html | THE SOUTHEAST; Atlantic Pact Seen as Weapon Against Soviet Aggression | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/bears-trip-royals-109-nip-ninthinning-rally-after-montreal-gets-5.html | BEARS TRIP ROYALS, 10-9; Nip Ninth-Inning Rally After Montreal Gets 5 Runs | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/indiana-to-seek-hambletonian.html | Indiana to Seek Hambletonian | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/french-communism.html | FRENCH COMMUNISM | True | A. B. MAGIL. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/brother-matthias-joy.html | BROTHER MATTHIAS JOY | True | Specisl to THZ NZW YOPIi T]IS. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/state-legion-head-hits-red-traitors-louis-e-drago-of-brooklyn-is.html | STATE LEGION HEAD HITS RED 'TRAITORS'; Louis E. Drago of Brooklyn Is Elected Without Opposition -- Unity Plan Is Drawn | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/new-england-worries-and-hopes-for-upturn-unemployment-benefits-ease.html | NEW ENGLAND WORRIES, AND HOPES FOR UPTURN; Unemployment Benefits Ease Strain In Nation's Hardest-Hit Region | True | By John H. Fenton | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/garnered-from-the-radio-studios.html | GARNERED FROM THE RADIO STUDIOS | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/elizabeth-to-6ie_-t-churchi-westminster-edificewill-replacet-2722-i.html | ELIZABETH TO 6iE_ T CHURCHI; Westminster EdificeWill Replacet 2722 I | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/airliner-collision-laid-to-navy-flier.html | AIRLINER COLLISION LAID TO NAVY FLIER | True | | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mrs-s-n-rosenstein-has-son.html | Mrs. S. N. Rosenstein Has Son | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/senators-and-acheson-duel-on-aid-program-secretary-is-facing-his.html | SENATORS AND ACHESON DUEL ON AID PROGRAM; Secretary Is Facing His Most Critical Audience in Defending Arms Bill Prepared by Administration | True | By Arthur Krock | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/weilandmottl.html | WeilandMottl | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/robinson-text-praised-representative-klein-asks-that-500000-copies.html | ROBINSON TEXT PRAISED; Representative Klein Asks That 500,000 Copies Be Printed | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mrs-herman-odell-has-a-son.html | Mrs. Herman Odell Has a Son | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/cloakanddagger-dr-bruderstein-vanishes-by-john-sherwood-190-pp-new.html | Cloak-and-Dagger; DR. BRUDERSTEIN VANISHES. By John Sherwood. 190 pp. New York: Doubleday-Crime Club. $2.25. | True | E. B. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/brazil-to-restrict-capital-investment.html | BRAZIL TO RESTRICT CAPITAL INVESTMENT | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/europes-road-to-unity-will-be-long-and-hard-internal-and-external.html | EUROPE'S ROAD TO UNITY WILL BE LONG AND HARD; Internal and External Factors Slow Progress Toward ECA Objective | True | By Michael L. Hoffman | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/new-commander-in-singapore.html | New Commander in Singapore | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/janet-k-zimmerman-demkinlay-5th-wed.html | JANET K. ZIMMERMAN, D.E.M'KINLAY 5TH WED | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/group-plans-offer-of-pipeline-stock-211225-shares-of-texas-gas.html | GROUP PLANS OFFER OF PIPELINE STOCK; 211,225 Shares of Texas Gas Transmission Registered With the SEC | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/a-thief-prepares-for-winter.html | A Thief Prepares for Winter | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/japan-reorientated-expremier-declares.html | JAPAN REORIENTATED, EX-PREMIER DECLARES | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mexican-deportation-denied.html | Mexican Deportation Denied | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/in-south-america-paraguay-an-informal-history-by-harris-gaylord.html | In South America; PARAGUAY. An Informal History. By Harris Gaylord Warren. 393 pp. Norman: University of Oklahoma Press. $5. | True | By Herschel Brickell | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/red-inquiry-is-deferred-maritime-industry-investigation-put-off.html | RED INQUIRY IS DEFERRED; Maritime Industry Investigation Put Off Till October | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/s-rita-weinstein-engaged.html | S. Rita Weinstein Engaged | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/wary-of-tooth-cleaner-dental-journal-urges-years-test-of-new.html | WARY OF TOOTH CLEANER; Dental Journal Urges Year's Test of New Product | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/clark-opposed-for-high-court.html | Clark Opposed for High Court | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/alice-wilson-betrothed-wellesley-alumna-to-be-wed-to-s-f-merritt-in.html | ALICE WILSON BETROTHED; Wellesley Alumna to Be Wed to S. F. Merritt in September | True | Special to FHE NW YOK T[,MS. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/japanese-oil-find-estimated.html | Japanese Oil Find Estimated | True | | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/yugoslavs-reject-russian-protest-demand-for-release-of-31-held-by.html | YUGOSLAVS REJECT RUSSIAN PROTEST; Demand for Release of 31 Held by Belgrade as Spies Meets a Vitriolic Rejoinder | True | By M. S. Handler | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/charles-sorisi-dies-connecticut-exaide.html | CHARLES SORISI DIES; CONNECTICUT EX-AIDE | True | Speeia! to Tu Nv YORK TlS. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/canary-island-crater-opens.html | Canary Island Crater Opens | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/shipping-news-and-notes-marine-conference-again-called-to-coincide.html | Shipping News and Notes; Marine Conference Again Called to Coincide With Convention of Propeller Club | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/howard-l-wallwork.html | HOWARD L. WALLWORK | True | Special to T NEW NOP TXMXS | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/no-place-for-dozers-piano-tuners-convention-will-include.html | NO PLACE FOR DOZERS; Piano Tuners' Convention Will Include Demonstrations of Art | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/institution-spending-is-seen-at-9-billions.html | INSTITUTION SPENDING IS SEEN AT 9 BILLIONS | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/italian-newlyweds-killed.html | Italian Newlyweds Killed | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/misq-claire-kenworthn.html | MIS,q CLAIRE KENWORTHN | True | Special to N'w NoP. Tnzs. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/uncle-joe-and-uncle-sam.html | "UNCLE JOE AND UNCLE SAM" | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/u-n-bids-ilo-set-up-unit-to-protect-rights-of-unions-u-n-seeks-ilo.html | U. N. Bids ILO Set Up Unit To Protect Rights of Unions; U. N. SEEKS ILO UNIT ON TRADE UNIONISM | True | By Michael L. Hoffman | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/a-dahlia-forecast-drought-caused-lag-in-normal-growth-but-september.html | A DAHLIA FORECAST; Drought Caused Lag in Normal Growth But September Bloom Still Likely | True | By Lynn B. Dudley | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/coast-guard-auxiliary-skippers-will-gather-at-new-london-next.html | Coast Guard Auxiliary Skippers Will Gather at New London Next Week-End; VISIT TO ACADEMY TO MARK REUNION | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/fagin-safe-for-bulgaria-british-film-of-dickens-oliver-twist-passed.html | FAGIN SAFE FOR BULGARIA; British Film of Dickens' 'Oliver Twist' Passed by Jewish Group | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-nation.html | THE NATION | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/vegetable-crop-reaches-midsummer-peak.html | VEGETABLE CROP REACHES MIDSUMMER PEAK | True | By Olive E. Allen | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/orange-e-wells.html | ORANGE E. WELLS | True | S]eclal to THo Nw Yomo TUaES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/air-force-tennis-victor-defeats-navy-72-for-leech-cup-of-armed.html | AIR FORCE TENNIS VICTOR; Defeats Navy, 7-2, for Leech Cup of Armed Services | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/death-in-a-museum-hangmans-choice-by-clifford-knight-224-pp-new.html | Death in a Museum; HANGMAN'S CHOICE. By Clifford Knight. 224 pp. New York: E. P. Dutton & Co. $2.50. | True | A. B. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/patent-nostrum-salesmen.html | "PATENT NOSTRUM SALESMEN" | True | | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/sports-of-the-times-old-boys-to-have-another-inning.html | Sports of the Times; Old Boys to Have Another Inning | True | By John Drebinger | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/colt-eleven-to-play-bills.html | Colt Eleven to Play Bills | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/brannan-promises-to-aid-senate-plan.html | BRANNAN PROMISES TO AID SENATE PLAN | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/schedule-of-fairs-more-than-375-exhibitions-are-planned-in.html | SCHEDULE OF FAIRS; More Than 375 Exhibitions Are Planned In Northeastern States This Season | True | By Robert Meyer Jr. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/a-gallant.html | A Gallant | True | JOHN EARLE. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/2-hurt-in-brooklyn-in-apartment-blast.html | 2 HURT IN BROOKLYN IN APARTMENT BLAST | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/stuffed-vegetable.html | Stuffed Vegetable | True | By Jane Nickerson | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/new-issues.html | NEW ISSUES | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/argentina-to-trade-with-czechs.html | Argentina to Trade With Czechs | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/grosvenors-shady-lady-is-first-among-comets-in-y-r-a-regatta.html | Grosvenor's Shady Lady Is First Among Comets in Y. R. A. Regatta; Annexes Opening Race of Long Island Bowl Series -- Grilse Paces Internationals as Wahini Shows Way for Star Class | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/railroad-notes-nevada-civic-groups-act-to-save-historic-line.html | RAILROAD NOTES; Nevada Civic Groups Act To Save Historic Line | True | By Ward Allan Howe | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/marilyn-cor___nn-fiancee-east-orange-girl-will-be-wedj-to-robert-a.html | MARILYN COR___NN FIANCEE; East Orange Girl Will Be WedJ to Robert A. Nottenburg I | True | Spe<iLI to TH .iEt=.' NOK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-tragedy-of-france-parliament-and-foreign-policy-in-france-by.html | The Tragedy Of France; PARLIAMENT AND FOREIGN POLICY IN FRANCE. By John Eldred Howard. 166 pp. New York: Transatlantic Arts. $3.25. | True | By P. J. Philip | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/changing-world.html | "CHANGING WORLD" | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/in-the-midwest-the-western-reserve-by-harlan-hatcher-365-pp.html | In the Midwest; THE WESTERN RESERVE. By Harlan Hatcher. 365 pp. Indianapolis: The Bobbs-Merrill Company. $4. | True | By John T. Flanagan | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/ewing-picks-special-educators.html | Ewing Picks Special Educators | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/industries-upset-in-costcut-fight-struggle-to-keep-price-levels.html | INDUSTRIES UPSET IN COST-CUT FIGHT; Struggle to Keep Price Levels High Also Seen Bringing Some Perilous Changes | True | By J. H. Carmical | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/illinois-colleges-expect-decline-in-registration.html | Illinois Colleges Expect Decline in Registration | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/35-new-polio-cases-reported-for-city-years-total-rises-to-341-but.html | 35 NEW POLIO CASES REPORTED FOR CITY; Year's Total Rises to 341, but Some in 'Mild Epidemic' Have Been Released by Hospitals | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/exgi-seeks-home-for-6-now-living-in-a-storeroom-he-asks-aid-in.html | EX-GI SEEKS HOME FOR 6; Now Living in a Storeroom, He Asks Aid in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/miss-hart-scores-over-mrs-dupont-halts-u-s-tennis-champion-62-63-to.html | MISS HART SCORES OVER MRS. DUPONT; Halts U. S. Tennis Champion, 6-2, 6-3, to Gain Final in Maidstone Club Tourney | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/prague-rejects-protests.html | Prague Rejects Protests | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mutual-aid-closer-relationship-is-needed-between-regional-theatres.html | MUTUAL AID; Closer Relationship Is Needed Between Regional Theatres and Playwrights | True | By Paul Hinrichs | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/some-summer-shows-nbc-tries-its-hand-at-package-units-with-only.html | SOME SUMMER SHOWS; NBC Tries Its Hand at 'Package' Units With Only Indifferent Results | True | By Val Adams | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/howard-w-coggeshall.html | HOWARD W. COGGESHALL | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/a-graphic-story-of-the-american-nation-on-the-march-u-s-a-measure.html | A Graphic Story of the American Nation on the March; U. S. A.: MEASURE OF A NATION. A Graphic Presentation of America's Needs and Resources. By Thomas R. Carskadon and Rudolf Modley. 101 pp. New York: The Macmillan Company. $1. | True | By Allan Nevins | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-quotation.html | The Quotation | True | JOHN SELDEN, | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/on-a-bicycle-built-for-two.html | "ON A BICYCLE BUILT FOR TWO" | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/advanced-by-cleveland-concern.html | Advanced by Cleveland Concern | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/and-in-this-corner-the-heavyweight-championship-by-nat-fleischer.html | "And in This Corner . . ."; THE HEAVYWEIGHT CHAMPIONSHIP. By Nat Fleischer. 292 pp. New York: G. P. Putnam's Sons. $4.50. | True | By Budd Schulberg | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/central-states-support-for-the-treaty-belies-areas-former.html | CENTRAL STATES; Support for the Treaty Belies Area's Former Isolationism | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/pocket-whale.html | Pocket Whale | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-whole-man.html | The "Whole," Man | True | KAI EDWARD NIELSEN | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/missing-girl-halo-in-brass-by-john-evans-222-pp-indianapolis-the.html | Missing Girl; HALO IN BRASS. By John Evans. 222 pp. Indianapolis: The BobbsMerrill Company. $2.50 | True | ELIZABETH BULLOCK. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/increased-imports-held-big-u-s-need-trade-survey-in-34-countries.html | INCREASED IMPORTS HELD BIG U. S. NEED; Trade Survey in 34 Countries Finds Market Deteriorated -- 'Dollar Isolation' Imminent | True | By Brendan M. Jones | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/czechs-publish-booklet.html | Czechs Publish Booklet | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/miss-de-sabran-j-f-harveywed-west-chester-pa-girl-bride-of-former.html | MISS DE SABRAN; J. F. HARVEYWED; West Chester (Pa.) Girl Bride of Former Naval Aviator in Downingon Church | True | Special to Tag NEw YORK Tl.xlr. s. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/chains-defeats-my-request-by-neck-in-22900-fixture-an-outsider.html | Chains Defeats My Request By Neck in $22,900 Fixture; AN OUTSIDER WINNING MERCHANTS AND CITIZENS HANDICAP | True | By James Roach | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/syria-is-held-open-for-arab-refugees-lebanon-uses-census-tally-to.html | SYRIA IS HELD OPEN FOR ARAB REFUGEES; Lebanon Uses Census Tally to Maintain Her Density Is Six Times That of Her Neighbor | True | By Albion Ross | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/pope-sees-films-video-as-aiding-fight-on-reds.html | Pope Sees Films, Video As Aiding Fight on Reds | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/bracken-navy-heads-reserve-association.html | BRACKEN, NAVY, HEADS RESERVE ASSOCIATION | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/laskau-wins-mile-walk-ties-for-first-with-mihalo-in-lake-george.html | LASKAU WINS MILE WALK; Ties for First With Mihalo in Lake George 2-Mile Event | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mr-rankins-bonus.html | MR. RANKIN'S "BONUS" | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/indians-stage-fourrun-uprising-in-tenth-inning-to-triumph-over-red.html | Indians Stage Four-Run Uprising in Tenth Inning to Triumph Over Red Sox; CLEVELAND'S RALLY HALTS BOSTON, 10-6 | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-financial-week-high-earnings-fail-to-stir-stock-market-european.html | THE FINANCIAL WEEK; High Earnings Fail to Stir Stock Market -- European Economic Situation Getting Worse | True | By John G. Forrest | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/indias-ambassador-in-dublin.html | India's Ambassador in Dublin | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-world.html | THE WORLD | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/ochsnerlongacre.html | Ochsner--Longacre | True | Special to THE NIiW YORK TIllls. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/british-ship-free-in-yangtze-dash-sloop-amethyst-runs-gantlet-of.html | BRITISH SHIP FREE IN YANGTZE DASH; Sloop Amethyst Runs Gantlet of Communist Batteries' Fire to Rejoin Fleet | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/i-child-born-to-mrs-sidney-wise.html | I Child Born to Mrs. Sidney Wise | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/steel-companies-seen-outwitted-failure-to-stress-the-effects-of-48.html | STEEL COMPANIES SEEN OUTWITTED; Failure to Stress the Effects of '48 Strike, Murray Move, Subjects of Criticism | True | By Charles E. Egan | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/augusts-herb-harvest-winters-spice-foliage-blossoms-and-seeds-each.html | AUGUST'S HERB HARVEST -- WINTER'S SPICE; Foliage, Blossoms and Seeds Each Require Somewhat Varied Methods of Curing | True | By Gertrude B. Foster | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/canada-is-increasing-her-purchases-in-u-s.html | CANADA IS INCREASING HER PURCHASES IN U. S. | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/tax-bill-exceeds-trumans-program-rep-forands-measure-found-to.html | TAX BILL EXCEEDS TRUMAN'S PROGRAM; Rep. Forand's Measure Found to Impose Heavier Burdens on Estates and Gifts | True | By Godfrey N. Nelson | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/troth-of-doris-lambert-montclair-girl-is-prospective-bride-of-john.html | TROTH OF DORIS LAMBERT; Montclair Girl Is Prospective Bride of John T. Bangert | True | Special to THI NEw YORK TLuS. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/showers-cut-heat-after-942-high-relief-today-seen-electric-storm.html | SHOWERS CUT HEAT AFTER 94.2 HIGH; RELIEF TODAY SEEN; Electric Storm Brings Drop in Temperature as Crowds Return to the City | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/century-shares-report.html | Century Shares Report | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/a-novel-of-new-orleans-mr-preens-salon-by-robert-tallant-271-pp-new.html | A Novel of New Orleans; MR. PREEN'S SALON. by Robert Tallant. 271 pp. New York: Doubleday & Co. $3. | True | By Carl Carmer | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/map-and-erp-the-secretary-of-defense-is-heard-on-map.html | MAP and ERP; THE SECRETARY OF DEFENSE IS HEARD ON MAP | True | | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/labor-made-issue-in-virginia-race-byrd-governorship-candidate-calls.html | LABOR MADE ISSUE IN VIRGINIA RACE; Byrd Governorship Candidate Calls One Rival a 'CIO Man' as Primary Decision Nears | True | By William R. Conklin | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/president-takes-it-easy-goes-swimming-reads-papers-at-maryland.html | PRESIDENT TAKES IT EASY; Goes Swimming, Reads Papers at Maryland Retreat | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/community-aid-for-old-folk-helps-solve-a-major-problem-survey-shows.html | Community Aid for Old Folk Helps Solve a Major Problem; Survey Shows Growing Response in State, With Programs Providing Real Relief | True | By Howard A. Rusk, M. D. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/bridge-squeeze-play-strategy-under-certain-conditions-a-sure-trick.html | BRIDGE: 'SQUEEZE' PLAY STRATEGY; Under Certain Conditions A Sure Trick Can Be Made to Vanish | True | By Albert H. Morehead | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/private-capital-urged-for-italy-plentiful-opportunities-there-to.html | PRIVATE CAPITAL URGED FOR ITALY; Plentiful Opportunities There to Promote Recovery, Says Minister and OEEC Official | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/boycott-is-urged-for-panamas-ships-world-sailor-group-charges.html | BOYCOTT IS URGED FOR PANAMA'S SHIPS; World Sailor Group Charges Substandard Conditions -- Fight on Reds Set | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/requirements.html | REQUIREMENTS | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/industries-discuss-shanghai-exodus-survey-reveals-more-than-half-of.html | INDUSTRIES DISCUSS SHANGHAI EXODUS; Survey Reveals More Than Half of City's Factories Are Now at Standstill | True | By Walter Sullivan | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/ford-warns-men-of-costly-strike-letter-urges-workers-to-vote-aug-8.html | FORD WARNS MEN OF COSTLY STRIKE; Letter Urges Workers to Vote Aug. 8 for Job Security -- 'Scare,' UAW Retorts | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/margot-wheelock-a-bride-in-england-she-is-married-to-richard-a.html | MARGOT WHEELOCK A BRIDE IN ENGLAND; She Is Married to Richard A. Schlegel, an Aide of State 4i, Department in Germany | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/arkansas-names-askew-lambert-aide-chosen-to-succeed-him-as.html | ARKANSAS NAMES ASKEW; Lambert Aide Chosen to Succeed Him as Basketball Coach | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/blasts-first-sign-of-tragedy-in-sky-flames-roaring-from-grass-lead.html | BLASTS FIRST SIGN OF TRAGEDY IN SKY; Flames Roaring From Grass Lead to Grim Discovery of Victims of Tragedy | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/vagabond-vacation-of-a-bicycling-hosteler.html | VAGABOND VACATION OF A BICYCLING HOSTELER | True | By Calvin M. Craig | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/message-in-liberty.html | Message in "Liberty" | True | SAMUEL ORSHAN | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/to-his-own-image-and-likeness.html | 'TO HIS OWN IMAGE AND LIKENESS' | True | By C. A. Lejeune | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/angyal-captures-honors-in-rowing-tops-beaudry-in-single-sculls-at.html | ANGYAL CAPTURES HONORS IN ROWING; Tops Beaudry in Single Sculls at Canadian Henley -- Team Title to St. Catharines | True | By The Canadian Press | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/2-in-eighth-decide-palica-victim-as-cards-increase-lead-to-2-12.html | 2 IN EIGHTH DECIDE; Palica Victim as Cards Increase Lead to 2 1/2 Games Over Brooks | True | By Roscoe McGowen | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | S. T. MICHAEL. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/satisfied.html | Satisfied | True | W. J. HAMMOND | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/400-at-alfred-ach-rites-service-for-photographer-is-held-in.html | 400 AT ALFRED ?ACH RITES; Service for Photographer Is Held in Campbell Funeral Church | True | | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/inancy-h-hoag-t_o-be-wed-engaged-to-jeremy-blancher-ai-rhodes.html | INANCY H. HOAG T_O BE WED; Engaged to Jeremy Blancher, aI Rhodes Scholar at Oxford I | True | Special [o TE NEW YORK 'rlEs J | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/art-forgery-trial-and-terror-by-lawrence-treat-248-pp-new-york.html | Art Forgery; TRIAL AND TERROR. By Lawrence Treat. 248 pp. New York: William Morrow & Co. $2.50. | True | ANTHONY BOUCHER. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/miss-lowe-gains-net-title.html | Miss Lowe Gains Net Title | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/3-g-roths6hild-exbroker-is-dead-former-aide-of-guggenheim-mining-in.html | (3. G. ROTHS6HILD, EX-BROKER, IS DEAD; Former Aide of Guggenheim Mining Interests Succumbs in Bretton Woods, N. H. | True | Special to TtE Nuw YOP-TiMe. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/records-ives-the-wayfaring-stranger-in-a-new-album.html | RECORDS: IVES; 'The Wayfaring Stranger' In a New Album | True | By Howard Taubman | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/lessons-of-the-league-present-foreign-policy-said-to-confirm.html | Lessons of the League; Present Foreign Policy Said to Confirm Reservations' Merits | True | HENRY CABOT LODGE, Jr. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/woman-67-killed-by-bus.html | Woman, 67, Killed by Bus | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/a-tribute-to-the-persistence-of-poets-lee-in-the-mountains-by.html | A Tribute to the Persistence of Poets; LEE IN THE MOUNTAINS. By Donald Davidson. 137 pp. New York: Charles Scribner's Sons. $2.75. | True | By Phyllis McGinley | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/wagner-accedes-as-joint-nominee-ready-for-liberaldemocratic-race.html | WAGNER ACCEDES AS JOINT NOMINEE; Ready for Liberal-Democratic Race for Borough President -- Tammany Faces Dilemma | True | By James A. Hagerty | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/eisler-thanks-batorys-crew.html | Eisler Thanks Batory's Crew | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/why.html | WHY? | True | HELEN BALLER | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/saga-of-the-flood-family-twilight-on-the-floods-by-merguerite-steen.html | Saga of the Flood Family; TWILIGHT ON THE FLOODS. By Merguerite Steen. 782 pp. New York: Doubleday & Co. $3.95. | True | By John Barkham | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/value-of-the-old-bow.html | VALUE OF THE OLD BOW | True | JACQUES MALKIN. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/blanchard-b-stevens.html | BLANCHARD B. STEVENS | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/crucial-factors.html | Crucial Factors | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/earnings-steady-for-coal-concern-pittsburgh-consolidation-co-shows.html | EARNINGS STEADY FOR COAL CONCERN; Pittsburgh Consolidation Co. Shows Slight Gain in Half Year, Dip in Quarter | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/maragon-heard-3d-day-after-new-5-per-cent-inquiry-he-dodges-customs.html | MARAGON HEARD 3D DAY; After New '5 Per Cent' Inquiry, He Dodges Customs Query | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/natalie-plager-will-be-bride.html | Natalie Plager Will Be Bride | True | SDeclal tO THE NEXt,' YORK TI.t. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/kills-wife-and-himself-brooklyn-man-stabs-her-then-ends-own-life.html | KILLS WIFE AND HIMSELF; Brooklyn Man Stabs Her, Then Ends Own Life With Rifle | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/life-begins-a-baby-is-born-the-story-of-how-life-begins-by-milton-i.html | Life Begins; A BABY IS BORN: THE STORY OF HOW LIFE BEGINS. By Milton I. Levine, M. D., and Jean H. Seligmann. 52 pp. New York: Simon & Schuster. $1.50. | True | LOIS PALMER. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/margaret-a-penning-becomes-betrothed.html | MARGARET A. PENNING BECOMES BETROTHED | True | Special to Tz NEw Nom, c TMrS. | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/peter-dondero.html | PETER DONDERO | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/caroline-linden-to-be-married1.html | Caroline Linden to Be Married'1 | True | spectal to NEW YO .M | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/iron-lung-is-made-from-odds-and-ends-by-muncie-ind-inventor-in.html | Iron Lung Is Made From Odds and Ends By Muncie, Ind., Inventor in Polio Crisis | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mrs-louise-oakey-lcvelgh-is-married-at-river-club-to-herbert-p.html | Mrs. Louise Oakey lcVelgh Is Married At River Club to Herbert P. Patterson | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/scientists-study-rheumatism-curb-medical-committee-appointed-to.html | SCIENTISTS STUDY RHEUMATISM CURB; Medical Committee Appointed to Examine Discoveries Linked to New Drugs | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/barkerrahtz.html | Barker--Rahtz | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/query.html | QUERY | True | J. O. MEYERS. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/u-s-consulate-siege-relaxed-in-shanghai.html | U. S. CONSULATE SIEGE RELAXED IN SHANGHAI | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/party-strife-in-germany-portends-crisis-at-bonn-there-is-no.html | PARTY STRIFE IN GERMANY PORTENDS CRISIS AT BONN; There Is No Certainty That Social Democrats Will Join a Coalition Cabinet | True | By Drew Middleton | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/connor-captures-1500-meter-swim-canal-zone-ace-then-places-second.html | CONNOR CAPTURES 1,500 METER SWIM; Canal Zone Ace Then Places Second to Priano in the 300 Medley Contest | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mayor-of-berlin-asks-west-for-immediate-marshall-aid.html | Mayor of Berlin Asks West For Immediate Marshall Aid | True | By Michael James | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/amazonia-a-granary-out-of-the-jungle-the-brazilian-wilderness-may.html | Amazonia -- A Granary Out of the Jungle; The Brazilian wilderness may some day be one of mankind's richest treasure houses. | True | By Willard Price | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/chiefs-arrive-in-frankfort.html | Chiefs Arrive in Frankfort | True | By Jack Raymond | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/re-mr-i-magination.html | RE: 'MR. I. MAGINATION' | True | By John Horn | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mcbride-rallies-to-halt-gagliardi-on-37th-for-amateur-golf-crown-at.html | McBride Rallies to Halt Gagliardi On 37th for Amateur Golf Crown; AT THE METROPOLITAN AMATEUR GOLF CHAMPIONSHIP TOURNAMENT IN SUMMIT | True | By Lincoln A. Werden | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/jerseys-sink-bisons-65-gain-undisputed-hold-of-second-spot-in.html | JERSEYS SINK BISONS, 6-5; Gain Undisputed Hold of Second Spot in International Loop | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/august.html | August | True | NICHOLAS BRETON. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/experts-take-step-on-german-trade-4power-committee-calls-for-report.html | EXPERTS TAKE STEP ON GERMAN TRADE; 4-Power Committee Calls for Report on Negotiations by Zonal Economic Units | True | By Drew Middleton | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/skipalong-takes-harmsworth-race-dollars-craft-wins-second-heat-and.html | SKIP-A-LONG TAKES HARMSWORTH RACE; Dollar's Craft Wins Second Heat and Retains Trophy for the United States | True | By Clarence E. Lovejoy | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/cynthia-daley-married-i-t-her-wedding-to-james-m-white-took-place-i.html | CYNTHIA DALEY MARRIED; i t Her Wedding to James M. White Took Place in Texas | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/joyce-ann-brock-fiancee.html | Joyce Ann Brock Fiancee | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/new-units-at-pine-camp-new-yorkers-start-two-weeks-of-duty-as.html | NEW UNITS AT PINE CAMP; New Yorkers Start Two Weeks of Duty as Jersey Men Leave | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/huntington-adds-6-districts.html | Huntington Adds 6 Districts | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/new-england-cold-war-tension-has-eased-in-last-three-months.html | NEW ENGLAND; "Cold War" Tension Has Eased in Last Three Months | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/ann-woodbridge-larchmort-bride-escorted-by-father-at-wedding-to.html | ANN WOODBRIDGE LARCHMORT BRIDE; Escorted by Father at Wedding to David Francis Butler, a Naval Architect | True | Special to HE Nv YORK TZES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/negro-twin-bill-here-today.html | Negro Twin Bill Here Today | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/foreclosure-action-creditors-seize-three-films-that-failed-to-pay.html | FORECLOSURE ACTION; Creditors Seize Three Films That Failed To Pay Off -- Other Hollywood Items | True | By Thomas F. Brady | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/columbia-appoints-six-14-faculty-members-promoted-4-to-full.html | COLUMBIA APPOINTS SIX; 14 Faculty Members Promoted, 4 to Full Professorships | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/july-cash-farm-income-declines-25-from-48.html | July Cash Farm Income Declines 25% From '48 | True | By the United Press. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/vernona-chiles-eigaged-pine-manor-graduate-is-fiancee-of-edward-w.html | VERNONA CHILES EIGAGED; Pine Manor Graduate Is Fiancee of Edward W. McDuffie | True | Special to Tils Nv YOK TIMv. S. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/ship-aids-polio-victim-6-rushes-iron-lung-to-youngster-stricken-in.html | SHIP AIDS POLIO VICTIM, 6; Rushes Iron Lung to Youngster Stricken in Mid-Pacific | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/hoageble.html | HoagEble | True | S.peelal to 'Pz NEW YoP. Tlr.s | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/oldhome-month-in-new-hampshire-state-sets-aside-august-for-50th.html | OLD-HOME MONTH IN NEW HAMPSHIRE; State Sets Aside August For 50th Observance Of Local Reunions | True | By Rowena H. Morse | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/juliana-honors-u-s-navy-men.html | Juliana Honors U. S. Navy Men | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/road-problem.html | ROAD PROBLEM | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/all-japanese-to-be-vaccinated.html | All Japanese to Be Vaccinated | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-midwest-pact-and-arms-program-hailed-by-onceisolationist-area.html | THE MIDWEST; Pact and Arms Program Hailed by Once-Isolationist Area | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/a-s-d-a-plans-to-hold-a-national-exhibition-here-in-november.html | A. S. D. A. Plans to Hold A National Exhibition Here in November | True | By Kent B. Stiles | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/grains-begin-weak-and-fail-to-rally-early-dealings-fairly-active.html | GRAINS BEGIN WEAK AND FAIL TO RALLY; Early Dealings Fairly Active, but Market Settles Then Into Downward Trend | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/how-long.html | HOW LONG? | True | ALBERT CHOPIK | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/barrettmanley.html | Barrett--Manley | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/bearding-pogonotrophy-through-the-ages-beards-by-reginald-reynolds.html | Bearding Pogonotrophy Through the Ages; BEARDS. By Reginald Reynolds. 310 pp. New York: Doubleday & Co. $3. | True | By Charles Poore | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/u-s-defense-plans-for-pact-nations-favor-region-idea-grouping-along.html | U. S. DEFENSE PLANS FOR PACT NATIONS FAVOR REGION IDEA; Grouping Along Western Union Lines Likely to Be Offered by Joint Chiefs in Europe | True | By Walter H. Waggoner | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/yale-completes-session-in-texas-alcohol-studies-at-fort-worth-first.html | YALE COMPLETES SESSION IN TEXAS; Alcohol Studies at Fort Worth, First Away From Campus, Called a Big Success | True | By John N. Popham | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/godoy-to-replace-comiskey.html | Godoy to Replace Comiskey | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/bicycle-thieves-best-film.html | 'Bicycle Thieves' Best Film | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/cove-neck-blocks-roosevelt-shrine-but-village-trustees-offer-to.html | COVE NECK BLOCKS ROOSEVELT SHRINE; But Village Trustees Offer to Help Work Out New Plan for Sagamore Hill | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/howard-imbrey-marries-usvice-consul-in-bombay-weds-miss-ina-dube-of.html | HOWARD IMBREY MARRIES; U.S.Vice Consul in Bombay Weds Miss Ina Dube of New York | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/marriage.html | Marriage | True | Sir JOHN SUCKLING. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/tito-sees-italian-aide-presses-trade-accord-while-reaffirming.html | TITO SEES ITALIAN AIDE; Presses Trade Accord While Reaffirming Trieste Stand | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/swedish-center.html | Swedish "Center" | True | CARL ELOF SVENNING | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/a-literary-letter-from-germany.html | A Literary Letter From Germany | True | BERLIN. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/education-in-review-rundown-buildings-and-shortage-of-teachers-are.html | EDUCATION IN REVIEW; Run-Down Buildings and Shortage of Teachers Are N. Y. School Board's Major Problems | True | By Benjamin Fine | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/hope-aron-fiancee-of-dr-arnold-grossman.html | Hope Aron Fiancee of Dr. Arnold Grossman; | True | Special to THE NEW Yo TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/authors-query.html | AUTHORS QUERY | True | T. W. TWEED | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/womens-college-wellesley-by-alice-payne-hackett-320-pp-new-york-e-p.html | Women's College; WELLESLEY. By Alice Payne Hackett. 320 pp. New York: E. P. Dutton & Co. $5. | True | By Alice Sheehy | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/germans-to-censor-own-films.html | Germans to Censor Own Films | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/james-bonnor.html | JAMES BONNOR | True | Specl :o T= N'w Yo | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/notes-on-science-effect-of-b1-on-intelligence-of-rats-new-sulfa.html | NOTES ON SCIENCE; Effect of B1 on Intelligence of Rats -- New Sulfa Product | True | W. L. L. | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/big-fossil-cache-is-found-on-coast-discovery-like-that-of-la-brea.html | BIG FOSSIL CACHE IS FOUND ON COAST; Discovery Like That of La Brea Pits Is Being Explored by California Scientists | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/new-syrian-constitution-draft-expected-to-go-to-council-of.html | NEW SYRIAN CONSTITUTION; Draft Expected to Go to Council of Ministers Next Week | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/liner-reconditioned-for-puerto-rico-run.html | LINER RECONDITIONED FOR PUERTO RICO RUN | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/world-of-music-metropolitan-and-the-unions-all-contracts-have-not.html | WORLD OF MUSIC: METROPOLITAN AND THE UNIONS; All Contracts Have Not Been Signed Yet, But Negotiations Are Amicable | True | By Ross Parmenter | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/tigers-overpower-athletics-11-to-0-pound-3-hurlers-for-19-blows.html | TIGERS OVERPOWER ATHLETICS, 11 TO 0; Pound 3 Hurlers for 19 Blows -- Trucks Victor on Mound With Five-Hit Effort | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/jersey-fish-hatchery-plant-near-hackettstown-popular-with-tourists.html | JERSEY FISH HATCHERY; Plant Near Hackettstown Popular With Tourists | True | By Michael Caracappa | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/lois-j-kuchmaar-wed-to-james-b-williams.html | LOIS J. KUCHMAAr WED TO JAMES B. WILLIAMS | True | special to zw YoaK TIXS. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/chapman-comes-from-behind-to-top-farley-in-canadian-amateur-golf.html | Chapman Comes From Behind to Top Farley in Canadian Amateur Golf Final; PINEHURST PLAYER WINS ON 38TH HOLE | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/college-asks-tax-exemption.html | College Asks Tax Exemption | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/nicholas-f-enns.html | NICHOLAS F. ENNS | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/rev-prime-girard-66-missionary-is-dead.html | REV. PRIME GIRARD, 66, MISSIONARY, IS DEAD | True | Special THE IEW NORIC TIES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/montclair-nuptials-i-for-miss-st-germaini.html | MONTCLAIR NUPTIALS I FOR MISS ST. GERMAINI | True | SDelal to Tm Nw No Tzr.s. I | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/british-get-export-textiles.html | British Get Export Textiles | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/yacht-trophy-to-pessle-crescent-sail-skipper-qualifies-for-sears.html | YACHT TROPHY TO PESSLE; Crescent Sail Skipper Qualifies for Sears Junior Races | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/alvarezberger.html | Alvarez---Berger | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/an-articulate-right-scientific-approach-advocated-to-social.html | An Articulate Right; Scientific Approach Advocated to Social Problems | True | JOHN Q. STEWART | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/hot-cool-and-gone-inside-bebop-by-leonard-feather-photographs-103.html | Hot, Cool And Gone; INSIDE BEBOP. By Leonard Feather. Photographs. 103 pp. New York: J. J. Robbins & Sons. $2. | True | By Carter Harman | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/undersea-adventures-the-pirates-in-the-deep-green-sea-by-eric.html | Undersea Adventures; THE PIRATES IN THE DEEP GREEN SEA. By Eric Linklater. Illustrated by William Reeves. 398 pp. New York: The Macmillan Company. $3.50. | True | ELLEN LEWIS BUELL. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/miss-foscue-engaged-to-rush-forquer-jr.html | Miss Foscue Engaged to Rush Forquer Jr. | True | Special to Tit NEW YOK Tl,l | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/queuille-obtains-big-support-vote-victory-for-cautious-financial.html | QUEUILLE OBTAINS BIG SUPPORT VOTE; Victory for Cautious Financial Program Follows Near Defeat -- Cabinet Rift Remains | True | By Lansing Warren | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/soviet-no-factor-in-world-shipping-only-a-few-vessels-operating.html | SOVIET NO FACTOR IN WORLD SHIPPING; Only a Few Vessels Operating Outside of Russian Waters -- Fleet Old, Undependable | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/youth-camp-gets-third-contingent-350-lads-from-city-enjoy-days-at.html | YOUTH CAMP GETS THIRD CONTINGENT; 350 Lads From City Enjoy Days at Clear Pool as Guests of Madison Square Club | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/eca-right-to-spend-will-end-tonight-battle-in-senate-causes-halt.html | ECA RIGHT TO SPEND WILL END TONIGHT; Battle in Senate Causes Halt, but Emergency Renewal Is Due for Passage Tomorrow | True | By John D. Morris | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/weeks-best-promotions-furlined-coats-8550-to-150-lead-list-of.html | WEEK'S BEST PROMOTIONS; Fur-Lined Coats, $85.50 to $150 Lead List of Offerings | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/at-his-fingertips.html | "AT HIS FINGERTIPS" | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/brooklyn-swimmer-dies-expires-on-beach-after-his-son-and-soninlaw.html | BROOKLYN SWIMMER DIES; Expires on Beach After His Son and Son-in-Law Save Him | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/edward-tegkler-lawyer-dies-at-56-specialist-in-corporate-and.html | EDWARD $TEGKLER, LAWYER, DIES AT 56; Specialist in Corporate and Surrogate Fields, Treasurer of 77th Division Association | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/farmer-feeling-his-political-oats-his-vote-will-go-to-party-with-a.html | FARMER FEELING HIS POLITICAL OATS; His Vote Will Go to Party With a Crop Plan He Likes | True | By Hugh A. Fogarty | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/arms-for-2000000-men-ultimate-goal-of-map-truman-proposal-is-just.html | ARMS FOR 2,000,000 MEN ULTIMATE GOAL OF MAP; Truman Proposal Is Just Beginning Of Long-Range Program | True | By Hanson Baldwin | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/miherkofin.html | MiHerKofin | True | eelal to Tm N.w Naz z.z. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/on-way-to-visit-friend.html | On Way to Visit Friend | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/new-object-seen-in-sky-observers-at-lick-observatory-record-speedy.html | NEW OBJECT SEEN IN SKY; Observers at Lick Observatory Record Speedy Movement | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-hardbitten-herr-schumacher-the-leader-of-germanys-social.html | The Hard-Bitten Herr Schumacher; The leader of Germany's Social Democrats pushes his party's plans in a grim, unswerving manner. | True | By Flora Lewis | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/soviet-textbooks-held-inadequate-russian-expert-contends-that-they.html | SOVIET TEXTBOOKS HELD INADEQUATE; Russian Expert Contends That They Lack Ideology and Do Not Preach Hatred | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/practical-plans-for-pools-formal-or-informal-types-complete-from.html | PRACTICAL PLANS FOR POOLS; Formal or Informal Types, Complete From 'Fish to Plants,' May Be Built for Smallest Garden on Average Budget | True | By Frederic Morley | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/unsold-stockpiles-mark-tokyo-slump-newspapers-call-for-removal-of.html | UNSOLD STOCKPILES MARK TOKYO SLUMP; Newspapers Call for Removal of Controls Held to Thwart Solutions by Business | True | By Burton Crane | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-surrender-terms-effect-on-efforts-of-german-underground.html | The Surrender Terms; Effect on Efforts of German Underground Appraised | True | EDWARD C. W. VON SELZAM | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/rainbows-end-dormouse-awake-written-and-illustrated-by-eileen-soper.html | Rainbow's End; DORMOUSE AWAKE. Written and illustrated by Eileen Soper. 33 pp. New York: The Macmillan Company. $2. | True | HELEN K. LIPPMANN. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/jean-landers-bride-of-edward-u-thomas.html | JEAN LANDERS BRIDE OF EDWARD U. THOMAS | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/john-r-haswell.html | JOHN R. HASWELL | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/conference-elevens-list-13-exhibitions.html | CONFERENCE ELEVENS LIST 13 EXHIBITIONS | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/automobiles-road-rest-new-york-builds-offpavement-parking-spaces-to.html | AUTOMOBILES: ROAD REST; New York Builds Off-Pavement Parking Spaces to Aid Cross-Country Motorists | True | By Bert Pierce | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/harvey-i-thompson.html | HARVEY I. THOMPSON | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/humphrey-w-willis.html | HUMPHREY W. WILLIS | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/steeler-eleven-signs-two.html | Steeler Eleven Signs Two | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/robbers-scoop-paper-kidnap-circulation-manager-but-phone-tip-on.html | ROBBERS 'SCOOP' PAPER; Kidnap Circulation Manager, but Phone 'Tip' on Story | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/sergeant-gets-tribute-his-men-give-hunting-outfit-as-his-retirement.html | SERGEANT GETS TRIBUTE; His Men Give Hunting Outfit as His Retirement Nears | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/rubber-shipping-shell-new-firestone-device-protects-jet-engines-in.html | RUBBER SHIPPING SHELL; New Firestone Device Protects Jet Engines in Transit | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/guida-mckenley-score-in-british-guiana-track.html | Guida, McKenley Score In British Guiana Track | True | By the United Press. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/4story-plunge-kills-woman.html | 4-Story Plunge Kills Woman | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/duble-feared-violence-his-lawyer-says-threats-kept-him-in-numbers.html | DUBLE FEARED 'VIOLENCE'; His Lawyer Says Threats Kept Him in Numbers Ring | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/home-cooperatives-urged-for-veterans.html | HOME COOPERATIVES URGED FOR VETERANS | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/german-farm-aid-through-eca-set-agricultural-methods-research-and.html | GERMAN FARM AID THROUGH ECA SET; Agricultural Methods, Research and Teaching Held Deficient -- Acreage Scattered | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/new-parisian-idol-gerard-philipe-of-devil-in-the-flesh-attains-the.html | NEW PARISIAN IDOL; Gerard Philipe of 'Devil in the Flesh' Attains the Crest of Popularity | True | By George Thomas Jr. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-strategy-of-mutual-aid.html | THE STRATEGY OF MUTUAL AID | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/tycoon-let-love-come-last-by-taylor-caldwell-408-pp-new-york.html | Tycoon; LET LOVE COME LAST. By Taylor Caldwell. 408 pp. New York: Charles Scribner's Sons. $3. | True | BARBARA BOND. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/gustine-optioned-by-cubs-infielder-sent-to-los-angeles-chicago-buys.html | GUSTINE OPTIONED BY CUBS; Infielder Sent to Los Angeles -- Chicago Buys Terwilliger | True | | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/wonderful.html | WONDERFUL | True | J. RUSSELL SMITH. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/sinking-protested-by-u-s-loss-of-japanese-vessel-laid-to-chinese.html | SINKING PROTESTED BY U. S.; Loss of Japanese Vessel Laid to Chinese Gunboat Fire | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/zipout-lining-coats-reordered-for-fall.html | ZIP-OUT LINING COATS REORDERED FOR FALL | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/national-pope-hitler-aim-aides-diary-gives-plan-for-others-in.html | NATIONAL POPE HITLER AIM; Aide's Diary Gives Plan for Others in Conquered Lands | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/cohen-bodyguard-quits-hospital.html | Cohen Bodyguard Quits Hospital | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/dr-john-l-davis-rites-service-will-be-held-tomorrow-in_-washington.html | DR. JOHN L. DAVIS' RITES; Service Will Be Held Tomorrow in_ Washington Sq. Methodist | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/son-born-to-john-r-chernoffs.html | Son Born to John R. Chernoffs | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/invigorating.html | Invigorating | True | MAURICE WINOGRAD | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/whos-new-at-the-zoo-text-and-captions-by-lee-s-crandall-general.html | Who's New at the Zoo; Text and captions by LEE S. CRANDALL, General Curator of the New York Zoological Society. | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/intellistine.html | "Intellistine"? | True | H. G. S | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/jet-pioneer-heads-princeton-center-dr-crocco-italian-authority-on.html | JET PIONEER HEADS PRINCETON CENTER; Dr. Crocco, Italian Authority on Propulsion, Will Direct Guggenheim Research | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/four-comments-as-congress-approaches-a-critical-decision-on-the.html | FOUR COMMENTS AS CONGRESS APPROACHES A CRITICAL DECISION ON THE MARSHALL PLAN | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-country-slicker-vs-the-city-yokel-our-farmdominated.html | The Country Slicker vs. the City Yokel; Our farm-dominated legislatures, mistrusting urban ways, tend to slight metropolitan needs. | True | BY Richard L. Neuberger | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/st-lukes-reports-a-505280-deficit-figures-cover-1948-while-rise-in.html | ST. LUKE'S REPORTS A $505,280 DEFICIT; Figures Cover 1948 While Rise in Number of Patients Is Cited in 5-Year Report | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/japan-plans-a-sample-liner.html | Japan Plans a "Sample" Liner | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/thirteen-countries-on-148-circle-trip-with-london-as-the-starting.html | THIRTEEN COUNTRIES ON $148; Circle Trip, With London As the Starting Point, Covers 3,200 Miles | True | By Gordon Cooper | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/camera-notes-keystone-lowers-prices-wetting-solution.html | CAMERA NOTES; Keystone Lowers Prices -- Wetting Solution | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/public-looks-over-three-naval-ships-scuttlebutt-water-fountain-to.html | PUBLIC LOOKS OVER THREE NAVAL SHIPS; 'Scuttlebutt' (Water Fountain to Non-Seamen) Is Scene of Attraction on Cruiser | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/big-van-gogh-show-coming-in-autumn-metropolitan-and-chicago-art.html | BIG VAN GOGH SHOW COMING IN AUTUMN; Metropolitan and Chicago Art Institute Assemble 162 of Works for U. S. Exhibit | True | By Sanka Knox | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/a-century-of-doctors-the-new-york-academy-of-medicine-its-first.html | A Century of Doctors; THE NEW YORK ACADEMY OF MEDICINE: Its First Hundred Years. By Philip Van Ingen. Illustrated. 573 pp. New York: Columbia University Press. $10. | True | IRVING WILSON VOORlt | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/turnbullohea-rn.html | Turnbull--O'Hea. rn | True | Special to Tr Nuw YoR Tz.lrm. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-dance-connecticut-festival-schedule.html | THE DANCE: CONNECTICUT FESTIVAL SCHEDULE | True | By John Martin | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/tamburo-will-join-college-allstars-penn-state-ace-in-game-with-pro.html | TAMBURO WILL JOIN COLLEGE ALL-STARS; Penn State Ace in Game With Pro Giants Here Sept. 1 -- Total of 34 on Squad | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/60-more-walk-off-pier.html | 60 More Walk Off Pier | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/individual-styles-exhibit-contrasts-work-of-four-photographers.html | INDIVIDUAL STYLES; Exhibit Contrasts Work Of Four Photographers | True | By Jacob Deschin | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/president-of-iceland-reelected.html | President of Iceland Re-Elected | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/dancers-in-the-hills.html | Dancers in the Hills | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/hot-days-on-the-potomac.html | HOT DAYS ON THE POTOMAC | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/news-prostrates-doctor-wife.html | News Prostrates Doctor, Wife | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/ivy-dip.html | IVY DIP | True | M. D. N. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/gladys-adams-bride-in-virginia-ceremony.html | GLADYS ADAMS BRIDE IN VIRGINIA CEREMONY | True | Special to Tm NgW YORK 'l'lr | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/enlisted-waves-will-go-overseas-navy-womens-reunion-is-told-at.html | ENLISTED WAVES WILL GO OVERSEAS; Navy Women's Reunion Is Told at Boston 12 Will Be Sent to London as Starter | True | By Albert J. Gordon | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/cut-in-arms-plan-reported-shaping-administration-is-said-to-be.html | CUT IN ARMS PLAN REPORTED SHAPING; Administration Is Said to Be Working on Compromise -- It May Set $700,000,000 Aid | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/utility-reports-rise-in-earnings-delaware-power-light-shows-net-of.html | UTILITY REPORTS RISE IN EARNINGS; Delaware Power & Light Shows Net of $1 a Share for First Six Months of 1949 | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/praises-u-s-orchestras-german-critic-says-they-have-perfection.html | PRAISES U. S. ORCHESTRAS; German Critic Says They Have Perfection Lacking in Europe | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/laundry-course-offered-workers-will-teach-at-business-center-of.html | LAUNDRY COURSE OFFERED; Workers Will Teach at Business Center of City College | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/pension-plums.html | PENSION PLUMS | True | J. B. MILGRIM. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/us-officials-don-chutes-in-plane-bailout-scare.html | U.S. Officials Don 'Chutes In Plane Bail-Out Scare | True | By the United Press. | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/riot-sweeps-calcutta-one-killed-60-injured-in-clash-between-native.html | RIOT SWEEPS CALCUTTA; One Killed, 60 Injured in Clash Between Native Elements | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/middlesex-gets-65-for-5-cricket-leader-falters-as-the-sussex-team.html | MIDDLESEX GETS 65 FOR 5; Cricket Leader Falters as the Sussex Team Scores 302 | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/victim-was-a-scientist.html | Victim Was a Scientist | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/allies-pal-outraces-favored-my-emma-in-18050-molly-pitcher-handicap.html | Allie's Pal Outraces Favored My Emma in $18,050 Molly Pitcher Handicap; SIDELL STAR FIRST AT MONMOUTH PARK | True | By Joseph C. Nichols | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/marx-vs-religion-communism-and-christians-by-francois-mauriac-pere.html | Marx vs. Religion; COMMUNISM AND CHRISTIANS. By Francois Mauriac, Pere Ducattillon and others. Translated by J. F. Scanlon. 204 pp. Westminster, Maryland: The Newman Press. $2.50. | True | By Paul Ramsey | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/shifts-in-finnish-cabinet-huunonen-trades-union-head-is-new.html | SHIFTS IN FINNISH CABINET; Huunonen, Trades Union Head, Is New Minister of Labor | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mountain-states-local-issues-are-chief-interest-of-citizens-in-this.html | MOUNTAIN STATES; Local Issues Are Chief Interest of Citizens in This Region | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/secaucus-road-to-open-jerseys-new-bypass-will-cut-commuting-time-of.html | SECAUCUS ROAD TO OPEN; Jersey's New By-Pass Will Cut Commuting Time of Thousands | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/made-executive-director-of-diabetes-association.html | Made Executive Director Of Diabetes Association | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/hiram-t-wood.html | HIRAM T. WOOD | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/colorado-uranium-held-ample-for-us-senators-millikin-and-johnson.html | COLORADO URANIUM HELD AMPLE FOR US; Senators Millikin and Johnson Say Their State Has Enough for Atomic-Energy Plans | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/ratio-of-u-s-paper-output-rises.html | Ratio of U. S. Paper Output Rises | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/ordered-to-quit-draft-boards.html | Ordered to Quit Draft Boards | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-upper-south-cold-drinks-not-cold-war-are-regions-chief-concern.html | THE UPPER SOUTH; Cold Drinks, Not "Cold War," Are Region's Chief Concern | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/passenger-overboard-man-plunges-from-ferry-boat-in-bellevue-after.html | PASSENGER OVERBOARD; Man Plunges From Ferry Boat -- In Bellevue After Rescue | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/setbacks-of-reds-reported-in-china-counterattack-is-said-to-end.html | SETBACKS OF REDS REPORTED IN CHINA; Counter-Attack Is Said to End Threat to Hengyang, Force Withdrawal From Chuchow | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/polish-victory-and-exile-an-army-in-exile-the-story-of-the-second.html | Polish Victory -- and Exile; AN ARMY IN EXILE: The Story of the Second Polish Corps. By Lieut. Gen. W. Anders. 319 pp. New York: The Macmillan Company. $5. | True | By Eric Sevareid | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/william-e-mattison.html | WILLIAM E. MATTISON | True | Special to TH N,v YOIK Tr.s. | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/printers-tourney-set-11-nines-open-play-tomorrow-on-four-city.html | PRINTERS' TOURNEY SET; 11 Nines Open Play Tomorrow on Four City Diamonds | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/8500pound-rotor-sent-to-london-by-air-in-day.html | 8,500-Pound Rotor Sent To London by Air in Day | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/soviet-press-says-baltic-states-gain-increases-in-industrial-farm.html | SOVIET PRESS SAYS BALTIC STATES GAIN; Increases in Industrial, Farm Output for Latvia, Lithuania and Estonia Reported | True | By Harry Schwartz | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/by-whom.html | BY WHOM? | True | BERTHE MONCOURTOIS | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/perchonock-regains-title.html | Perchonock Regains Title | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/african-art-in-capital-show-of-contemporary-works-on-today-at.html | AFRICAN ART IN CAPITAL; Show of Contemporary Works on Today at National Gallery | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/new-york.html | New York | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/attlee-denounces-churchill-attack-labels-u-s-aid-squandering-charge.html | ATTLEE DENOUNCES CHURCHILL ATTACK; Labels U. S. Aid Squandering Charge as 'Grossest Kind' of Misrepresentation | True | By Benjamin Welles | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/van-gogh.html | VAN GOGH | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/mrs-william-m-herst-has-child.html | Mrs. William M. Herst Has Child | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/geigerhurley.html | Geiger--Hurley | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/path-of-our-basic-law-the-two-constitutions-by-harold-stannard-xii.html | Path of Our Basic Law; THE TWO CONSTITUTIONS. By Harold Stannard. xii + 210 pp. New York: D. Van Nostrand Company. $3. | True | By Merle Fainsod | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/weeks-library-concerts-schedules-announced-by-various-branches-in.html | WEEK'S LIBRARY CONCERTS; Schedules Announced by Various Branches in City | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/epic-life-prepare-them-for-caesar-by-mary-louise-mabie-376-pp.html | Epic Life; PREPARE THEM FOR CAESAR. By Mary Louise Mabie. 376 pp. Boston: Little, Brown & Co. $3.50. | True | BEATRICE SHERMAN. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/cast-by-freud-my-lamp-is-bright-by-dorothy-evelyn-smith-378-pp-new.html | Cast By Freud; MY LAMP IS BRIGHT. By Dorothy Evelyn Smith. 378 pp. New York: E. P. Dutton & Co. $3. | True | JUDITH P. QUEHL. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-negros-share-in-america-the-negro-in-the-united-states-by-e.html | The Negro's Share in America; THE NEGRO IN THE UNITED STATES. By E. Franklin Frazier. 767 pp. New York: The Macmillan Company. $8. | True | By Horace R. Cayton | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-face-of-the-earth-through-the-eyes-of-map-makers-the-story-of.html | The Face of the Earth --- Through the Eyes of Map Makers; THE STORY OF MAPS. By Lloyd A. Brown. Illustrated. 397 pp. Boston: Little, Brown & Co. $7.50. | True | By Richard Edes Harrison | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/more-metal-with-wood.html | More Metal With Wood | True | MARY ROCHE. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-notsogreat-books.html | The Not-So-Great Books | True | By Irwin Edman | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/sneads-201-tops-western-golfers-west-virginia-pro-cards-65-on-third.html | SNEAD'S 201 TOPS WESTERN GOLFERS; West Virginia Pro Cards 65 on Third Round -- Harbert Is Second, Mangrum Next | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/the-lyrical-world-of-shakespeare-by-avon-river-by-h-d-98-pp-new.html | The Lyrical World of Shakespeare; BY AVON RIVER. By H. D. 98 pp. New York: The Macmillan Company. $2.50. | True | By Herbert Barrows | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/enlarge-naval-training-center.html | Enlarge Naval Training Center | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/miss-milroy-d-to-james-s-danie-alumna-of-wellesley-s-bride-in-new.html | MISS MILROY D TO JAMES S. DANIE; Alumna of Wellesley !s Bride in New Haven of Student at Yale Graduate School | True | Special to Tm N'w/'oo Tr.s. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/choice-of-advisers-on-east-confirmed-u-s-formally-appoints-case-and.html | CHOICE OF ADVISERS ON EAST CONFIRMED; U. S. Formally Appoints Case and Fosdick for 'Objective Appraisal' of Problems | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/army-golf-to-start-aug-7.html | Army Golf to Start Aug. 7 | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/troth-of-miss-sally-tucker.html | Troth of Miss Sally Tucker | True | Special to T NW YowTu. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/u-n-denies-lie-acted.html | U. N. Denies Lie Acted | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/ilda-saab-married-to-hu6h-kelly-3d-wed-to-sugar-firm-executive-by.html | ILDA SAAB MARRIED TO HU6H KELLY 3D; Wed to Sugar Firm Executive by Her Cousin in the Church of St. Ignatius Loyola | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/pikes-peak-drive-winding-trip-up-the-mountain-and-down-is-test-of.html | PIKES PEAK DRIVE; Winding Trip Up the Mountain and Down Is Test of Motorist's Skill and Nerve | True | By Clifford B. Mandell | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/captain-dies-en-route-to-ship.html | Captain Dies En Route to Ship | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/joyce-benjamin-to-wed-chemistry-technician-to-be-bride-of-irving.html | JOYCE BENJAMIN TO WED; Chemistry Technician to Be Bride of Irving Stearns Gloman Jr. | True | Special to T N.w Yo TXMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/bernard-silver.html | BERNARD SILVER | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/young-grad-thanks-for-the-ride-by-ralph-graves-251-pp-philadelphia.html | Young Grad; THANKS FOR THE RIDE. By Ralph Graves. 251 pp. Philadelphia: J. B. Lippincott Company. $2.75. | True | CAROLYN LYDGATE. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/phils-annex-pair-from-cubs-43-91-meyer-and-roberts-win-in-box.html | PHILS ANNEX PAIR FROM CUBS, 4-3, 9-1; Meyer and Roberts Win in Box Before 33,461 at Chicago -- Sauer Hits No. 20 | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/jail-gives-editor-chance-to-complete-his-thesis.html | Jail Gives Editor Chance To Complete His Thesis | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/93-of-savings-deposits-in-n-y-state-found-owned-by-persons-in.html | 93% of Savings Deposits in N. Y. State Found Owned by Persons in Above-30 Age Group | True | By George A. Mooney | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/hoppins-cynthia-paces-lightnings-cold-spring-harbor-yacht-wins.html | HOPPIN'S CYNTHIA PACES LIGHTNINGS; Cold Spring Harbor Yacht Wins First of 3 Races for Atlantic Coast Title | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/miss-mimi-gardner-engaged-to-marry-memphis-girl-will-be-the-bride.html | MISS MIMI GARDNER ENGAGED TO MARRY; Memphis Girl Will Be the Bride of Norbert Barruel, Vanderbilt Student, French Veteran | True | Special % THE NuW YORK TI.%uS. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/eisler-sister-says-un-shelters-spies-senate-subcommittee-reveals.html | EISLER SISTER SAYS U.N. SHELTERS SPIES; Senate Subcommittee Reveals Her Secret Testimony on Red 'Network' in U. S. | True | | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/philip-b-jennings.html | PHILIP B. JENNINGS | True | Special to THZ Nsw YOKE TZMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/news-and-gossip-gathered-on-the-rialto-midsummer-doldrums-continue.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Midsummer Doldrums Continue to Grip Broadway -- Statistics -- Other Items | True | By Lewis Funke | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/2600-at-long-island-university1.html | 2,600 at Long Island University1 | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/whisky-prices-reduced-four-kentucky-brands-to-be-cut-340-and-5-a.html | WHISKY PRICES REDUCED; Four Kentucky Brands to Be Cut $3.40 and $5 a Case | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/injunction-denied-in-jersey-pier-row-court-refuses-to-act-against.html | INJUNCTION DENIED IN JERSEY PIER ROW; Court Refuses to Act Against Union -- 60 More Walk Out at Hoboken Waterfront | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/iiarina-dossantos-is-bride-in-capital-finch-alumna-married-to-luiz.html | I/IARINA DOS-SANTOS, IS BRIDE IN CAPITAL; Finch Alumna Married to Luiz de Mello of Brazilian Embassy by Apostolic Delegate | True | Special to Taz NEW No.x Tr. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/to-undergo-mental-test-woman-who-fired-on-marshals-evicting-her.html | TO UNDERGO MENTAL TEST; Woman Who Fired on Marshals Evicting Her Sent to Bellevue | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/300-to-have-own-post-office.html | 300 to Have Own Post Office | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/jessie-richmond-wed-to-alexander-moore.html | JESSIE RICHMOND WED TO ALEXANDER MOORE | True | Special to TE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/browns-set-back-senators-by-119-st-louis-batsmen-blast-14-hits-to.html | BROWNS SET BACK SENATORS BY 11-9; St. Louis Batsmen Blast 14 Hits to Defeat Calvert -- Ostrowski the Victor | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/notes-from-a-novelist-on-his-system-of-work.html | Notes From a Novelist On His System of Work | True | ERNEST HEMINGWAY | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/railroad-lays-off-550-southern-pacific-says-freight-and-passenger.html | RAILROAD LAYS OFF 550; Southern Pacific Says Freight and Passenger Traffic Is Down | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/auto-dealers-aim-for-4000000-sales-industry-expects-to-produce-that.html | AUTO DEALERS AIM FOR 4,000,000 SALES; Industry Expects to Produce That Many Cars by October, Hopes to Sell Them All | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/marriage-in-boston-for-jeanne-gilmore.html | MARRIAGE IN BOSTON FOR JEANNE GILMORE | True | o | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/major-sports-news.html | Major Sports News | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/i-dr-h-warren-dies-l-lhh6-specialist-chest-physicians-expert-on.html | i' DR. H. WARREN DIES, l LHH6 SPECIALIST; Chest Physicians, Expert on Tuberculosis, Was 68 | True | Spc, clal to TP. NEW NoP. ic . | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/british-establish-a-holiday-record-travel-hits-peak-for-year.html | BRITISH ESTABLISH A HOLIDAY RECORD; Travel Hits Peak for Year -- Commons Sits on a Saturday for First Time Since 1939 | True | Special to THE NEW YORK TIMES. | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/bredbyexhibitor-plan-favored-in-american-kennel-clubs-poll-listing.html | Bred-by-Exhibitor Plan Favored In American Kennel Club's Poll; Listing of Class as Replacement for the Limit Competition Draws 9-1 Support -- Pure-Bred Total Set at 7,000,000 | True | | | C1B 203087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/right-this-way-harry.html | "RIGHT THIS WAY, HARRY!" | True | | | C1B 203087 | |
| 1949-07-31 | 1949-07-31 | https://www.nytimes.com/1949/07/31/archives/16-nations-in-film-fete-britain-sending-five-entries-to-exhibition.html | 16 NATIONS IN FILM FETE; Britain Sending Five Entries to Exhibition in Venice | True | | | C1B 203087 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/corn-stocks-set-a-record-estimated-at-1277000000-bushels-the.html | CORN STOCKS SET A RECORD; Estimated at 1,277,000,000 Bushels, the Largest Ever | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/auto-title-measure-is-pushed-at-albany.html | AUTO TITLE MEASURE IS PUSHED AT ALBANY | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/jewel-tea-sales-up-106.html | Jewel Tea Sales Up 10.6% | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/last-lift-of-8000-tons-today-air-tonnage-in-berlin-will-decrease-to.html | LAST LIFT OF 8,000 TONS; Today Air Tonnage in Berlin Will Decrease to 3,700 | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/broader-aim-suggested.html | Broader Aim Suggested | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/moroney-golf-victor-gains-semifinals-in-jersey-public-test-other.html | MORONEY GOLF VICTOR; Gains Semi-Finals in Jersey Public Test --Other Winners | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/italian-veterans-hurt-in-riot.html | Italian Veterans Hurt in Riot | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/democrats-rebuff-ada-unity-appeal-they-assert-a-tighter-liberal-and.html | DEMOCRATS REBUFF ADA 'UNITY' APPEAL; They Assert a Tighter Liberal and Labor Cooperation Would 'Do More Harm Than Good' | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/johnson-asks-west-point-of-air-bill-for-academy-plan-due-today.html | Johnson Asks 'West Point of Air'; Bill for Academy Plan Due Today; JOHNSON APPEALS FOR AIR ACADEMY | True | By the United Press. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/edward-b-starbuck.html | EDWARD B. STARBUCK | True | Special I:o THE NEW YORK T4ES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/the-boswell-papers.html | THE BOSWELL PAPERS | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/j-3-b-ehringhaus-exgopor-dies-north-carolinian-who-served-from-1933.html | J. (3. B. EHRINGHAUS, EX-GOPOR, DIES; North Carolinian Who Served From 1933 to 1937 Brought [ State Through Crisis I | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/mans-vanity-seen-as-selfbetrayal-retired-new-hampshire-bishop-warns.html | MAN'S VANITY SEEN AS SELF-BETRAYAL; Retired New Hampshire Bishop Warns St. John Worshipers Against 'Little' Living | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/new-branch-for-filenes-boston-federated-store-to-build-near.html | NEW BRANCH FOR FILENE'S; Boston Federated Store to Build Near Newton-Brookline Area | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/only-12-new-cases-of-polio-reported-but-drop-from-35-on-saturday-is.html | ONLY 12 NEW CASES OF POLIO REPORTED; But Drop From 35 on Saturday Is Ascribed to Week-End Delay by Physicians | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/amethyst-to-sail-for-hong-kong.html | Amethyst to Sail for Hong Kong | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/negotiations-go-on-all-night-consulate-siege-in-shanghai-ends.html | Negotiations Go On All Night; CONSULATE SIEGE IN SHANGHAI ENDS | True | By Henry R. Lieberman | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/cochellvon-cramm-win-beat-buchholzhuber-in-final-of-bavarian-tennis.html | COCHELL-VON CRAMM WIN; Beat Buchholz-Huber in Final of Bavarian Tennis Doubles | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/lustron-sales-record-porcelain-enamel-steel-houses-pass-100mark-for.html | LUSTRON SALES RECORD; Porcelain Enamel Steel Houses Pass 100-Mark for Week | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/first-weather-reserve-air-force-forms-new-group-at-mitchel-base.html | FIRST WEATHER RESERVE; Air Force Forms New Group at Mitchel Base | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/news-of-food-filipino-confection-from-coconut-milk-now-on-sale-here.html | News of Food; Filipino Confection From Coconut Milk Now on Sale Here in 'Modernized' Form | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/news-of-the-aviation-world-united-states-international-airlines.html | News of the Aviation World; United States International Airlines Show Drop in Percentage of Passengers | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/montreal-topples-jerseys-1511-76-king-himes-score-in-box-for-royals.html | MONTREAL TOPPLES JERSEYS, 15-11, 7-6; King, Himes Score in Box for Royals -- Newark, Buffalo Divide Double-Header | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/trading-in-shares-advances-in-july-turnover-sets-3month-high-but-is.html | TRADING IN SHARES ADVANCES IN JULY; Turnover Sets 3-Month High, But Is Lowest for Period in Any Year Since 1942 | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/reducing-street-hazards.html | Reducing Street Hazards | True | RALPH M. BARTON. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/mrs-boettiger-in-court-today.html | Mrs. Boettiger in Court Today | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/german-women-send-appeal.html | German Women Send Appeal | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/manchurians-sign-soviet-trade-pact-envoys-of-peoples-democratic.html | MANCHURIANS SIGN SOVIET TRADE PACT; Envoys of 'People's Democratic Authorities' Promise Moscow Food for Industrial Goods | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/corn-products-official-retiring.html | Corn Products Official Retiring | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/abreus-lightning-captures-honors-annexes-atlantic-coast-title.html | ABREU'S LIGHTNING CAPTURES HONORS; Annexes Atlantic Coast Title Series With 111 Points -- Smith's Craft Second | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/home-run-is-decisive.html | Home Run Is Decisive | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/mrs-e-d-vanderburgh.html | MRS. E. D. VANDERBURGH | True | Special to lz N:w Nonx T[.[rs. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/polonium-to-stop-static-held-peril-atomic-scientists-warn-of.html | POLONIUM TO STOP STATIC HELD PERIL; Atomic Scientists Warn of Phonograph Record Brushes, Device to Aid Printing | True | By Gladwin Hill | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/veteran-leaps-into-sea-liner-italias-crew-rescues-mentally-ill.html | VETERAN LEAPS INTO SEA; Liner Italia's Crew Rescues Mentally Ill Passenger | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/cuminsrobinson.html | Cumins--Robinson | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/wynne-taylor-bride-ofl-oucl_____as-a_-bron.html | WYNNE TAYLOR BRIDE OFL, OUCL_____AS A_. BRON | True | Special to T N:w NoRI TIMF. S. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/pair-needing-home-win-16000-house-they-are-awakened-to-hear-good.html | PAIR NEEDING HOME WIN $16,000 HOUSE; They are Awakened to Hear Good News Had Planned to Spend Day Seeking Quarters | True | | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/line-defies-pickets-due-from-hawaii-matson-plans-to-load-vessel-for.html | LINE DEFIES PICKETS DUE FROM HAWAII; Matson Plans to Load Vessel for Islands Despite Move by ILWU at Honolulu | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/economic-issues-of-campaign.html | Economic Issues of Campaign | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/ramiro-b-mourao.html | 'RAMIRO B. MOURAO | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/4000000-israelis-seen-tel-aviv-mayor-gives-estimate-of-countrys.html | 4,000,000 ISRAELIS SEEN; Tel Aviv Mayor Gives Estimate of Country's Capacity | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/todd-will-resume-old-buy-system-twoaday-variety-program-to-see.html | TODD WILL RESUME OLD 'BUY' SYSTEM; 'Two-a-Day,' Variety Program, to See Brokers Purchasing Tickets in Advance Again | True | By Sam Zolotow | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/r-r-heating-unit-find-other-uses-steam-generator-gives-power-for.html | R. R. HEATING UNIT FIND OTHER USES; Steam Generator Gives Power for Pile Driver, Dump Shovel -- Adaptable for Apartments | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/anglers-near-beaches-chased-by-coast-guard.html | Anglers Near Beaches Chased by Coast Guard | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/leningrad-fur-auction-ends.html | Leningrad Fur Auction Ends | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/radio-and-television-cbs-nearing-agreement-with-ibew-on-new.html | Radio and Television; CBS Nearing Agreement With IBEW on New Contract for Engineers and Technicians | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/racer-bull-reigh-dies-winner-of-american-handicap-in-1945-earned.html | RACER BULL REIGH DIES; Winner of American Handicap in 1945 Earned $183,330 | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/dutch-indonesians-sign-truce-accord.html | DUTCH, INDONESIANS SIGN TRUCE ACCORD | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/ilse-hochhauser-a-bride-married-to-irwin-m-browner-ati-ceremony-in.html | ILSE HOCHHAUSER A' BRIDE; Married to Irwin M. Browner atI Ceremony in Larchmont | True | Special to TH N_v YORK TURFS. I | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/a-c-stuart.html | A. C. STUART | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/straton-attacks-authoritarianism-son-of-the-late-calvary-pastor.html | STRATON ATTACKS AUTHORITARIANISM; Son of the Late Calvary Pastor Also Backs Mrs. Rooseyelt in Barden Bill Dispute | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/amethyst-helped-by-ruse-darkness-british-sloop-slipped-down-yangtze.html | AMETHYST HELPED BY RUSE, DARKNESS; British Sloop Slipped Down Yangtze Astern of Steamer Just Before Moon Set | True | By Clifton Daniel | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/russosackett.html | Russo---Sackett | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/new-playground-to-open-it-is-in-brooklyn-area-publicized-for.html | NEW PLAYGROUND TO OPEN; It Is in Brooklyn Area Publicized for Juvenile Delinquency | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/peruvian-consul-general-arrives.html | Peruvian Consul General Arrives | True | | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/byrd-man-quoted-even-in-virginia-but-battle-and-3-opponents-for.html | BYRD MAN QUOTED 'EVEN' IN VIRGINIA; But Battle and 3 Opponents for Governor Tilt Sharply for Primary Tomorrow | True | By William R. Conklin | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/state-archeologist-named.html | State Archeologist Named | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/u-s-embarrassed-at-tariff-parley-stalling-tactics-seen-at-annecy.html | U. S. EMBARRASSED AT TARIFF PARLEY; Stalling Tactics Seen at Annecy Because of Congress' Delay on Havana Charter | True | By Michael L. Hoffman | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/new-units-mechanized-city-starting-test-of-motor-litter-patrols-in.html | NEW UNITS MECHANIZED; City Starting Test of Motor Litter Patrols in Streets | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/swiss-president-marries-j-i-ernst-nobs-chief-executive-for-i-49.html | SWISS PRESIDENT MARRIES J I ,; Ernst Nobs, Chief Executive for I '49, Weds Rosa Froehlich | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/vice-president-appointed-for-midland-engineering.html | Vice President Appointed For Midland Engineering | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/wife-sues-practical-joker.html | Wife Sues 'Practical Joker' | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/advertising-news.html | Advertising News | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/economics-and-finance-senator-byrd-and-the-cea.html | ECONOMICS AND FINANCE; Senator Byrd and the CEA | True | By Edward H. Collins | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/the-arms-aid-program.html | THE ARMS AID PROGRAM | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/surplus-of-wheat-is-looming-larger-doubters-of-export-goal-say-the.html | SURPLUS OF WHEAT IS LOOMING LARGER; Doubters of Export Goal Say the Year-End Carryover May Exceed 400,000,000 Bushels | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/dr-suns-rejection-of-sovietism.html | Dr. Sun's Rejection of Sovietism | True | ERNEST T. NASH. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/hurricanes-conquer-old-westbury-in-16goal-polo-tourney-final-64.html | Hurricanes Conquer Old Westbury In 16-Goal Polo Tourney Final, 6-4; Corey Sparks Losers With Three Tallies in Challenge Cup Play -- Hamilton Four Tops Ramapo, 9-2 -- Westchester Wins, 8-3 | True | By William J. Briordy | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/jail-guard-is-suspended-accused-in-newark-of-trying-to-bribe-the.html | JAIL GUARD IS SUSPENDED; Accused in Newark of Trying to Bribe the Warden | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/soviet-farm-tour-stimulates-poles-peasants-return-enthusiastic.html | SOVIET FARM TOUR STIMULATES POLES; Peasants Return Enthusiastic About Collectivization After Glamorized Junkets | True | By Edward A. Morrow | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/afl-pickets-halt-cio-work.html | AFL Pickets Halt CIO Work | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/fireworks-startle-pilot-into-flying-disk-report.html | Fireworks Startle Pilot Into Flying Disk Report | True | BY the United Press. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/law-revision-task-begun-in-germany-thousands-of-acts-and-rules-must.html | LAW REVISION TASK BEGUN IN GERMANY; Thousands of Acts and Rules Must Be Harmonized in West to Let Republic Function | True | By Drew Middleton | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/bushwicks-take-pair-95-76.html | Bushwicks Take Pair, 9-5, 7-6 | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/mann-arrives-in-soviet-zone.html | Mann Arrives in Soviet Zone | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/charles-f-brandel.html | CHARLES F, BRANDEL | True | Special N"w Y'o]o . | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/jany-keeps-two-titles-french-swim-star-victor-in-100-and-400.html | JANY KEEPS TWO TITLES; French Swim Star Victor in 100 and 400 Free-Style Events | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/to-strengthen-democracy-we-must-abolish-discrimination-and.html | To Strengthen Democracy; We Must Abolish Discrimination and Segregation, Writer Says | True | ALFRED BAKER LEWIS. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/yale-gets-boswell-papers-all-will-be-published-soon-gift-from-old.html | Yale Gets Boswell Papers; All Will Be Published Soon; Gift From Old Dominion Foundation Makes Purchase of Biographer's Data Possible -- 40 to 50 Volumes May Result | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/arthur-w-rinke.html | ARTHUR W. RINKE | True | Special to TE NEW NoP..t . | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/piano-put-into-service-for-ailing-church-organ.html | Piano Put Into Service For Ailing Church Organ | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/cool-wave-ends-5day-hot-spell-highest-temperature-is-83-degrees.html | COOL WAVE ENDS 5-DAY HOT SPELL; Highest Temperature Is 83 Degrees, Lowest 73 -- More Comfort Likely Today | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/glassblower-swims-from-coney-to-battery-then-is-not-allowed-to-land.html | Glassblower Swims From Coney to Battery, Then Is Not Allowed to Land on Return | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/rfc-attacks-hoover-board-aims-insists-on-its-right-to-give-loans.html | RFC Attacks Hoover Board Aims; Insists on Its Right to Give Loans; RFC ATTACKS AIMS OF HOOVER BOARD | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/lucille-granovsky-wed-bride-of-charles-m-lewis-at-her-jlmeeino.html | LUCILLE GRANOVSKY WED; Bride of Charles M. Lewis at Her{ J'lmeeino | True | Cr_;n'y___'HuT_dsn , | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/learning-english-in-russia.html | LEARNING ENGLISH IN RUSSIA | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/harry-topson-j-hadb-3-tuts.html | HARRY,' . T,,O,,,PSON, J HADB, 3 ,.,TU.,T,,S | True | I Special topaz Nzw Yo [ | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/tomas-ralston-6s-i-expr____on-rl___ooanci.html | T.OMAS RALSTON. 6S. I EXPR,'____ON rL___ooa,NcI | True | Special to T Nv NOP.K Tzs. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/navy-chief-in-field-of-8-named-for-flash-stakes-at-spa-today-75th.html | Navy Chief in Field of 8 Named For Flash Stakes at Spa Today; 75th Edition of Sprint for 2-Year-Olds Features Saratoga's 'Home Inaugural' --Monty Woolley Tribute Is Set | True | By James Roach | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/mrs-merritt-w-rathje.html | MRS. MERRITT W. RATHJE | True | Special to THI NEW YORI TIIS. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/dr-frank-t-clawson.html | DR. FRANK T, CLAWSON | True | Special to T]S Nzw ?o!.g T,F,S. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/warnings-posted-of-parkway-peril-50-accidents-in-six-months-on.html | WARNINGS POSTED OF PARKWAY PERIL; 50 Accidents in Six Months on Grand Central Stretch, Slippery When Wet | True | By Bert Pierce | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/pro-court-peace-seen-association-national-league-reported-near.html | PRO COURT PEACE SEEN; Association, National League Reported Near Agreement | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/wherry-urges-ban-on-atom-exchange-gop-floor-leader-demands-law-to.html | WHERRY URGES BAN ON ATOM EXCHANGE; GOP Floor Leader Demands Law to Prevent President From Divulging Secrets | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/phillies-set-back-cubs-in-tenth-54-sisler-singles-hammer-across.html | PHILLIES SET BACK CUBS IN TENTH, 5-4; Sisler Singles Hammer Across With Winning Tally -- Sauer Drives 21st Home Run | True | | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/rebellion-ends-for-judy-garland-star-notifies-metro-of-return-after.html | 'REBELLION' ENDS FOR JUDY GARLAND; Star Notifies Metro of Return After 12-Week Walkout From Cast of 'Annie' | True | By Thomas F. Brady | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/drew-walls-to-coach-elevens.html | Drew, Walls to Coach Elevens | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/strike-fears-spur-demand-for-steel-slight-betterment-during-week.html | STRIKE FEARS SPUR DEMAND FOR STEEL; Slight Betterment During Week Traced to Labor Outlook -- Ingot Production Rises | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/road-project-stirs-long-beach-debate.html | ROAD PROJECT STIRS LONG BEACH DEBATE | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/laskau-is-victor-in-38mile-walk-captures-final-event-on-lake-george.html | LASKAU IS VICTOR IN 38-MILE WALK; Captures Final Event on Lake George Program in 5:58:01 -- Steiner, Clegg Trail | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/boswell-transfer-is-second-in-a-year-adam-collection-was-acquired.html | BOSWELL TRANSFER IS SECOND IN A YEAR; Adam Collection Was Acquired by New Yorker -- Johnson Letters Off Press Soon | True | By Richard H. Parke | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/amateur-theatre-goal-critic-says-nonprofessionals-can-aid.html | AMATEUR THEATRE GOAL; Critic Says Non-Professionals Can Aid Democratic Unity | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/argentine-poloists-again-down-american-team-at-chicago-133-el.html | Argentine Poloists Again Down American Team at Chicago, 13-3; El Trebol Quartet Takes Exhibition Match as Reynal Tops Scorers With 5 Goals -- Skidmore, Evinger Tally for U. S. | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/u-s-coast-guard-to-mark-founding-armed-branch-that-watches-our.html | U. S. COAST GUARD TO MARK FOUNDING; Armed Branch That Watches Our Maritime Safety Reaches 159th Year This Week | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/howser-bars-governor-race.html | Howser Bars Governor Race | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/stainless-steep-powders-used.html | Stainless Steep Powders Used | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/72610-youths-ride-free-ei-subway-used-by-children-as-part-of.html | 72,610 YOUTHS RIDE FREE; EI,' Subway Used by Children as Part of Vacation Program | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/mother-doubts-buzzing-mrs-poe-cites-pilots-record-says-he-planned.html | MOTHER DOUBTS BUZZING; Mrs. Poe Cites Pilot's Record, Says He Planned to Resign | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/daughter-born-to-betty-comden.html | Daughter Born to Betty Comden | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/rains-break-west-europes-heat.html | Rains Break West Europe's Heat | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/pastor-is-artist-singer-composer-dr-mark-a-dawber-at-68-amazes-new.html | PASTOR IS ARTIST, SINGER, COMPOSER; Dr. Mark A. Dawber, at 68, Amazes New Parishioners With His Varied Gifts | True | By George Dugan | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/senators-homers-down-browns-73-robertson-gets-two-4baggers-and.html | SENATORS' HOMERS DOWN BROWNS, 7-3; Robertson Gets Two 4-Baggers and Robinson One to Help Hudson to 6th Victory | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/diaz-outpoints-loayza-again.html | Diaz Outpoints Loayza Again | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/germans-demand-refugee-aid.html | Germans Demand Refugee Aid | True | | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/plane-parts-for-ecuador.html | Plane Parts for Ecuador | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/mcloy-urges-jews-to-stay-in-germany.html | M'CLOY URGES JEWS TO STAY IN GERMANY | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/gi-students-lose-school-boycott-of-artists-in-mexico-cuts-off-their.html | GI STUDENTS LOSE SCHOOL; Boycott of Artists in Mexico Cuts Off Their Benefits | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/nashkelvinator-sets-sales-marks-profit-for-quarter-to-june-30-and.html | NASH-KELVINATOR SETS SALES MARKS; Profit for Quarter to June 30 and Nine Months Follow Increases in Volume | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/stranded-navy-men-land-122-reservists-are-taken-ashore-from.html | STRANDED NAVY MEN LAND; 122 Reservists Are Taken Ashore From Destroyer on Shoals | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/henrik-galeen.html | HENR'IK GALEEN | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/norwegians-look-to-west-as-key-to-nations-future-bergen-window-on.html | Norwegians Look to West As Key to Nation's Future; Bergen, Window on the Atlantic, Typifies the Prevailing Policy of Shaking Off Baltic Ties | True | By James Reston | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/grocers-assured-business-is-sound-state-commerce-official-sees-end.html | GROCERS ASSURED BUSINESS IS SOUND; State Commerce Official Sees End of Slow-Up Next Month -- 600 at Buffalo Convention | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/argentina-pushes-new-gas-pipeline-1100mile-conduit-twisting-through.html | ARGENTINA PUSHES NEW GAS PIPELINE; 1,100-Mile Conduit, Twisting Through Wilderness Area, Nears Final Laps | True | By Milton Bracker | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/caa-studies-problem-of-fires-on-aircraft.html | CAA STUDIES PROBLEM OF FIRES ON AIRCRAFT | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/plan-for-republic-in-syria-a-surprise-constitution-to-come-before.html | PLAN FOR REPUBLIC IN SYRIA A SURPRISE; Constitution to Come Before Zayim Cabinet This Week Astonishes Middle East | True | By Albion Ross | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/books-authors.html | Books -- Authors | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/miss-brough-tops-miss-hart-61-75-takes-maidstone-club-tennis-final.html | MISS BROUGH TOPS MISS HART, 6-1, 7-5; Takes Maidstone Club Tennis Final -- Shares Honors With Mrs. du Pont in Doubles | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/combe-to-head-eastco-inc.html | Combe to Head Eastco, Inc. | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/cemetery-fund-set-up-i-goldstein-says-springfield-g-ii-certificate.html | CEMETERY FUND SET UP; i Goldstein Says Springfield, g I.,I Certificate Case Is Settled I | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/get-high-posts-with-vacuum-foods-corp.html | GET HIGH POSTS WITH VACUUM FOODS CORP. | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/engineering-total-158751000.html | Engineering Total $158,751,000 | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/sentenced-in-asylum-deaths.html | Sentenced in Asylum Deaths | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/catholic-pastoral-to-german-voters-angers-socialists-bishops-letter.html | CATHOLIC PASTORAL TO GERMAN VOTERS ANGERS SOCIALISTS; Bishops' Letter Says People Must Answer to God for How They Ballot on Aug. 14 | True | By the United Press. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/brooks-set-back-redbirds-by-42-triumph-before-32965-fans-at-st.html | BROOKS SET BACK REDBIRDS BY 4-2; Triumph Before 32,965 Fans at St. Louis, Cut Leaders' Margin to 1 1/2 Lengths | True | By Roscoe McGowen | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/properties-sold-in-two-boroughs-small-apartments-form-bulk-of.html | PROPERTIES SOLD IN TWO BOROUGHS; Small Apartments Form Bulk of Trading in Manhattan and the Bronx | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/henry-schmidt-sr-a-rustavratevr-81.html | HENRY SCHMIDT SR., A RuSTAVRATEVR, 81 | True | Special to Paz N'EW YO 'Z'n. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/red-sox-triumph-over-indians-30-mcdermott-excels-on-mound-before.html | RED SOX TRIUMPH OVER INDIANS, 3-0; McDermott Excels on Mound Before 28,802 -- DiMaggio's Hitting Streak Continues | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/snead-betters-tournament-record-in-winning-western-open-with-card.html | Snead Betters Tournament Record in Winning Western Open With Card of 268; W. VIRGINIAN POSTS 67 ON FINAL ROUND | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/bridge-title-tourney-draws-1000-players.html | BRIDGE TITLE TOURNEY DRAWS 1,000 PLAYERS | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/dinah-lightning-class-victor.html | Dinah Lightning Class Victor | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/workers-give-hospital-organ.html | Workers Give Hospital Organ | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/red-aid-to-rebels-in-indochina-seen-chance-of-coalition-under-bao.html | RED AID TO REBELS IN INDO-CHINA SEEN; Chance of Coalition Under Bao Dai Seen by French High Commissioner | True | By Robert Trumbull | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/rattle-strangles-baby-father-finds-him-choking-on-plaything-in.html | RATTLE STRANGLES BABY; Father Finds Him Choking on Plaything in Carriage | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/varsos-to-oppose-carter.html | Varsos to Oppose Carter | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/chinese-nationalists-report-new-gains.html | CHINESE NATIONALISTS REPORT NEW GAINS | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | By the United Press. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/daughter-to-mrs-evarts-ziegleri.html | Daughter to Mrs. Evarts ZieglerI | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/meltzer-in-ring-tonight.html | Meltzer in Ring Tonight | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/son-to-the-frank-j-spragues-2d-i.html | Son to the Frank J. Spragues 2d I | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/house-compromise-due-on-wage-act.html | HOUSE COMPROMISE DUE ON WAGE ACT | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/mans-recognition-urged-visiting-pastor-sees-necessity-for.html | MAN'S RECOGNITION URGED; Visiting Pastor Sees Necessity for Encouraging Individual | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | S91al tO THE 'W YOPK TIMF. S. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/oneyear-maturities-of-u-s-48486637874.html | ONE-YEAR MATURITIES OF U. S. $48,486,637,874 | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/miss-suggs-shows-way-wins-muskegon-golf-with-145-miss-spork-low.html | MISS SUGGS SHOWS WAY; Wins Muskegon Golf With 145 -- Miss Spork Low Amateur | True | | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/excise-tax-repeal-this-year-opposed-by-administration-leaders-say.html | EXCISE TAX REPEAL THIS YEAR OPPOSED BY ADMINISTRATION; Leaders Say Government Can't Afford Loss in Revenue With No Source to Replace It | True | By Robert F. Whitney | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/swiss-disturbed-by-belgian-move-brussels-plan-not-to-continue-trade.html | SWISS DISTURBED BY BELGIAN MOVE; Brussels' Plan Not to Continue Trade Payments Pact Held Cause for Early Talks | True | By George H. Morison | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/italy-opens-3-radio-stations.html | Italy Opens 3 Radio Stations | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/charles-c-8allard.html | CHARLES C. 8ALLARD | True | Special to i Nw Yo. T,lss. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/5-inquiry-studies-2-racetrack-cases-woods-reports-investigators.html | '5%' INQUIRY STUDIES 2 RACETRACK CASES; Woods Reports Investigators Combed His Files Seeking Information on Hunt | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/paris-parliament-adjourns-session-queuille-gets-a-free-hand-until.html | PARIS PARLIAMENT ADJOURNS SESSION; Queuille Gets a Free Hand Until Oct. 18 to Deal With World Affairs and Labor Unrest | True | By Lansing Warren | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/hugh-w-prettyman.html | HUGH W, PRETTYMAN | True | Special to Tc NZV YO 'Z'f. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/priests-back-faith-in-warning-prague-abbots-monks-others-met-with.html | PRIESTS BACK FAITH IN WARNING PRAGUE; Abbots, Monks, Others Met With Officials July 18 and Told of Fidelity to Pope | True | By C. L. Sulzberger | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/paris-hopes-for-balance-drop-in-exports-to-dollar-zone-liad-to.html | PARIS HOPES FOR BALANCE; Drop in Exports to Dollar Zone Liad to Price trend in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/guglielmo-sabatini.html | GUGLIELMO SABATINI | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/world-peace-obstacles-dr-ray-cites-greed-of-officials-and-religious.html | WORLD PEACE OBSTACLES; Dr. Ray Cites Greed of Officials and Religious Quarrels | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/tall-clubs-view-6f00t-fashions-convention-showing-reflects-season.html | TALL CLUBS VIEW 6-F00T FASHIONS; Convention Showing Reflects Season Highlights in Both Men's, Women's Wear | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/frame-for-belt-plant-ready.html | Frame for Belt Plant Ready | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/negroes-mark-emancipation.html | Negroes Mark Emancipation | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/w-h-vanderbilts-hosts-at-lenox.html | W. H. Vanderbilts Hosts at Lenox | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/va-urges-veterans-to-speed-enrolling.html | VA URGES VETERANS TO SPEED ENROLLING | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/ir-davis-halliwell-to-bred-mrs-t-alcott.html | iR. DAVIS HALLIWELL TO BrED MRS. T ALCOTT | True | Special to Nzw Yo: TLr.S. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/churchills-boat-sinks-but-he-transfers-to-another-craft-and-remains.html | CHURCHILL'S BOAT SINKS; But He Transfers to Another Craft and Remains Dry | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/detroit-shuts-out-athletics-30-60-gray-hutchinson-victors-on-mound.html | DETROIT SHUTS OUT ATHLETICS, 3-0, 6-0; Gray, Hutchinson Victors on Mound, Sending Tigers to 4th Place in Flag Race | True | | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/stable-exchange-held-export-need-industrial-conference-survey-finds.html | STABLE EXCHANGE HELD EXPORT NEED; Industrial Conference Survey Finds Three Major Causes for Drop in Sales Abroad | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/va-disclaims-solicitors-denies-any-tie-of-disabled-gis-with.html | VA DISCLAIMS SOLICITORS; Denies Any Tie of Disabled GI's With Magazine Subscribing | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/shell-to-build-pipeline.html | Shell to Build Pipeline | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/brewers-foresee-1oyear-expansion-growing-consumer-demands-indicated.html | BREWERS FORESEE 1O-YEAR EXPANSION; Growing Consumer Demands Indicated in First Almanac of Industry Since 1946 | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/religion-held-manmade-dr-holmes-rates-it-greatest-of-humanitys.html | RELIGION HELD MAN-MADE; Dr. Holmes Rates It Greatest of Humanity's Achievements | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/municipal-offers-total-105722519.html | MUNICIPAL OFFERS TOTAL $105,722,519 | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/labor-and-the-dps.html | LABOR AND THE DP'S | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/dow-to-make-new-amino-acid.html | Dow to Make New Amino Acid | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/23000-defy-rain-at-berkshire-fete-capacity-crowds-at-weekend.html | 23,000 DEFY RAIN AT BERKSHIRE FETE; Capacity Crowds at Week-End Concerts Hear Koussevitzky and Bernstein Conduct | True | By Ross Parmenter | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/7-editors-listed-as-in-georgia-pay-the-atlanta-journal-reports-3.html | 7 EDITORS LISTED AS IN GEORGIA PAY; The Atlanta Journal Reports 3 Ex-Newspaper Men Also on Payrolls of Talmadge | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/navy-checks-site-of-airliner-crash-inquiry-board-and-cab-seek.html | NAVY CHECKS SITE OF AIRLINER CRASH; Inquiry Board and CAB Seek Evidence on Fighter Plane's Buzzing Before Collision | True | By Alexander Feinberg | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/brannan-assails-house-farm-bill-it-helps-neither-dairymen-nor.html | BRANNAN ASSAILS HOUSE FARM BILL; It Helps Neither Dairymen Nor Public, He Says, Asserting Own Plan Is Misrepresented | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/army-buys-uruguayan-beef.html | Army Buys Uruguayan Beef | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/work-is-called-key-to-lasting-peace.html | WORK IS CALLED KEY TO LASTING PEACE | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/in-support-of-friends-plan-recommendations-for-world-commerce.html | In Support of Friends' Plan; Recommendations for World Commerce Believed Serving Our Interests | True | GEORGE S. WUCHINICH. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/resident-offices-report-on-trade-fall-orders-in-apparel-market.html | RESIDENT OFFICES REPORT ON TRADE; Fall Orders in Apparel Market Stress Coats, Nylon Dresses, Back-to-School Promotions | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/rejoined-the-fleet.html | "REJOINED THE FLEET" | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/general-mills-net-its-second-highest-11654036-for-year-equals-511-a.html | GENERAL MILLS NET ITS SECOND HIGHEST; $11,654,036 for Year Equals $5.11 a Share Against $5.83 in Preceding Period | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/walter-b-gress-sr.html | WALTER B. GRESS SR. | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/mrs-katharine-d-arnoldi.html | MRS. KATHARI,NE D. ARNOLDI | True | | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/britons-surprised-happy.html | Britons Surprised, Happy | True | By Walter Sullivan | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/pirates-lose-91-score-65-triumph-rally-for-three-in-ninth-to-halt.html | PIRATES LOSE, 9-1, SCORE 6-5 TRIUMPH; Rally for Three in Ninth to Halt Braves in Nightcap -- Sain Captures Opener | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/praise-for-support-of-pact.html | Praise for Support of Pact | True | I. MAURICE WORMSER. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/two-state-tax-aides-promoted.html | Two State Tax Aides Promoted | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/westchester-halts-albany.html | Westchester Halts Albany | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/truman-welcomes-wife-on-her-return.html | TRUMAN WELCOMES WIFE ON HER RETURN | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/paces-canoeing-triumph-16-year-old-odonnell-leads-pendleton-club-to.html | PACES CANOEING TRIUMPH; 16 - Year - Old O'Donnell Leads Pendleton Club to Title | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/financing-in-july-near-best-of-year-falls-short-of-june-totals-but.html | FINANCING IN JULY NEAR BEST OF YEAR; Falls Short of June Totals, but Still Remains High -- Public Borrowing Falls Off | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/savings-from-cuts-in-fabric-cost-held-not-to-exceed-2-a-suit-retail.html | Savings From Cuts in Fabric Cost Held Not to Exceed $2 a Suit Retail; Some Manufacturers of Men's Wear Have Already Passed This Economy Along in Fall Prices, Says Spokesman | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/talbert-stages-brilliant-rally-to-beat-gonzales-in-southampton-net.html | Talbert Stages Brilliant Rally To Beat Gonzales in Southampton Net Final; NEW YORKER WINS, 6-4, 5-7, 3-6, 7-5, 6-2 | True | By Allison Danzig | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/state-job-bureau-hires-via-politics-it-serves-500000-unemployed.html | STATE JOB BUREAU HIRES VIA POLITICS; It Serves 500,000 Unemployed Weekly but Gets 300 for Staff Through District Leaders | True | By A. H. Raskin | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/clifford-e-cole.html | CLIFFORD E. COLE | True | Specie,[ to 'I'R: N,v 'oRI Tz.z.. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/tolstoys-estate-is-fully-restored-thousands-of-russians-visit.html | TOLSTOY'S ESTATE IS FULLY RESTORED; Thousands of Russians Visit Yasnaya Polyana Shrine in Homage to Author | True | By Harrison E. Salisbury | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/new-world-union-defends-bridges-maritime-federation-pledges.html | NEW WORLD UNION DEFENDS BRIDGES; Maritime Federation Pledges International Action if Need Be to Retain Hiring Halls | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/air-pioneer-found-dead-rinehart-wright-brothers-aide-is-called-a.html | AIR PIONEER FOUND DEAD; Rinehart, Wright Brothers Aide, Is Called a Suicide | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/do-dps-displace-our-workers.html | Do DP's Displace Our Workers? | True | JOHN ALLEN. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/census-next-year-to-cost-70000000-bureau-speeds-organization-of.html | CENSUS NEXT YEAR TO COST $70,000,000; Bureau Speeds Organization of 150,000 for the Biggest Count in U. S. History | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/dutch-say-top-job-is-aligning-deficit-finance-minister-sees-this-as.html | DUTCH SAY TOP JOB IS ALIGNING DEFICIT; Finance Minister Sees This as More Important Than a Benelux Union | True | By Paul Catz | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/ss-prkr-arro-ro-rorr-wtuamsi.html | ss PRKR ARRO[ ro Ro?Rr WtUAMSI | True | Sieclal to Tmc NEw YOK Trs. [ | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/seek-artist-as-kidnapper-police-are-told-he-took-his-son-from.html | SEEK ARTIST AS KIDNAPPER; Police Are Told He Took His Son From Estranged Wife | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/tb-death-rate-declines-figure-is-298-in-100000-against-335-for.html | TB DEATH RATE DECLINES; Figure Is 29.8 in 100,000, Against 33.5 for Preceding Year | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/transfer-polio-child-at-sea.html | Transfer Polio Child at Sea | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/langon-heads-state-amvets.html | Langon Heads State Am-Vets | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/baby-born-in-iron-lung.html | Baby Born in Iron Lung | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/new-selling-unit-at-bambergers.html | New Selling Unit at Bamberger's | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/new-post-for-horner-prudential-steamship-names-him-operations.html | NEW POST FOR HORNER; Prudential Steamship Names Him Operations Manager | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/twinhull-vessel-like-big-tunnel-described-as-calm-in-a-rough-sea.html | Twin-Hull Vessel Like Big Tunnel Described as Calm in a Rough Sea; Gar Wood, After 28 Years of Planning, Constructs Ship That Makes 26 Knots and Turns Easily in Bad Weather | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/new-bolivian-cabinet-to-be-sworn-in-today.html | NEW BOLIVIAN CABINET TO BE SWORN IN TODAY | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/robert-l-clymer.html | ROBERT L. CLYMER | True | pectal f:o N',v Yo]g 'rzM.z.s. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/japanese-volcano-erupts-again.html | Japanese Volcano Erupts Again | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/new-service-manager-named-for-oldsmobile.html | New Service Manager Named for Oldsmobile | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/navyc-a-p-maneuvers-first-since-the-war-is-slated-for-next-saturday.html | NAVY-C. A. P. MANEUVERS; First Since the War Is Slated for Next Saturday, Sunday | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/nlrb-speeds-rulings-under-the-taft-act.html | NLRB SPEEDS RULINGS UNDER THE TAFT ACT | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/grasshopper-hordes-die-menace-to-nevadaoregon-ends-for-this-year-u.html | GRASSHOPPER HORDES DIE; Menace to Nevada-Oregon Ends for This Year, U. S. Reports | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/unions-again-debate-television-control.html | UNIONS AGAIN DEBATE TELEVISION CONTROL | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/buried-utilities-near-u-n-must-go-relocating-will-start-today-for.html | BURIED UTILITIES NEAR U. N. MUST GO; Relocating Will Start Today for Maze of Mains and Ducts in Whole 1st Ave. Area | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/explains-issue-with-soviet.html | Explains Issue With Soviet | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/jersey-project-started-ground-is-broken-for-2000000-housing-in.html | JERSEY PROJECT STARTED; Ground Is Broken for $2,000,000 Housing in Plainfield | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/polo-grounders-amass-25-blows-in-vanquishing-reds-by-100-90-all.html | Polo Grounders Amass 25 Blows In Vanquishing Reds by 10-0, 9-0; All Runs Are Scored in Three Big Innings -Gordon Gets Two Homers in One Frame -- Jansen and Zabala Pitching Victors | True | By James P. Dawson | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/foreign-exchange-rates-week-ended-july-29-1949.html | FOREIGN EXCHANGE RATES; Week Ended July 29, 1949. | True | | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/ill-youths-set-for-camp-75-suffering-with-diabetes-will-spend-month.html | ILL YOUTHS SET FOR CAMP; 75 Suffering With Diabetes Will Spend Month at Burlingham | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/tribute-to-swiss-confederacy.html | Tribute to Swiss Confederacy | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/john-t-osborn.html | JOHN T. OSBORN | True | Special to Taz Nzw Y'o TrMZS. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/lawyers-protest-jammed-dockets-ask-measures-to-expedite-trials-of.html | LAWYERS PROTEST JAMMED DOCKETS; Ask Measures to Expedite Trials of Negligence Cases in Counties of This City | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/merrie-knoll-triumphs-waters-cruiser-takes-trophy-in-predictedlog.html | MERRIE KNOLL TRIUMPHS; Waters' Cruiser Takes Trophy in Predicted-Log Contest | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/joint-chiefs-confer-today-with-italy-and-luxembourg-bradley-denfeld.html | Joint Chiefs Confer Today With Italy and Luxembourg; Bradley, Denfeld and Vandenberg Schedule Opening Talks With Pact Members -- They Are Briefed on U. S. Strength in Europe | True | By Jack Raymond | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/weather-taken-at-120000-feet.html | Weather Taken at 120,000 Feet | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/homes-apartments-bought-in-brooklyn.html | HOMES, APARTMENTS BOUGHT IN BROOKLYN | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/doctor-wounded-expatient-held-physician-shot-in-elevator-as-wife.html | DOCTOR WOUNDED; EX-PATIENT HELD; Physician Shot in Elevator as Wife, Child See -- Assailant Is Arrested in Bellevue | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/dr-a-6-worthin6-author-physicist-professor-at-u-of-pittsburgh-known.html | DR. A. 6. WORTHIN6 AUTHOR, PHYSICIST/; Professor at U. of Pittsburgh, Known for His Tungsten ResearCh, Dies at 68 | True | Special to .v 2'olcs: Trx,q | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/miss-ann-hijbbard-prospective-bride-mart-student-at-cooper-union.html | MISS ANN HIJBBARD PROSPECTIVE BRIDE; mart Student at Cooper Union Engaged to Gordon V. Feeley, Who Served in Air Forces | True | Special to THE NEW YORK TLF.S. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/warns-of-a-mass-mind-dr-mccracken-sees-danger-to-independence-of.html | WARNS OF A 'MASS MIND'; Dr. McCracken Sees Danger to Independence of Expression | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/niscoun-cobham-had-notedcareer-ninth-holder-of-title-dies-at.html | "NISCOUN COBHAm, HAD NOTEDCAREER; Ninth Holder of Title Dies at 67.-Fought in Two Wars --Owned Valuable Art | True | Special to Tmc w YOP. E TZ | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/safeguarding-the-tunnel.html | SAFEGUARDING THE TUNNEL | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/california-sends-novel-furniture-group-designed-by-architect-is.html | CALIFORNIA SENDS NOVEL FURNITURE; Group Designed by Architect Is Shown at Altman's as Sample of Coast Design | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/to-war-on-mosquitos-queens-to-open-attack-aug-4-with-fogspraying.html | TO WAR ON MOSQUITOS; Queens to Open Attack Aug. 4 With Fog-Spraying Devices | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/new-firm-is-formed.html | New Firm Is Formed | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/polio-victim-dies-on-way-to-us.html | Polio Victim Dies on Way to U.S. | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/train-kills-troy-woman-of-83.html | Train Kills Troy Woman of 83 | True | | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/higher-city-fares-fail-to-wipe-out-18745000-deficit-excess-over.html | HIGHER CITY FARES FAIL TO WIPE OUT $18,745,000 DEFICIT; Excess Over Operating Costs for Fiscal Year Pays Off Only $11,067,500 Budget Notes | True | By Paul Crowell | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/rumania-reports-lag-in-oil-output-strategic-industry-supplying.html | RUMANIA REPORTS LAG IN OIL OUTPUT; Strategic Industry Supplying Soviet and Satellites Falls Short of Target Figure | True | By Will Lissner | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/italy-plans-defense-councils.html | Italy Plans Defense Councils | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/exhibition-for-italy-of-wright-art-hailed.html | !EXHIBITION FOR ITALY OF WRIGHT ART HAILED | True | Seclal to N-w YORK Ttlr.s. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/col-maier-joins-pullman.html | Col. Maier Joins Pullman | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/unifying-of-europe-to-fight-demanded-as-arms-aid-price-movement.html | UNIFYING Of EUROPE TO FIGHT DEMANDED AS ARMS AID PRICE; Movement Grows in Congress for Flat Pledges by Pact Partners to Join Forces | True | By Clayton Knowles | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/ft-tilden-invaded-by-wives-and-kids-while-husbands-in-reserves.html | FT. TILDEN INVADED BY WIVES AND 'KIDS'; While Husbands in Reserves Train Week-Ends, They Are Swimming and Playing | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/flagstad-appears-in-salzburg-opera-records-a-personal-success-as.html | FLAGSTAD APPEARS IN SALZBURG OPERA; Records a Personal Success as 'Fidelio' Star -- Ovation Won by Furtwaengler | True | By Henry Pleasants | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/big-czech-harvest-seen-communists-expected-to-push-unified.html | BIG CZECH HARVEST SEEN; Communists Expected to Push 'Unified Cooperatives' Plan | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/bombers-conquer-white-sox-32-then-lose-21-on-appling-homer-opener.html | Bombers Conquer White Sox, 3-2, Then Lose, 2-1, on Appling Homer; Opener Decided in 9th on Hits by Lindell, Henrich -- Nightcap Is a Scoreless Duel Between Pillette, Kuzava Until 10th | True | By Louis Effrat | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/talks-of-unforgiving-spirit.html | Talks of Unforgiving Spirit | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/religion-is-linked-with-psychiatry-dr-claxton-suggests-exchange-of.html | RELIGION IS LINKED WITH PSYCHIATRY; Dr. Claxton Suggests Exchange of Knowledge in These Fields by Clergymen and Doctors | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/jersey-township-marks-100th-year-seashore-area-once-larger-to.html | JERSEY TOWNSHIP MARKS 100TH YEAR; Seashore Area, Once Larger, to Celebrate for a Week With Games, Dances | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/favor-u-s-industry-in-buying-eca-urged.html | FAVOR U. S. INDUSTRY IN BUYING, ECA URGED | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/rayon-meeting-to-be-adjourned.html | Rayon Meeting to Be Adjourned | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/early-retirements-of-bonds-off-in-july.html | EARLY RETIREMENTS OF BONDS OFF IN JULY | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/heavy-hog-loss-probed-mortality-among-midwest-herds-is-traced-to.html | HEAVY HOG LOSS PROBED; Mortality Among Midwest Herds Is Traced to Cholera Serum | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/john-hoffhine.html | JOHN HOFFHINE | True | Special o J. NL'W YOI TIS. | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/yugoslavs-see-some-swayed-by-papal-ban.html | YUGOSLAVS SEE SOME SWAYED BY PAPAL BAN | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/mediation-offer-ends-siege-of-u-s-shanghai-consulate.html | Mediation Offer Ends Siege Of U. S. Shanghai Consulate | True | By the United Press. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/jakie-devers-bows-out-but-fourstar-general-will-leave-mark-after.html | 'Jakie' Devers Bows Out; But Four-Star General Will Leave Mark After Sept. 30 on the Army Field Forces | True | By Hanson W. Baldwin | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/socialistic-says-senator-martin.html | "Socialistic," Says Senator Martin | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/gibbs-comet-triumphs-takes-long-island-bowl-when-calm-cancels-last.html | GIBB'S COMET TRIUMPHS; Takes Long Island Bowl When Calm Cancels Last Race | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/east-and-west-share-many-ideas-philosophers-at-conference-find.html | East and West Share Many Ideas, Philosophers at Conference Find; Consensus of Twenty at Honolulu Meeting Indicates Great Deal in Common -- Leader Says Talks 'Created New Attitudes' | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/bliss-opera-to-bow-at-covent-garden-the-olympians-with-libretto-by.html | BLISS OPERA TO BOW AT COVENT GARDEN; 'The Olympians,' With Libretto by Priestley, Will Open Season at Famous House Sept. 29 | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/servicesunity-bill-to-pass-vinson-says.html | SERVICES-UNITY BILL TO PASS, VINSON SAYS | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/cornibertstott-win-score-1-up-at-19th-hole-in-final-of-casey.html | CORNIBERT-STOTT WIN; Score 1 Up at 19th Hole in Final of Casey Memorial Golf | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/warns-of-socialist-rule-representative-gwinn-says-u-si-is-partly.html | 'WARNS OF SOCIALIST RULE; Representative Gwinn Says U, S,I Is Partly Controlled Now I | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/dilphin-first-in-thrash-annexes-baysideblock-island-auxiliary.html | DILPHIN FIRST IN THRASH; Annexes Bayside-Block Island Auxiliary Handicap Race | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/hebrew-aid-reports-resettling-of-11079.html | HEBREW AID REPORTS RESETTLING OF 11,079 | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/428116-join-blue-cross-plan.html | 428,116 Join Blue Cross Plan | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/irelands-imports-drop-but-purchases-from-u-s-rise-in-first-six.html | IRELAND'S IMPORTS DROP; But Purchases From U. S. Rise in First Six Months of 1949 | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/abroad-the-new-ways-of-international-life.html | Abroad; The New Ways of International Life | True | By Anne O'Hare McCormick | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/aussies-sweep-series-bromwich-sidwell-beat-mexicans-in-davis-cup.html | AUSSIES SWEEP SERIES; Bromwich, Sidwell Beat Mexicans in Davis Cup Matches | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/homestead-grays-on-top-halt-new-york-cubans-81-on-partlows-5hit.html | HOMESTEAD GRAYS ON TOP; Halt New York Cubans, 8-1, on Partlow's 5-Hit Pitching | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/legislative-fight-foreseen-in-tokyo-opposition-will-try-to-reopen.html | LEGISLATIVE FIGHT FORESEEN IN TOKYO; Opposition Will Try to Reopen Question of Dismissals in Government Service | True | By Lindesay Parrott | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/dallas-doctor-treats-diaz.html | Dallas Doctor Treats Diaz | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/cio-urges-50-to-85-of-set-pay-for-idle-sharp-rise-in-jobless.html | CIO URGES 50 TO 85% OF SET PAY FOR IDLE; Sharp Rise in Jobless Benefits Is Proposed to Run for Year -- Rate Now Held Inadequate | True | | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/lard-prices-advance-in-chicago-market-11oooooo-pounds-sold-to-go-to.html | Lard Prices Advance in Chicago Market, 11,OOO,OOO Pounds Sold to Go to Australia | True | Special to The new York Times | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/turkey-invited-to-join-council.html | Turkey Invited to Join Council | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/citations-granted-to-340-policemen-men-who-battled-gunmen-win-high.html | CITATIONS GRANTED TO 340 POLICEMEN; Men Who Battled Gunmen Win High Honors, Also Two Who Rescued Woman in Fire | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/john-j-powers.html | JOHN J. POWERS | True | SpecJa. to THg tgv /'oluo TiS, | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/policeman-kills-3-in-triangle-case-he-shoots-his-estranged-wife-man.html | POLICEMAN KILLS 3 IN TRIANGLE CASE; He Shoots His Estranged Wife, Man Whom He Found With Her and Then Himself | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/tells-of-spiritual-companionship.html | Tells of Spiritual Companionship | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/paris-envoy-offers-india-share-in-french-colonies.html | Paris Envoy Offers India Share in French Colonies | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/jerome-h-hoffheimer.html | JEROME H. HOFFHE'IMER | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/british-vacation-marred-rains-sweep-resorts-thronged-for-august.html | BRITISH VACATION MARRED; Rains Sweep Resorts Thronged for August Bank Holiday | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/state-labor-convention-on-today.html | State Labor Convention on Today | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/two-women-found-dead-they-have-5000-in-bank-but-are-victims-of.html | TWO WOMEN FOUND DEAD; They Have $5,000 in Bank but Are Victims of Malnutrition | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/earning-improved-by-illinois-utility-commonwealth-edison-clears.html | EARNING IMPROVED BY ILLINOIS UTILITY; Commonwealth Edison Clears $16,288,958 in Half Year, Equal to $1.19 a Share | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/kriet-chicago-net-victor.html | Kriet Chicago Net Victor | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/britains-markets-face-a-new-crisis-wane-of-publics-confidence.html | BRITAIN'S MARKETS FACE A NEW CRISIS; Wane of Public's Confidence Reflected in Serious Fall of Government Issues | True | By Lewis L. Nettleton | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/leonard-goes-to-penn-state.html | Leonard Goes to Penn State | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/scottish-terrier-gains-top-award-bowery-emperor-wins-in-lake-mohawk.html | SCOTTISH TERRIER GAINS TOP AWARD; Bowery Emperor Wins in Lake Mohawk Fixture -- Italian Greyhound Scores | True | Special to THE NEW YORK TIMES. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/choir-impresses-in-first-concert-byrd-leads-intercultural-unit-of.html | CHOIR IMPRESSES IN FIRST CONCERT; Byrd Leads Intercultural Unit of Harlem Branch Y. M. C. A. in an Exacting Program | True | By Noel Straus | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/offbroadway-group-asks-equity-drop-ban.html | OFF-BROADWAY GROUP ASKS EQUITY DROP BAN | True | | | C1B 203088 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/3-lost-in-sea-collision-80foot-scallop-boat-is-rammed-and-sunk-off.html | 3 LOST IN SEA COLLISION; 80-Foot Scallop Boat Is Rammed and Sunk Off Cape Cod | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/galvani-wins-havana-decision.html | Galvani Wins Havana Decision | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/materialist-stand-of-u-s-is-deplored-in-st-patricks-sermon-father.html | MATERIALIST STAND OF U. S. IS DEPLORED; In St. Patrick's Sermon, Father Flynn Says Splitting Religion From Life Is Perilous | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/finbfgw-to-ter-of-oss-she-is-attended-by-2-cousins-at-philipsburg.html | FINBFGW TO TER OF OSS; She Is Attended by 2 Cousins at Philipsburg, Pa., Marriage to Ernest Katz Jr. | True | Special to TH N-w YO TLF. | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/robert-f-nitsche.html | ROBERT F. NITSCHE | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/export-manager-named-for-revlon-corporation.html | Export Manager Named For Revlon Corporation | True | | | C1B 203088 | |
| 1949-08-01 | 1949-08-01 | https://www.nytimes.com/1949/08/01/archives/elected-to-directorate-of-home-life-insurance.html | Elected to Directorate Of Home Life Insurance | True | | | C1B 203088 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/bob-hope-in-hospital-comedian-is-tossed-by-wooden-horse-and.html | BOB HOPE IN HOSPITAL; Comedian Is Tossed by Wooden 'Horse' and Wrenches Back | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/augustine-r-oconnor.html | AUGUSTINE R. O'CONNOR | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/crash-kills-2-youths-realty-leader-hurt.html | CRASH KILLS 2 YOUTHS; REALTY LEADER HURT | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/segregation-in-parks-of-st-louis-is-denounced-as-violation-of-law.html | Segregation in Parks of St. Louis Is Denounced as Violation of Law, Investigator of Racial Fighting Urges That Mandatory School Barriers Be Removed in Building of a Long-Range Program | True | By William M. Blairspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/world-tin-output-off-total-production-is-up-but-plate-and.html | WORLD TIN OUTPUT OFF; Total Production Is Up, but Plate and Concentrates Decline | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/clucas-williston-unite-stock-brokerage-houses-to-be-known-under.html | CLUCAS, WILLISTON UNITE; Stock Brokerage Houses to Be Known Under Name of Latter | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/dixon-scores-in-sweden-richards-bryan-and-u-s-relay-team-also-win.html | DIXON SCORES IN SWEDEN; Richards, Bryan and U. S. Relay Team Also Win at Goteberg | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/isadlers-wells-opens-ballet-run-troupe-that-will-be-seen-here-in.html | ISADLER'S WELLS OPENS BALLET RUN; Troupe That Will Be Seen Here in Fall Starts Four-Week Season at Covent Garden | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/lincoln-tunnel-traffic-delayed.html | Lincoln Tunnel Traffic Delayed | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/cornell-professor-honored.html | Cornell Professor Honored | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/loss-of-discounts-shown-by-survey.html | LOSS OF DISCOUNTS SHOWN BY SURVEY | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mrs-henry-johnson.html | MRS. HENRY JOHNSON | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/u-s-leads-finland-in-dual-track-meet.html | U. S. LEADS FINLAND IN DUAL TRACK MEET | True | | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/financings-listed-by-municipalities.html | FINANCINGS LISTED BY MUNICIPALITIES | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/lewis-a-mkee.html | LEWIS A. M'KEE | True | SPeC-t tO Ta NEW N0]-, ES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/dewey-insists-u-s-can-avoid-a-crash-still-time-to-repair-mistakes.html | DEWEY INSISTS U. S. CAN AVOID A CRASH; Still Time to Repair Mistakes in National Economic Policy, He Tells State AFL Meeting | True | By Stanley Leveyspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/tokyo-police-raid-communist-offices-report-seizing-evidence-that.html | TOKYO POLICE RAID COMMUNIST OFFICES; Report Seizing Evidence That Party Press Was Used to Forge Government Papers | True | By Lindesay Parrottspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/patrick-penn-state-aide.html | Patrick Penn State Aide | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mrs-charles-bradley-has.html | Mrs. Charles Bradley Has | True | Son Sl-cial to TH N:W YoP-'- : TLZ.S. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/exwar-prisoners-get-benefit.html | Ex-War Prisoners Get Benefit | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/books-authors.html | Books -- Authors | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mrs-armand-guilmain.html | MRS. ARMAND GUILMAIN | True | Special to I"HZ NL'W YOalq TiMZS. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/11000-japanese-items-of-export-in-display.html | 1,1000 JAPANESE ITEMS OF EXPORT IN DISPLAY | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/billy-rose-may-use-show-buy-system-threatens-to-quit-league-of-new.html | BILLY ROSE MAY USE SHOW 'BUY' SYSTEM; Threatens to Quit League of New York Theatres if Group Opposes Old Method | True | By J. P. Shanley | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/senate-rejects-maritime-slash-it-votes-63054424-to-meet-commissions.html | SENATE REJECTS MARITIME SLASH; It Votes $63,054,424 to Meet Commission's Costs -- Total Tops House's Figure | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/dutch-sign-with-soviet-zone.html | Dutch Sign With Soviet Zone | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/ih-d-gross-sr-diesi-y-m-ga-orgalqlzeri-i-executive-of-financing.html | IH. D. GRoss sR. DIES;I Y. M. G.A. ORGAlqlZERI; I Executive of Financing Firm Here Was Early Field Aide I of Boy Scouts in West [ | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/britain-said-to-bid-for-congo-uranium.html | BRITAIN SAID TO BID FOR CONGO URANIUM | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/shipping-news-and-notes-cunard-white-star-names-new-manager-of-park.html | Shipping News and Notes; Cunard White Star Names New Manager of Park Avenue Office -- Sweden Relaxes Rules | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/arthur-myoung-honored-he-receives-longstreth-medal-for-model.html | ARTHUR M.YOUNG HONORED; He Receives Longstreth Medal for Model Helicopter Tests | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/child-to-mrs-w-a-wood-jr.html | Child to Mrs. W. A. Wood Jr. | True | Special to Tz N Nox | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/joseph-dandrade.html | JOSEPH D'ANDRADE | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/cover-up-to-be-retired.html | Cover Up to Be Retired | True | | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/appointed-an-executive-of-wood-brothers-inc.html | Appointed an Executive Of Wood Brothers, Inc. | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/ralph-gold.html | RALPH GOLD | True | Special to N[:w Yo.K TrMZS. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mann-cheered-in-weimar-tells-audience-in-soviet-zone-personal.html | MANN CHEERED IN WEIMAR; Tells Audience in Soviet Zone Personal Freedom Is Sacred | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/dangers-in-disease-campaigns.html | Dangers in Disease Campaigns | True | LOUIS J. LEWIS | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/u-s-warships-leave-turkey.html | U. S. Warships Leave Turkey | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/a-tough-old-bird-zoos-paradise-specimen-sets-record-for-life-in.html | A TOUGH OLD BIRD; Zoo's Paradise Specimen Sets Record for Life in Cage | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/destroyer-is-refloated-livermore-is-freed-from-shoal-off-cape-cod.html | DESTROYER IS REFLOATED; Livermore Is Freed From Shoal Off Cape Cod at High Tide | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/miners-fund-pays-bridges-van-horn-35000-salaries-umw-pays-bridges.html | Miners' Fund Pays Bridges, Van Horn $35,000 Salaries; UMW PAYS BRIDGES $35,000 AS TRUSTEE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/public-aid-to-railroads-contribution-of-carriers-appraised-in.html | Public Aid to Railroads; Contribution of Carriers Appraised in Questioning Recent Study | True | ROBERT S. HENRY | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/detectives-promoted-169-get-higher-rank-or-more-pay-in-biggest-mass.html | DETECTIVES PROMOTED; 169 Get Higher Rank or More Pay in Biggest Mass Rise | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/dp-family-is-cause-of-row-in-u-n-unit-iro-release-on-reunion-of-3.html | DP FAMILY IS CAUSE OF ROW IN U. N. UNIT; IRO Release on Reunion of 3 Parted 10 Years Attacked by Pole as 'Filthy Propaganda' | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/cary-grant-leaves-hospital.html | Cary Grant Leaves Hospital | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/world-bank-to-allot-12500000-to-finns-in-first-east-europe-loan.html | World Bank to Allot $12,500,000 To Finns in First 'East Europe' Loan; TELLS OF NEW LOAN WORLD BANK LENDS FINNS $12,500,000 | True | By H. Walton Clokespecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/bribe-offer-story-a-lie-byrd-says-he-denies-report-that-source.html | BRIBE OFFER STORY 'A LIE,' BYRD SAYS; He Denies Report That Source Close to Him Made $10,000 Bid in Virginia Primary DEMANDS NAME BE TOLD But Campaign Chief for 1 of 4 in Race Asserts He Can't Risk a Suit to Please Senator | True | By William R. Conklinspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/blind-man-is-robbed-535-taken-from-newsdealer-preparing-to-close.html | BLIND MAN IS ROBBED; $5.35 Taken From Newsdealer Preparing to Close for Day | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/rex-beach-on-danger-list.html | Rex Beach on Danger List | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/lawyers-for-reds-found-in-contempt-medina-also-calls-on-marshal-to.html | LAWYERS FOR REDS FOUND IN CONTEMPT; Medina Also Calls on Marshal to Make Defense Counsel Sit Down and End Argument LAWYERS FOR REDS FOUND IN CONTEMPT | True | By Russell Porter | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/fusion-ranks-split-by-liberal-backing-of-young-wagner-threats-made.html | FUSION RANKS SPLIT BY LIBERAL BACKING OF YOUNG WAGNER; Threats Made to Run Separate Candidates for Controller and Council President CURRAN PUTS OFF MEETING Holds Up Permission for Uviller to Campaign as Republican, Demands Aid for Root FUSION RANKS SPLIT ON YOUNG WAGNER | True | By Warren Moscow | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/focus-on-manchuria.html | FOCUS ON MANCHURIA | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/truce-effective-tomorrow.html | Truce Effective Tomorrow | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/school-aid-backed-by-jewish-groups-but-they-oppose-u-s-funds-to.html | SCHOOL AID BACKED BY JEWISH GROUPS; But They Oppose U. S. Funds to Support Institutions Under Religious Control | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/western-golfers-score-beat-eastern-juniors-93-as-brennans-77-sets.html | WESTERN GOLFERS SCORE; Beat Eastern Juniors, 9-3, as Brennan's 77 Sets Pace | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/oil-prices-advanced-10cent-rises-announced-by-esso-standard-and.html | OIL PRICES ADVANCED; 10-Cent Rises Announced by Esso Standard and Esso Export | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/troth-announced-of-miss-kennedy-cornell-graduate-to-become-bride-of.html | TROTH ANNOUNCED OF MISS KENNEDY; Cornell Graduate to Become Bride of Dudley T. Easby Jr., Museum Secretary Here | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/rosenbergbloom.html | RosenbergBloom | True | Special to Tm N'w Yoc | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/1000432000-in-bills-sold.html | $1,000,432,000 in Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/wheat-subsidies-posted-rates-on-a-daytoday-basis-well-below-advance.html | WHEAT SUBSIDIES POSTED; Rates, on a Day-to-Day Basis, Well Below Advance Estimates | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/timesquare-usa-comes-into-being-26-hotels-in-area-note-their-city.html | TIMESQUARE, U.S.A.' COMES INTO BEING; 26 Hotels in Area Note Their 'City' Has a Permanent Population of 24,000 | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/soviet-aide-named-as-spy-in-belgrade-borba-says-second-secretary.html | SOVIET AIDE NAMED AS SPY IN BELGRADE; Borba Says Second Secretary Heads Cominform Espionage Service in Yugoslavia | True | By M. S. Handlerspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/resumption-near-in-plant-building-economic-pattern-is-favorable-for.html | RESUMPTION NEAR IN PLANT BUILDING; Economic Pattern Is Favorable for Revival of Construction, Industrial Engineer Says | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/many-gains-seen-in-profitsharing-executives-praise-successful-plans.html | MANY GAINS SEEN IN PROFIT-SHARING; Executives Praise Successful Plans as Beneficial Both to Company and Worker PROGRAMS ARE EXPANDING Support of Labor Increasing, Survey Shows, With Renewal a Feature of Contracts | True | By Will Lissner | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mcloy-to-appoint-a-10man-cabinet-in-us-german-zone-staff-plan-will.html | M'CLOY TO APPOINT A 10-MAN CABINET IN U.S. GERMAN ZONE; Staff Plan Will Take Effect When the New Western Government Is Set Up HOWLEY ASKS TO LEAVE Gen. Maxwell Taylor Is Seen in Line for Berlin Post -- Prestige Factor Cited SLATED FOR IMPORTANT POSTS IN GERMANY M'CLOY TO SET UP TEN-MAN CABINET | True | By Jack Raymondspecial To the New York Times. | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/rigid-curbs-asked-on-buzzing-pilots-senator-says-services-must-be.html | RIGID CURBS ASKED ON 'BUZZING PILOTS; Senator Says Services Must Be Stern -- Shafer Suggests Pilots Are 'Flight Happy' | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/u-s-trade-tie-doubted-millikin-questions-approval-in-congress-of.html | U. S. TRADE TIE DOUBTED; Millikin Questions Approval in Congress of Part in ITO | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/2-bank-robbers-get-27984.html | 2 Bank Robbers Get $27,984 | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/bettie-r-simonton-becomes-affianced.html | BETTIE R. SIMONTON BECOMES AFFIANCED | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/rev-william-t-wiggins.html | REV. WILLIAM T. WIGGINS | True | Special to NEw YoP. 'I't4r.s. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/the-transit-tightrope.html | THE TRANSIT TIGHT-ROPE | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/paul-p-crosbie-68-communist-leiier-state-treasurer-of-the-party-f-d.html | PAUL P. CROSBIE, 68, COMMUNIST LEII)ER; State Treasurer of the Party, }F. D. Roosevelt Classmate, I Dies--Formei' Democrat | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/george-moran-67-comedian-is-dead-partner-of-charles-g-mack-in.html | GEORGE MORAN, 67, COMEDIAN, IS DEAD; Partner of Charles g. Mack in Famous 'Two Black Crows' Act From 1921 to 1934 | True | Special to NEW YO | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/agreement-acclaimed-here.html | Agreement Acclaimed Here | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/young-and-lupino-set-up-film-firm-plan-producing-documentary-movies.html | YOUNG AND LUPINO SET UP FILM FIRM; Plan Producing Documentary Movies, With 'Never Fear' Scheduled as First | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/steel-union-calls-insurance-expert-coverage-of-workers-is-far-from.html | STEEL UNION CALLS INSURANCE EXPERT; Coverage of Workers is Far From Adequate, He Tells Presidential Board | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/william-f-plume.html | WILLIAM F. PLUME | True | Special to T NL'W YOI TIMZS. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/soon-victor-at-badminton.html | Soon Victor at Badminton | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/miss-mary-j-danahy.html | MISS MARY J. DANAHY | True | Special to T NEV NOl.K TS. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/new-purchasing-head-for-bethlehem-steel.html | New Purchasing Head For Bethlehem Steel | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/hill-finishes-niagara-stunt.html | Hill Finishes Niagara Stunt | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/psc-asked-to-veto-l-i-r-r-fare-plea-counsel-for-state-body-says-it.html | PSC ASKED TO VETO L. I. R. R. FARE PLEA; Counsel for State Body Says It Has Not Been Shown if Line Is or Is Not Profitable | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/traffic-accidents-drop-12-fewer-reported-for-the-week-than-same.html | TRAFFIC ACCIDENTS DROP; 12 Fewer Reported for the Week Than Same Period Last Year | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/house-votes-stopgap-cash-as-senate-delays-27-billion-house-speeds.html | House Votes Stop-Gap Cash As Senate Delays 27 Billion; HOUSE SPEEDS CASH AS FUND BILLS WAIT | True | By C. P. Trussellspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/u-s-again-assails-soviet-satellites-asks-commissions-be-named-in.html | U. S. AGAIN ASSAILS SOVIET SATELLITES; Asks Commissions Be Named in Pact Abuses by Rumania, Bulgaria and Hungary | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/bobbies-get-new-look-new-london-police-uniform-has-a-low-neckline.html | BOBBIES GET NEW LOOK; New London Police Uniform Has a Low Neckline | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/rope-saves-boy-in-gorge.html | Rope Saves Boy in Gorge | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/special-train-to-saratoga.html | Special Train to Saratoga | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/elmer-coon.html | ELMER COON | True | Special to T NzwYOK TIMZS. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/-freedom-ship-is-planned-to-promote-good-will-in-the-western.html | ' Freedom Ship' Is Planned to Promote Good Will in the Western Hemisphere | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/article-3-no-title-strikes-hit-buenos-aires.html | Article 3 -- No Title; Strikes Hit Buenos Aires | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/preaching-after-46-years-of-working-on-railroad.html | Preaching After 46 Years Of Working on Railroad | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/holy-land-peace-denied-arabamerican-affairs-head-says-new-war.html | HOLY LAND PEACE DENIED; Arab-American Affairs Head Says New War Threatens | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/city-election-in-italy-is-close.html | City Election in Italy Is Close | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/2-authorities-ask-calm-in-polio-rise-oconnor-of-march-of-dimes.html | 2 AUTHORITIES ASK CALM IN POLIO RISE; O'Connor of March of Dimes, Scheele of Health Service Issue Joint Statement MODERN TREATMENT CITED Survey Shows 8,069 Cases in Nation -- City Total 379, but Suburbs Report Few | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/rubber-in-highway-construction-hailed-as-new-field-for-industry.html | Rubber in Highway Construction Hailed as New Field for Industry; Harvey Firestone, at Laying of Test Section of Roadway in Ohio, Sees Opportunity for Natural and Synthetic Product | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/boswell-editors-set-first-session-aug-23.html | BOSWELL EDITORS SET FIRST SESSION AUG. 23 | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/william-h-boyle.html | WILLIAM H. BOYLE | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/gov-dever-signs-bill-barring-reds-in-jobs.html | GOV. DEVER SIGNS BILL BARRING REDS IN JOBS | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/miss-amina-e-smith.html | MISS AMINA E. SMITH | True | Special to TH .:w YORK TIZZS. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/police-restrain-force-of-ancient-britons-set-to-repel-wassailworn.html | Police Restrain Force of 'Ancient Britons' Set to Repel Wassail-Worn Saxon Invaders | True | By Benjamin Wellesspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/library-cleans-house-gives-26000item-collection-on-medicine-to.html | LIBRARY CLEANS HOUSE; Gives 26,000-Item Collection on Medicine to Physicians' Group | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/star-draco-first-in-south-bay-race-takes-tuneup-test-for-class-as.html | STAR DRACO FIRST IN SOUTH BAY RACE; Takes Tune-Up Test for Class as Race Week Opens -- White Hot Victor Among Snipes | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/radiophoto-link-to-capetown.html | Radiophoto Link to Capetown | True | | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/actors-complain-of-gang-beatings-performers-in-wexley-play-charge.html | ACTORS COMPLAIN OF GANG BEATINGS; Performers in Wexley Play Charge Attacks by Hoodlums Yelling Anti-Negro Epithets | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/personal-notes.html | Personal Notes | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/guatemala-lifts-press-ban.html | Guatemala Lifts Press Ban | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/concern-honors-employes.html | Concern Honors Employes | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mrs-w-rockefeller-in-hospital.html | Mrs. W. Rockefeller in Hospital | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/new-importers-directory-out.html | New Importers Directory Out | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/albany-milk-prices-increased.html | Albany Milk Prices Increased | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/british-policy-criticized-nationalization-program-lowered.html | British Policy Criticized; Nationalization Program, Lowered Productivity Blamed for Crisis | True | HARRY LODGE | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/grains-unsettled-wheat-takes-loss-traders-are-hesitant-pending-u-s.html | GRAINS UNSETTLED; WHEAT TAKES LOSS; Traders Are Hesitant Pending U. S. Report on Subsidies -- Corn Closes Irregular | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/hartung-backed-by-14-safeties-goes-route-to-conquer-cubs-113-giants.html | Hartung, Backed by 14 Safeties, Goes Route to Conquer Cubs, 11-3; Giants Continue Hitting Spree in Racking Up Fourth Straight -- Thomson Paces the Attack With Triple, 2 Doubles, Single | True | By James P. Dawsonspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/actors-unions-meet-on-video-plan-again.html | ACTORS UNIONS MEET ON VIDEO PLAN AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/committee-inquiry-near-end.html | Committee Inquiry Near End | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/creole-petroleum-nets-199-a-share-6month-profit-51500000-drop-from.html | CREOLE PETROLEUM NETS $1.99 A SHARE; 6-Month Profit $51,500,000 -- Drop From $100,020,000 in Last Year's Period | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/robert-murray.html | ROBERT MURRAY | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/medley-swim-to-miss-kneip.html | Medley Swim to Miss Kneip | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/frank-celli.html | FRANK CELLI | True | Special to Tm N'w No TrMF. S. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/broker-loses-license-davascio-is-penalized-for-lack-of-adequate.html | BROKER LOSES LICENSE; Davascio Is Penalized for Lack of Adequate Records | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/socialists-of-india-planning-new-fight.html | SOCIALISTS OF INDIA PLANNING NEW FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/suburbs-escape-epidemic-only-nassau-and-suffolk-with-65-hudson-39.html | SUBURBS ESCAPE 'EPIDEMIC'; Only Nassau and Suffolk With 65, Hudson 39, Have Many 2 AUTHORITIES ASK CALM IN POLIO RISE | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/william-carter-61-a-horticulturist.html | !WILLIAM CARTER, 61, A HORTICULTURIST | True | Special to THE NEW N'OK TIMES. | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/fpc-approves-line-for-maryland-gas-columbia-announces-action-to.html | FPC APPROVES LINE FOR MARYLAND GAS; Columbia Announces Action to Carry Natural Product to Baltimore, Washington | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/sports-of-the-times-a-preview-of-the-football-season.html | Sports of the Times; A Preview of the Football Season | True | By Allison Danzig | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mrs-r-i-center-wins-divorce.html | Mrs. R. I. Center Wins Divorce | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/spaak-confers-with-leopold.html | Spaak Confers With Leopold | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/san-antonio-drivers-quit-buses-are-idle-in-texas-city-as-men-strike.html | SAN ANTONIO DRIVERS QUIT; Buses Are Idle in Texas City as Men Strike for Pay Rise | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/red-sox-behind-parnell-rally-to-triumph-over-indians-4-to-3.html | Red Sox, Behind Parnell, Rally To Triumph Over Indians, 4 to 3; Left-Hander Wins Rubber Game of 5-Contest Series for Fifteenth Victory -- Williams Scores DiMaggio With Deciding Run | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/compromise-frees-u-s-envoy-in-china-stuart-due-to-start-home-today.html | COMPROMISE FREES U. S. ENVOY IN CHINA; Stuart Due to Start Home Today -- Dignity Believed Upheld on 'Guarantee' Issue | True | By Henry R. Liebermanspecial the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/un-gets-new-complaints-both-bulgaria-and-greece-charge-violations.html | U.N. GETS NEW COMPLAINTS; Both Bulgaria and Greece Charge Violations of Frontiers | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/angry-crowd-blocks-street-after-crash.html | ANGRY CROWD BLOCKS STREET AFTER CRASH | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/tenants-organize-to-fight-37-rise.html | TENANTS ORGANIZE TO FIGHT 37% RISE | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/sales-of-vessels-by-u-s-total-1806-maritime-commission-reports.html | SALES OF VESSELS BY U. S. TOTAL 1,806; Maritime Commission Reports Return of $1,731,000,000 -- 2,309 Ships Still Held | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/fund-for-water-survey-u-s-allots-850000-for-study-of-pollution-by.html | FUND FOR WATER SURVEY; U. S. Allots $850,000 for Study of Pollution by Industry | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/forest-revenue-sets-record.html | Forest Revenue Sets Record | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/hutchinson-nomination-approved.html | Hutchinson Nomination Approved | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/child-care-study-is-begun.html | Child Care Study Is Begun | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/memorial-for-sam-h-harris.html | Memorial for Sam H. Harris | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/named-vice-president-of-advertising-agency.html | Named Vice President Of Advertising Agency | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/israeli-envoy-in-argentina.html | Israeli Envoy in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/hawaii-ship-plan-delayed-on-coast-matson-company-will-study-a.html | HAWAII SHIP PLAN DELAYED ON COAST; Matson Company Will Study a Possible Shipping Strike After Threat by ILWU | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/czechs-attack-u-s-policy-as-bar-to-rapprochement-charge-trade-curbs.html | Czechs Attack U. S. Policy As Bar to Rapprochement; Charge Trade Curbs Aim at Destroying Planned Economy -- Call ERP Political | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/immigrants-hiring-stirs-strike-over-3000-jobless.html | Immigrant's Hiring Stirs Strike Over 3,000 Jobless | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/sister-grace-anita.html | SISTER GRACE ANITA | True | Special to THE NEW YORK TZES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/gallantry-award-given-to-skipper-of-amethyst.html | Gallantry Award Given To Skipper of Amethyst | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/italians-and-tito-due-to-sign-pact-romes-objections-to-accord-on.html | ITALIANS AND TITO DUE TO SIGN PACT; Rome's Objections to Accord on Trade Held Eased by His Conciliatory Stand | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/u-s-aide-prodded-constantly.html | U. S. Aide Prodded Constantly | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/exnazis-offered-jobs-berlin-red-leader-holds-they-regard-u-s-as.html | EX-NAZIS OFFERED JOBS; Berlin Red Leader Holds They Regard U. S. as Enemy | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/compromise-bill-up-today.html | Compromise Bill Up Today | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mrs-w-a-white-breaks-hip.html | Mrs. W. A. White Breaks Hip | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/july-set-a-record-with-mean-of-786-temperatures-above-normal-for.html | JULY SET A RECORD WITH MEAN OF 78.6; Temperatures Above Normal for Ninth Month in a Row, No Cyclical Cause Found AUGUST USUALLY COOLER Month Starts Off Well, but Rain Is Forecast for Today, Cloudy Weather Tomorrow | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/three-c54-groups-quit-airlift.html | Three C-54 Groups Quit Airlift | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/war-loan-account-seen-diminishing-deficit-financing-may-mean-a.html | WAR LOAN ACCOUNT SEEN DIMINISHING; Deficit Financing May Mean a Restriction of System in the Money Market, Says Bank HALF-BILLION LOW LIMIT Federal Reserve's Monthly Review Doubts Maintenance at Less Would Be Profitable | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/third-ave-transit-asks-for-8c-fare-trustees-seek-ruling-by-court-on.html | THIRD AVE. TRANSIT ASKS FOR 8C FARE; Trustees Seek Ruling by Court on Immediate Rise, and Cite Loss of $2,048,500 Legal Right to Cancel Lines' Franchises Believed to Be Main Issue in Battle | True | RULING DUE ON THURSDAY | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/young-diplomat-dies-of-polio-in-belgrade.html | YOUNG DIPLOMAT DIES OF POLIO IN BELGRADE | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/instance-of-coercion-of-conscience.html | Instance of Coercion of Conscience | True | HAROLD EWEN | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/house-votes-submarine-bill.html | House Votes Submarine Bill | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/ellabelle-davis-heard-at-stadium-soprano-offers-arias-by-verdi-and.html | ELLABELLE DAVIS HEARD AT STADIUM; Soprano Offers Arias by Verdi and Bellini -- Efrem Kurtz Returns to Podium | True | R. P. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/gail-russell-married.html | Gail Russell Married | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/steel-withstands-cold-new-lebanon-alloy-can-be-used-at-423-degrees.html | STEEL WITHSTANDS COLD; New Lebanon Alloy Can Be Used at 423 Degrees Below Zero | True | | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/midvale-workers-lose-court-bars-unemployment-aid-to-2270-idle-in.html | MIDVALE WORKERS LOSE; Court Bars Unemployment Aid to 2,270 Idle in Stoppage | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/thomas-mkean-services-rites-today-for-head-of-antique-car-club.html | THOMAS M'KEAN SERVICES; Rites Today for Head of Antique Car Club Killed in Accident | True | Special to Tz v YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/store-sales-drop-for-july-was-19-declines-from-previous-year-range.html | STORE SALES DROP FOR JULY WAS 19%; Declines From Previous Year Range From 14.2 to 30.8% for 11 Largest Retailers | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/cypherstaggart.html | Cyphers--Taggart | True | Special to TIt NEW YORK TIMF. S. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/pension-ceiling-voted-house-puts-a-10000-limit-on-funds-to-fee.html | PENSION CEILING VOTED; House Puts a $10,000 Limit on Funds to Fee Recipients | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/austrian-leftists-unite-socialist-group-to-offer-joint-slate-with.html | AUSTRIAN LEFTISTS UNITE; Socialist Group to Offer Joint Slate With Communists | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/lead-in-bridge-tourney-new-yorker-3-philadelphians-in-front-in.html | LEAD IN BRIDGE TOURNEY; New Yorker, 3 Philadelphians in Front in First Day's Play | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/son-to-kenneth-m-spences-jr.html | Son to Kenneth M. Spences Jr. | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/new-gold-find-in-south-africa.html | New Gold Find in South Africa | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/new-red-maneuver-reported.html | New Red Maneuver Reported | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/brooks-score-90-with-six-in-first-reese-home-run-opens-drive-that.html | BROOKS SCORE, 9-0, WITH SIX IN FIRST; Reese Home Run Opens Drive That Chases Tiny Bonham in Pittsburgh Battle BRANCA REGISTERS NO. 12 Allows Pirates Only 4 Blows, Three by Kiner -- Hodges and Snider Connect | True | By Roscoe McGowenspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/sanitation-facial-given-to-2-avenues-lexington-and-8th-slicked-up.html | SANITATION 'FACIAL' GIVEN TO 2 AVENUES; Lexington and 8th Slicked Up by Special 2-Man Teams in Shiny Black Trucks PROJECT IS EXPERIMENTAL But First Day's Results Tend to Forecast Success -- Tried Also in Other Boroughs | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/iceland-files-ratification.html | Iceland Files Ratification | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/coast-opera-agrees-to-let-flagstad-sing.html | COAST OPERA AGREES TO LET FLAGSTAD SING | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/marine-group-convenes-700-at-historical-association-dedication-at.html | MARINE GROUP CONVENES; 700 at Historical Association Dedication at Mystic | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/house-group-is-told-of-union-retaliation.html | HOUSE GROUP IS TOLD OF UNION RETALIATION | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/more-australian-states-urged.html | More Australian States Urged | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/unification-in-action.html | UNIFICATION IN ACTION | True | | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/lois-goldman-fiancee-of-marvin-s-cowan.html | LOIS GOLDMAN FIA.NCEE OF MARVIN S. COWAN | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/delivery-service-fees-reduced.html | Delivery Service Fees Reduced | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/ithaca-housing-loan-approved.html | Ithaca Housing Loan Approved | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/congress-to-stay-at-least-a-month-truman-big-4-of-party-confer.html | Congress to Stay at Least a Month; Truman, 'Big 4' of Party Confer; Lucas Asserts They Agree Legislature Should Remain in Session 'Until a Number of Constructive Bills' Are Acted On | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/utility-proposes-new-stock-issue-northern-indiana-company-to-offer.html | UTILITY PROPOSES NEW STOCK ISSUE; Northern Indiana Company to Offer One Share for Seven Now Held -- Other SEC News | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/ship-grain-storing-is-half-completed.html | SHIP GRAIN STORING IS HALF COMPLETED | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/in-the-nation-few-judges-on-the-very-top-rung.html | In The Nation; Few Judges on the Very Top Rung | True | By Arthur Krock | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/msgr-john-w-becka.html | MSGR. JOHN W, BECKA | True | Specta to i]ow N01: TIMr. S. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/bogley-tennis-victor-takes-secondround-match-as-juniors-open-at.html | BOGLEY TENNIS VICTOR; Takes Second-Round Match as Juniors Open at Kalamazoo | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/49-senators-score-canada-air-treaty-delay-urged-in-implementing.html | 49 SENATORS SCORE CANADA AIR TREATY; Delay Urged in Implementing Pact Till Remedy for Damage to U. S. Carriers Is Found | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/sir-stanley-harringtoni.html | SIR STANLEY HARRINGTONI | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/house-votes-recreation-plan.html | House Votes Recreation Plan | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mrs-ira-c-copley.html | MRS. IRA C. COPLEY | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/holeinone-lead-gained-by-pucillo-public-links-veteran-places-shot.html | HOLE-IN-ONE LEAD GAINED BY PUCILLO; Public Links Veteran Places Shot Two Feet Four Inches From Pin at Leewood | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/bolt-kills-third-ball-player.html | Bolt Kills Third Ball Player | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/colosal-victor-at-111-hooper-6yearold-wins-clang-handicap-delegate.html | COLOSAL VICTOR AT 11-1; Hooper 6-Year-Old Wins Clang Handicap -- Delegate Second | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/polish-ship-captains-to-get-safety-bonus.html | POLISH SHIP CAPTAINS TO GET SAFETY BONUS | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/business-failures-decreased.html | Business Failures Decreased | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/tydings-bill-asks-air-force-academy.html | TYDINGS BILL ASKS AIR FORCE ACADEMY | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/named-special-partner-of-engineering-company.html | Named Special Partner Of Engineering Company | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mental-instability-mrs-becks-defense.html | MENTAL INSTABILITY MRS. BECK'S DEFENSE | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/kennelly-delays-talks-here.html | Kennelly Delays Talks Here | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/bemberg-sale-approved.html | Bemberg Sale Approved | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mrs-frederick-waldorf.html | MRS. FREDERICK WALDORF | True | Special to Tm NEW YOP. K TIngs. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/albert-jlochner.html | ALBERT J.-LOCHNER | True | Special [o NEW' NOP.. 'Z'IES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/egypt-syria-move-to-expand-defense-damascus-passes-mobilization.html | EGYPT, SYRIA MOVE TO EXPAND DEFENSE; Damascus Passes Mobilization Decree, Appropriates More Funds for the Army | True | By Albion Rossspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/maragon-denies-5-per-center-link-but-he-admits-senate-group-may.html | MARAGON DENIES '5 PER CENTER' LINK; But He Admits Senate Group May Have Subpoenaed His Bank Accounts | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/meltzer-outpoints-beltram.html | Meltzer Outpoints Beltram | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/birth-in-taxi-on-ferry-halloran-doctor-delivers-girl-to-woman-on.html | BIRTH IN TAXI ON FERRY; Halloran Doctor Delivers Girl to Woman on Way to Hospital | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/british-conferees-named.html | British Conferees Named | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/schroeder-is-out-of-eastern-tennis-withdraws-from-doubles-play-as.html | SCHROEDER IS OUT OF EASTERN TENNIS; Withdraws From Doubles Play as Tourney Opens -- Talbert Tops Shea, 6-3, 6-4 | True | By Allison Danzigspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/reclamation-rise-likely-straus-sees-350000000-fund-for-requested.html | RECLAMATION RISE LIKELY; Straus Sees $350,000,000 Fund for Requested Projects | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/french-milliner-features-height-sculptural-effects-are-used-to.html | FRENCH MILLINER FEATURES HEIGHT; Sculptural Effects Are Used to Build Up Toques That Rise to Lofty Points | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/business-world.html | BUSINESS WORLD | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/steel-index-rises.html | Steel Index Rises | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mechem-takes-tennis-title.html | Mechem Takes Tennis Title | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/greek-ship-captures-the-flash-stakes-as-4week-saratoga-meeting.html | Greek Ship Captures the Flash Stakes as 4-Week Saratoga Meeting Opens; BROOKMEADE COLT TRIUMS AT $7.40 Greek Ship Beats Detective by Half Length -- More Sun Third, Navy Chief 4th PETE BOSTWICK A WINNER Scores With Look Around in Jumping Race -- Actor Monty Woolley Is Honored | True | By James Roachspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mediation-begins-in-shanghai-row-proposals-in-the-consulate-lockin.html | MEDIATION BEGINS IN SHANGHAI ROW; Proposals in the Consulate Lock-In to Be Submitted to U. S. for Prompt Action | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/brooklyn-man-drowned-upstate.html | Brooklyn Man Drowned Up-State | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/woman-scientist-to-get-chemical-society-medal.html | Woman Scientist to Get Chemical Society Medal | True | | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/indonesians-agree-on-setup-of-union-nation-to-consist-of-10-states.html | INDONESIANS AGREE ON SET-UP OF UNION; Nation to Consist of 10 States -- Java Republic Assured of Third of Seats in House | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/arthur-mainzer-heads-dunhill.html | Arthur Mainzer Heads Dunhill | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/socialists-foes-bar-coalition-in-germany.html | SOCIALISTS' FOES BAR COALITION IN GERMANY | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/manufacturing-hourly-wages-up.html | Manufacturing Hourly Wages Up | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/berlin-family-in-reno-daughter-is-reported-planning-to-obtain-a.html | BERLIN FAMILY IN RENO; Daughter Is Reported Planning to Obtain a Divorce | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/new-england-concerns-listed.html | New England Concerns Listed | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/skipalong-takes-runoff-at-detroit-gains-harmsworth-trophy-as-such.html | SKIP-A-LONG TAKES RUN-OFF AT DETROIT; Gains Harmsworth Trophy as Such Crust Is Forced Out at End of First Lap | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/news-of-food-drought-affects-frozen-foods-pack-but-orangejuice.html | News of Food; Drought Affects Frozen Foods Pack but Orange-Juice Output Will Be Huge | True | By Jane Nickerson | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mcormicks-niece-to-run-newspaper-chicago-publisher-will-place-mrs-m.html | M'CORMICK'S NIECE TO RUN NEWSPAPER; Chicago Publisher Will Place Mrs. M. P. Miller Jr. in Charge of Washington Daily | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/fire-chief-turns-in-blaze.html | Fire Chief Turns in Blaze | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/fire-in-hospital-ended.html | Fire in Hospital Ended | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/duck-stamps-cost-doubled-by-house-bill-to-earmark-excise-tax-on.html | DUCK STAMPS' COST DOUBLED BY HOUSE; Bill to Earmark Excise Tax on Tackle for Fisheries Also Goes to Senate | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/general-marshall-speaks.html | GENERAL MARSHALL SPEAKS | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/wide-atomic-gains-hailed-by-truman-bomb-output-rises-president-says.html | WIDE ATOMIC GAINS HAILED BY TRUMAN; BOMB OUTPUT RISES; President Says All Who Rely on Us Have Reason for 'Reassurance and Faith' AEC DETAILS ADVANCES Semi-Annual Report Tells of New Weapons 'on Industrial Basis,' Many Peace Uses PRESIDENT HAILS ATOMIC PROGRESS | True | By Clayton Knowlesspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/jersey-student-gets-award.html | Jersey Student Gets Award | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/wright-tops-munger-at-38th.html | Wright Tops Munger at 38th | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/playground-opens-today-site-serves-amsterdam-avenue-housing-project.html | PLAYGROUND OPENS TODAY; Site Serves Amsterdam Avenue Housing Project, Neighbors | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/communists-retake-burma-town.html | Communists Retake Burma Town | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/minister-confirms-rich-italian-oil-find.html | MINISTER CONFIRMS RICH ITALIAN OIL FIND | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/wartime-excise-taxes.html | WARTIME EXCISE TAXES | True | | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/attlee-confined-to-bed-with-bad-chill-wife-says.html | Attlee Confined to Bed With 'Bad Chill,' Wife Says | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/balance-promised-in-hides-and-skins-report-to-shoe-manufacturers.html | BALANCE PROMISED IN HIDES AND SKINS; Report to Shoe Manufacturers Says Next Six Months Should Parallel 1948 in Stability | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mrs-freeman-sets-pace-leads-first-round-of-womens-metropolitan-golf.html | MRS. FREEMAN SETS PACE; Leads First Round of Women's Metropolitan Golf on 77 | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/article-6-no-title-wrecking-to-start-in-washington-sq-tenement-on.html | Article 6 -- No Title; WRECKING TO START IN WASHINGTON SQ. Tenement on Macdougal St. to Be First to Go to Make Way for N. Y. U. Law Center | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/aid-for-chinese-students-house-votes-4000000-to-help-4000-stranded.html | AID FOR CHINESE STUDENTS; House Votes $4,000,000 to Help 4,000 Stranded in U. S. | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/final-to-nassaudemott-adelstein-and-epstein-bow-in-veterans-doubles.html | FINAL TO NASSAU-DEMOTT; Adelstein and Epstein Bow in Veterans Doubles, 6-2, 6-2 | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/italian-priests-to-work-here.html | Italian Priests to Work Here | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/munoz-marin-returns-governor-says-puerto-rico-is-a-new-class-of.html | MUNOZ MARIN RETURNS; Governor Says Puerto Rico Is a 'New Class of State' | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/trend-is-upward-on-stock-market-leaders-come-within-fractions-of.html | TREND IS UPWARD ON STOCK MARKET; Leaders Come Within Fractions of Recovering the Ground Lost During Last Week TRANSFERS TOTAL 860,000 418 Issues Register Increases as Composite Rate Rises 0.47 Point on the Day | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/200-students-arrive-in-israel.html | 200 Students Arrive in Israel | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/old-new-combined-in-furniture-show-mcreerys-teams-models-by-knoll.html | OLD, NEW COMBINED IN FURNITURE SHOW; M'Creery's Teams Models by Knoll Associates With Fine Chairs by Eero Saarinen | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/u-n-body-studies-crime-six-experts-sift-suggestions-on-prevention.html | U. N. BODY STUDIES CRIME; Six Experts Sift Suggestions on Prevention, Treatment | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/monsoons-delay-ship-rescue.html | Monsoons Delay Ship Rescue | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/arms-issue-delays-european-defense-western-union-observers-say-they.html | ARMS ISSUE DELAYS EUROPEAN DEFENSE; Western Union Observers Say They Cannot Make Full Plans Without U. S. Commitment | True | By Harold Callenderspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/gang-wounds-two-women-shots-miss-intended-victim-hit-persons.html | GANG WOUNDS TWO WOMEN; Shots Miss Intended Victim, Hit Persons Sitting on Steps | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/chain-stores-off-2-in-sales-during-june.html | CHAIN STORES OFF 2% IN SALES DURING JUNE | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/aec-progress-report.html | AEC PROGRESS REPORT | True | | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/daytime-muggers-get-1402.html | Daytime Muggers Get $1,402 | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/rites-for-e-l-steckler-former-corporate-law-expert-lauded-by-dr-n-a.html | RITES FOR E. L. STECKLER; Former CorpOrate Law Expert { Lauded by Dr. N. A, Perilman I | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/whose-house-is-it-jersey-couple-say-its-theirs-but-bees-give-them.html | WHOSE HOUSE IS IT?; Jersey Couple Say It's Theirs, But Bees Give Them Argument | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/pier-strike-goes-on-so-do-accusations.html | PIER STRIKE GOES ON, SO DO ACCUSATIONS | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/clark-accepts-bid-to-supreme-court-truman-also-reveals-mcgrath.html | CLARK ACCEPTS BID TO SUPREME COURT; Truman Also Reveals McGrath Takes Attorney Generalship -- Boyle to Get Party Post Clark Accepts Bid to High Court; McGrath to Be Attorney General | True | By Anthony Levierospecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/disabled-exgis-show-art-works-monthlong-exhibition-is-first-in-new.html | DISABLED EX-GI'S SHOW ART WORKS; Month-Long Exhibition Is First in New York -- 200 of 1,000 Students Taking Part | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/costs-to-grocers-held-not-too-high-social-planners-are-assailed-at.html | COSTS TO GROCERS HELD NOT TOO HIGH; ' Social Planners' Are Assailed at Convention for Digging Up 'Bugaboo' on Distribution TELL FACTS, DEALERS TOLD ' Final Link' in Chain of Supply, Retail Store Is Called Arena to Form Public Opinion | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/television-ruling-may-be-clarified-department-of-insurance-seeks.html | TELEVISION RULING MAY BE CLARIFIED; Department of Insurance Seeks More Light About Contracts of Servicing Groups | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/detroit-area-sound-sawyer-says-on-visit.html | DETROIT AREA SOUND, SAWYER SAYS ON VISIT | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/egyptian-jews-freed-internment-of-fifty-is-ended-by-action-of-three.html | EGYPTIAN JEWS FREED; Internment of Fifty Is Ended by Action of Three Groups | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/200f-u-s-tankers-in-laidup-status-5000-officers-and-men-jobless.html | 20%0F U. S. TANKERS IN LAID-UP STATUS; 5,000 Officers and Men Jobless Owing to the Government's Policy, Institute Says | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/fightin-fool-victor-by-3-lengths-over-some-town-at-monmouth-park.html | Fightin Fool Victor by 3 Lengths Over Some Town at Monmouth Park | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/bunche-to-report-thursday.html | Bunche to Report Thursday | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/robin-hood-dell-ending-seasons-concerts-in-last-week-symphonic.html | ROBIN HOOD DELL ENDING; Season's Concerts in Last Week -- Symphonic Attendance High | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/atombomb-targets-held-limited-relatively-few-cities-big-enough-only.html | Atom-Bomb Targets Held Limited; Relatively Few Cities Big Enough; Only So Many Explosives Can Be Used With Full Strategic Value, Experts Say; Value of Vast Stockpiles Put in Doubt | True | By William L. Laurence | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/passes-airport-aid-bill-house-sends-plan-to-truman-for-part-fund.html | PASSES AIRPORT AID BILL; House Sends Plan to Truman for Part Fund Advances | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/emerson-to-coach-delaware.html | Emerson to Coach Delaware | True | | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/edgar-spitzer.html | EDGAR SPITZER | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/miss-pimeli-daly-to-be-bride-all6-24-chooses-3-attendants-for-her.html | MISS PIMELI DALY TO BE BRIDE ALl6. 24; Chooses 3 Attendants for Her Marriage to S. Peter Law at St. Bartholomew's n | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/commuter-trains-moved-upstairs-in-grand-central-saturday-nights.html | Commuter Trains Moved Upstairs In Grand Central Saturday Nights; COMMUTER TRAINS ROUTED UPSTAIRS | True | By Richard H. Parke | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/klan-chiefs-case-stands-alabama-judge-refuses-to-void-a-citation.html | KLAN CHIEF'S CASE STANDS; Alabama Judge Refuses to Void a Citation for Contempt | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/youth-council-meets-first-conference-of-world-group-is-opened-in.html | YOUTH COUNCIL MEETS; First Conference of World Group Is Opened in Brussels | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/edwardl-fenn-53-tool-firm-agent-former-state-senator-from-greenwich.html | EDWARDL. FENN, 53 TOOL FIRM AGENT; Former State Senator From Greenwich, Conn,, and Leader in Civic Affairs !s Dead | True | Special to Tltl Nxw Yole | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/robert-murray-jr-to-wed-miss-knuth-navy-dental-corps-lieutenant.html | ROBERT MURRAY JR. TO WED MISS KNUTH; Navy Dental Corps Lieutenant Fiance of Elmira Girl, Senior at Nursing School Here | True | Special to -w No I | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/sharks-near-beaches-sea-marauders-are-discovered-off-staten-island.html | SHARKS NEAR BEACHES; Sea Marauders Are Discovered Off Staten Island Resorts | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/james-r-oliver.html | JAMES R. OLIVER | True | Spectal to Tm .Nzw Yolu TLr.S. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/radio-and-television-beecham-to-be-commentator-on-series-of-wqxr.html | Radio and Television; Beecham to Be Commentator on Series of WQXR Programs in Fall | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/sheriff-frees-negro-from-mob-in-georgia.html | SHERIFF FREES NEGRO FROM MOB IN GEORGIA | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/briton-hits-coal-board-sir-charles-reid-charges-loss-of-efficiency.html | BRITON HITS COAL BOARD; Sir Charles Reid Charges Loss of Efficiency, Initiative | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/seigelmoskowitz.html | Seigel--Moskowitz | True | Special to Nv Yo 'rlr_. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/county-employes-to-fight-pay-cuts-association-tells-westchester.html | COUNTY EMPLOYES TO FIGHT PAY CUTS; Association Tells Westchester Supervisors It Will Resist Cost-of-Living Slashes | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/zinn-and-burke-annex-amateurpro-tourney-on-pomonok-links-by-a.html | Zinn and Burke Annex Amateur-Pro Tourney on Pomonok Links by a Stroke; GLEN OAKS TEAM TOPS FIELD ON 63 Zinn and Pete Burke Victors as 78 Pairs Play in Long Island P.G.A. Contest 7 SCORES OF 64 POSTED John Farrell Jr., Youngest of Amateurs, Cards 69 With the Veteran Alex Ednie | True | By Lincoln A. Werden | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mrs-rowan-boqne.html | MRS. ROWAN BOQNE | True | Special to T[ NEW YoP..'c 'l'xl | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/sharett-repeats-refugee-aid-plan-israeli-foreign-minister-says.html | SHARETT REPEATS REFUGEE AID PLAN; Israeli Foreign Minister Says Lausanne Delegates Have Been Told to Help Arabs | True | By Gene Currivanspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/french-strikers-to-return.html | French Strikers to Return | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/miss-bauer-in-tie-for-medal-with-80-shares-honors-with-barbara.html | MISS BAUER IN TIE FOR MEDAL WITH 80; Shares Honors With Barbara McIntire in the Western Junior Title Tourney | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/1060-enter-u-s-amateur-turnesa-heads-list-for-title-golf-on-aug-29.html | 1,060 ENTER U. S. AMATEUR; Turnesa Heads List for Title Golf on Aug. 29 to Sept. 3 | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/fall-linen-show-opens-100-outoftown-buyers-among-those-at-first.html | FALL LINEN SHOW OPENS; 100 Out-of-Town Buyers Among Those at First Day's Session | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/new-york-printers-score-down-cincinnati-51-as-title-baseball.html | NEW YORK PRINTERS SCORE; Down Cincinnati, 5-1, as Title Baseball Tourney Opens | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/25th-anniversary-issue.html | 25th Anniversary Issue | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/girl-dies-of-tetanus.html | Girl Dies of Tetanus | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/vileno-mrs-carlin-placed-first-in-westchester-prolady-golf-triumph.html | Vileno, Mrs. Carlin Placed First In Westchester Pro-Lady Golf; Triumph With Net Score of 79-9-70 After Two Teams Tie With 38, 39-77 Gross -- Walsh and Mrs. Mergentine Second | True | By Maureen Orcuttspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/collinshood.html | Collins--Hood | True | Special to Tr NEW YO,': TI. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/james-b-bentley.html | JAMES B. BENTLEY | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/sent-to-bellevue-man-who-shot-doctor-at-peter-cooper-village-is.html | SENT TO BELLEVUE; Man Who Shot Doctor at Peter Cooper Village Is Arraigned | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/pay-in-puerto-rico-hits-potters-here-leaders-of-industry-in-buffalo.html | PAY IN PUERTO RICO HITS POTTERS HERE; Leaders of Industry in Buffalo Invited to Washington to Air Unfair Competition Charge | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mrs-frederick-h-crum.html | MRS, FREDERICK H. CRUM | True | Special to THZ I'iL-W YO T',nr. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/asks-detroit-strike-vote-edison-worker-minority-balks-own-unions.html | ASKS DETROIT STRIKE VOTE; Edison Worker Minority Balks Own Union''s Contract Plan | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/w-ben-wilk-es.html | W. BEN WILK, ES | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/410-skeet-honors-captured-by-camp.html | 410 SKEET HONORS CAPTURED BY CAMP | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/miss-blanchard-engaged-fiancee-of-william-h-isely-soni-of.html | MISS BLANCHARD ENGAGED!; Fiancee of William H. Isely, Soni of Missionary in Turkey | True | Special to 'ru | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/president-plans-arms-concession-to-win-full-fund-formula-to-placate.html | PRESIDENT PLANS ARMS CONCESSION TO WIN FULL FUND; Formula to Placate Opponents Is Being Prepared to Put Bipartisan Tag on Aid MARSHALL URGES SPEED General Tells House Hearing Danger Lies in Delay While Partners Are Weak TRUMAN TO OFFER ARMS CONCESSIONS | True | By William S. Whitespecial To the New York Times. | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/cuba-to-protest-perus-stand.html | Cuba to Protest Peru''s Stand | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/brewery-is-reassured-airport-will-not-interfere-with-newark-plans.html | BREWERY IS RE-ASSURED; Airport Will Not Interfere With Newark Plans, port Body Says | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/british-cycle-exports-rise.html | British Cycle Exports Rise | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/decline-in-steel-output-scheduled-for-week.html | Decline in Steel Output Scheduled for Week | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/howley-asks-to-quit.html | Howley Asks to Quit | True | By Michael Jamesspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/josep-v-ziemba.html | JOSEP V. ZIEMBA | True | Special ,3 TXE NEW Noluo 'Z'ItZs. , | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/greece-winning-truman-reports-guerrilla-strength-is-waning-he-tells.html | GREECE WINNING, TRUMAN REPORTS; Guerrilla Strength Is Waning, He Tells Congress -- Lists Aid to Nationalists and Turks | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/american-viscose-shows-lower-net-earns-347-a-share-for-half-year.html | AMERICAN VISCOSE SHOWS LOWER NET; Earns $3.47 a Share for Half Year, Compared With $7.35 -- Sales Off Sharply | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/car-broadcasts-held-plot-to-beat-bookies.html | CAR BROADCASTS HELD PLOT TO BEAT BOOKIES | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/admiral-h-r-oster-pacific-aide-in-wari.html | ADMIRAL H. R. OSTER, PACIFIC AIDE IN WARi | True | SpecJl 1:o THZ 'w No TLr..S. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/edgewater-rates-protested-by-port-icc-is-asked-to-force-roads-to.html | EDGEWATER RATES PROTESTED BY PORT; ICC Is Asked to Force Roads to Comply With Ruling on Competitive Tariffs | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/plant-to-resume-full-output.html | Plant to Resume Full Output | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mrs-sarah-kinkade-wed-bride-in-hot-springs-of-hobart-m-mcpherson.html | MRS. SARAH KINKADE WED; Bride in Hot Springs of Hobart M. McPherson, Banker | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/german-press-congratulated.html | German Press Congratulated | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/washington-sales-tax-in-effect.html | Washington Sales Tax in Effect | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/becomes-vice-president-director-of-durisol-inc.html | Becomes Vice President, Director of Durisol, Inc. | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/reds-held-strong-in-portugal.html | Reds Held Strong in Portugal | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/u-n-board-adopts-arms-census-plan-commission-for-conventional.html | U. N. BOARD ADOPTS ARMS CENSUS PLAN; Commission for Conventional Armaments Backs French Proposal by 8-3 Vote | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/australian-troops-working-coal-mines.html | AUSTRALIAN TROOPS WORKING COAL MINES | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/j-sippley-aided-nassau-students-princeton-restaurateur-who-cashed.html | J. SIPPLEY, AIDED NASSAU STUDENTS; Princeton Restaurateur Who Cashed Checks but Balked at Rockefeller's is Dead | True | Special to TIlE N:w YOrK TIM.. | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/blind-group-plans-1000000-project-lighthouse-will-put-up-new.html | BLIND GROUP PLANS $1,000,000 PROJECT; Lighthouse Will Put Up New Building, Extending Facilities From 59th to 60th Streets | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/distributors-see-sales-volume-up-1015-rise-in-july-reported-among.html | DISTRIBUTORS SEE SALES VOLUME UP; 10-15% Rise in July Reported Among Industrial Supplies, Metals and Equipment | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/elbert-thomas-to-run-again.html | Elbert Thomas to Run Again | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/blackout-in-capitol-puts-senate-into-an-eclipse.html | Blackout in Capitol Puts Senate Into an Eclipse | True | By the United Press. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/prices-for-cotton-drop-2-to-8-points-trading-within-narrow-range.html | PRICES FOR COTTON DROP 2 TO 8 POINTS; Trading Within Narrow Range Throughout the Day Here -- Rise in Exports Seen | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/to-visit-south-america-pioneers.html | To Visit South America Pioneers | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/u-s-reduces-flax-surplus.html | U. S. Reduces Flax Surplus | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/simian-at-the-sink-queens-pair-own-monkey-that-washes-dishes-they.html | SIMIAN AT THE SINK; Queens Pair Own Monkey That Washes Dishes, They Say | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/futures-in-coffee-continue-advance-contract-s-registers-gains-of-7.html | FUTURES IN COFFEE CONTINUE ADVANCE; Contract 'S' Registers Gains of 7 to 32 Points in Day of Active Exchange Trades | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/3-rescued-from-rocks-firemen-get-a-rope-to-group-plunged-into-the.html | 3 RESCUED FROM ROCKS; Firemen Get -- a Rope to Group Plunged Into the Delaware | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/first-avenue-job-in-u-n-area-begun-2280000-renovation-project-to.html | FIRST AVENUE JOB IN U. N. AREA BEGUN; $2,280,000 Renovation Project, to Take 13 Months, Required Two Years of Planning | True | By Charles G. Bennett | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/egypts-policy-outlined-opposition-charges-new-premier-evades-major.html | EGYPT'S POLICY OUTLINED; Opposition Charges New Premier Evades Major Problems | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/held-in-stabbing-of-four-man-apparently-goes-berserk-after-a-family.html | HELD IN STABBING OF FOUR; Man Apparently Goes Berserk After a Family Quarrel | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/mrs-anna-boettiger-receives-a-divorce.html | MRS. ANNA BOETTIGER RECEIVES A DIVORCE | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/ford-backtowork-move-union-seeks-to-end-a-wildcat-walkout-at.html | FORD BACK-TO-WORK MOVE; Union Seeks to End a Wildcat Walk-Out at Metuchen | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/drought-alarms-france-sharp-cuts-in-electricity-use-seen-unless.html | DROUGHT ALARMS FRANCE; Sharp Cuts in Electricity Use Seen Unless Rain Falls | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/bailey-completes-double-in-cricket-he-is-first-english-amateur.html | BAILEY COMPLETES DOUBLE IN CRICKET; He Is First English Amateur Reaching 100 Wickets and 1,000 Runs Since 1933 | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/sun-ignites-arms-dumps-in-spain.html | Sun Ignites Arms Dumps in Spain | True | | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/browns-vanquish-senators-by-2-to-0-dillinger-gets-three-out-of-four.html | BROWNS VANQUISH SENATORS BY 2 TO 0; Dillinger Gets Three Out of Four as St. Louis Scores Behind Drews' 8-Hitter | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/packard-earnings-off-in-halfyear-christopher-lays-decrease-to.html | PACKARD EARNINGS OFF IN HALF-YEAR; Christopher Lays Decrease to Stoppage in Supplier Plants, Price Cuts DEMAND IS STILL STRONG Production Schedules Geared Up to Meet Requirements -- Working Capital Rises | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/docusen-outpoints-guido-new-orleans-welterweight-wins-tenrounder.html | DOCUSEN OUTPOINTS GUIDO; New Orleans Welterweight Wins Ten-Rounder With Ease | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/paris-sifts-wheat-price-majority-of-cabinet-opposes-giving-farmers.html | PARIS SIFTS WHEAT PRICE; Majority of Cabinet Opposes Giving Farmers Increase | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/court-rules-for-bowles-on-judgeship-appointees.html | Court Rules for Bowles On Judgeship Appointees | True | By the United Press. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/ren-j-e-grattan-jesuit-edugator-pastor-of-st-ignatius-loyola-exdean.html | REN. J. E. GRATTAN, JESUIT EDUGATOR; Pastor of St. Ignatius Loyola, Ex-Dean at Georgetown, Dies --Head of 2 High Schools | True | Special to NV Yo | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/levy-yields-3900000-disputed-upstate-privilege-tax-ends-first-years.html | LEVY YIELDS $3,900,000; Disputed Upstate Privilege Tax Ends First Year's Operation | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/greek-rebel-reported-seized.html | Greek Rebel Reported Seized | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/tomatoes-rushing-season-by-10-days-truckloads-roll-to-canneries-in.html | TOMATOES RUSHING SEASON BY 10 DAYS; Truckloads Roll to Canneries in Camden Area -- Crop Good Despite the Dry Spell | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/samuel-m-raymond.html | SAMUEL M. RAYMOND | True | Special to Nw YO],' TZMr. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/promotion-curb-dropped-u-s-civil-service-ends-rule-for-6-months-in.html | PROMOTION CURB DROPPED; U. S. Civil Service Ends Rule for 6 Months in One Grade | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/service-for-carriers-trucking-group-has-accounting-system-for-small.html | SERVICE FOR CARRIERS; Trucking Group Has Accounting System for Small Companies | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/new-york-y-c-cruise-opens-today-with-new-london-to-newport-race.html | New York Y. C. Cruise Opens Today With New London to Newport Race; Thirty-six Craft Listed to Start in 37 1/2-Mile Sail, Longest Test on Program -- Baruna, Bolero Among Favorites | True | By James Robbinsspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/tappan-stove-steps-up-output.html | Tappan Stove Steps Up Output | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/influx-of-reds-charged-untold-numbers-entering-u-s-mccarran.html | INFLUX OF REDS CHARGED; ' Untold Numbers' Entering U. S., McCarran Committee Hears | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/red-facing-ouster-plans-to-testify-bittelman-will-reverse-usual.html | RED FACING OUSTER PLANS TO TESTIFY; Bittelman Will Reverse Usual Communist Stand at His Next Deportation Hearing | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/soviet-holds-u-s-seeks-bases.html | Soviet Holds U. S. Seeks Bases | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/ruml-sees-no-cause-to-fear-depression.html | RUML SEES NO CAUSE TO FEAR DEPRESSION | True | | | C1B 203089 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/plane-of-250-tons-held-a-possibility-martin-quietly-marking-40th.html | PLANE OF 250 TONS HELD A POSSIBILITY; Martin, Quietly Marking 40th Anniversary of His First Flight, Talks of Future | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/decline-in-willysoverland-net-earnings-to-191573-laid-to-strike.html | Decline in Willys-Overland Net Earnings To $191,573 Laid to Strike, Shift in Plans | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/13628000-more-for-eca-spending-heavy-purchases-of-american-wheat.html | $13,628,000 MORE FOR ECA SPENDING; Heavy Purchases of American Wheat Among Items Approved for Marshall Plan Aid | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/reds-see-all-china-theirs-this-year-shanghai-commander-says.html | REDS SEE ALL CHINA THEIRS THIS YEAR; Shanghai Commander Says 'Military Phase Is About 'to Be Concluded' | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/dance-teachers-meet-in-cuba.html | Dance Teachers Meet in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/flier-jumps-to-safety-leaps-fifteen-feet-as-his-plane-crashes-in.html | FLIER JUMPS TO SAFETY; Leaps Fifteen Feet as His Plane Crashes in Brooklyn | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/canadian-seamen-jailed.html | Canadian Seamen Jailed | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/margaret-v-leonhard.html | MARGARET V. LEONHARD | True | Speda! to N'w Yo. zxs. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/linseed-oil-cuts-seen-britain-buys-in-argentine-below-u-s-canadian.html | LINSEED OIL CUTS SEEN; Britain Buys in Argentine Below U. S., Canadian Support Prices | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/denies-insurance-need-polio-foundation-official-says-it-pays-bills.html | DENIES INSURANCE NEED; Polio Foundation Official Says It Pays Bills, if Necessary | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/joint-chiefs-open-parleys-in-europe-u-s-military-leaders-confer.html | JOINT CHIEFS OPEN PARLEYS IN EUROPE; U. S. Military Leaders Confer With Italian and Luxembourg Delegations in Frankfort ARMS AID IS ESCHEWED Rome's Army and Navy Heads, However, Stress Their Need for Modern Equipment | True | Special to THE NEW YORK TIMES. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/jerseys-halt-montreal-11-runs-in-seventh-and-eighth-settle-issue-11.html | JERSEYS HALT MONTREAL; 11 Runs in Seventh and Eighth Settle Issue, 11-8 | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/representatives-home-robbed.html | Representative's Home Robbed | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/insurance-lending-called-aid-to-all-lincoln-of-metropolitan-tells.html | INSURANCE LENDING CALLED AID TO ALL; Lincoln of Metropolitan Tells House Group Companies Do Not Seek Control INSURANCE LENDING CALLED AID TO ALL | True | By Charles Hurdspecial To the New York Times. | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/wool-jersey-blooms-into-a-fashion-fabric.html | WOOL JERSEY BLOOMS INTO A FASHION FABRIC | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/polymerization-expert-admitted.html | Polymerization Expert Admitted | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/spahn-of-braves-tops-redbirds-81-ed-sauer-drives-3run-homer-against.html | SPAHN OF BRAVES TOPS REDBIRDS, 8-1; Ed Sauer Drives 3-Run Homer Against Cards and Elliott Connects With One On | True | | | C1B 203089 | |
| 1949-08-02 | 1949-08-02 | https://www.nytimes.com/1949/08/02/archives/auto-school-held-up.html | Auto School Held Up | True | | | C1B 203089 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/ford-and-cio-sift-minor-issues.html | Ford and CIO Sift Minor Issues | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/murphy-left-2100-but-justice-owed-1600-of-estate-in-capital.html | MURPHY LEFT $2,100; But Justice Owed $1,600 of Estate in Capital | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE YO TnIES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/argue-for-rail-fare-rise-new-york-central-men-tell-why-division.html | ARGUE FOR RAIL FARE RISE; New York Central Men Tell Why Division Rates Should Go Up | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/kurtz-features-weaver-work.html | Kurtz Features Weaver Work | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/amethyst-hailed-at-hong-kong.html | Amethyst Hailed at Hong Kong | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/named-division-manager-by-office-devices-maker.html | Named Division Manager By Office Devices Maker | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/macklereiselkorn.html | Mackler--Eiselkorn | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/grahampaige-sells-half-share-in-its-farm-equipment-business.html | Graham-Paige Sells Half Share In Its Farm Equipment Business; Mast-Foos Mfg. Co. to Take Over Management, Operate Under the Frazer Name | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/railroads-reduce-rates-on-milk-27-attempt-to-regain-business-lost.html | RAILROADS REDUCE RATES ON MILK 27%; Attempt to Regain Business Lost to Trucks -- Effect on Retail Prices Uncertain | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/work-not-words-asked-in-cleanup-drive-leader-says-pamphlets-only.html | WORK, NOT WORDS, ASKED IN CLEAN-UP; Drive Leader Says Pamphlets Only Add to Litter of East Harlem District | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/rhee-flies-to-meet-chiang-for-pact-talk.html | RHEE FLIES TO MEET CHIANG FOR PACT TALK | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/shanghai-opens-drive-on-mah-jongg-players.html | Shanghai Opens Drive On Mah Jongg Players | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/jimmy-creed-withdrawn-will-not-start-in-nassau-pace-at-westbury.html | JIMMY CREED WITHDRAWN; Will Not Start in Nassau Pace at Westbury Tomorrow | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/son-born-to-john-van-siolensl.html | Son Born to John Van Siolensl | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mrs-untermeyer-paces-golf-field-cards-79-for-157-in-womens-event.html | MRS. UNTERMEYER PACES GOLF FIELD; Cards 79 for 157 in Women's Event -- Mrs. Freeman Next With 165 for 36 Holes | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/dr-mustard-gives-assurance-in-polio-he-issues-statement-calling.html | DR. MUSTARD GIVES ASSURANCE IN POLIO; He Issues Statement Calling August Case Rise in Accord With Past Experience ONLY 8 IN PHILADELPHIA Next Few Days Will Indicate Pattern of Outbreak -- New Cases Yesterday 57 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/newhouser-aided-by-four-homers-halts-yankees-for-tigers-10-to-2.html | Newhouser, Aided by Four Homers, Halts Yankees for Tigers, 10 to 2; Robinson, Wertz, Wakefield, Lipon Connect Before 57,238 at Stadium -- Reynolds Routed, Ending 10-Game Streak | True | By Joseph M. Sheehan | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/anniversary-of-an-idea.html | ANNIVERSARY OF AN IDEA | True | | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/it-was-a-big-day-on-the-lower-east-side.html | IT WAS A BIG DAY ON THE LOWER EAST SIDE | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/cadillac-sets-record-51560-cars-produced-in-first-7-months-this.html | CADILLAC SETS RECORD; 51,560 Cars Produced in First 7 Months This Year | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/fire-empties-beauty-salon.html | Fire Empties Beauty Salon | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/jobless-claims-decline-drops-of-10000-is-reported-for-state-for.html | JOBLESS CLAIMS DECLINE; Drops of 10,000 Is Reported for State for Last Week | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/bridges-says-fees-cut-his-35000-pay-senator-declares-large-part-of.html | BRIDGES SAYS FEES CUT HIS $35,000 PAY; Senator Declares Large Part of Mine Fund Salary Goes to Lawyer He Employs in Post | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mann-to-give-soviet-zone-views.html | Mann to Give Soviet Zone Views | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/-missethel-v-teal-engaged-to-marry-virginia-girl-will-become-the.html | 0 | True | Special to T NzwNo. T,'s. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/3-months-pay-recommended.html | 3 Months' Pay Recommended | True | By Henry R. Leibermanspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/bridge-tolls-set-record.html | Bridge Tolls Set Record | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/state-afl-rejects-4-delegates-as-red-credentials-committee-action.html | STATE AFL REJECTS 4 DELEGATES AS RED; Credentials Committee Action Deprives Left-Wing Unions of Voice in Convention STATE AFL REJECTS 4 DELEGATES AS RED | True | By Stanley Leveyspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/industry-finding-markets-in-south-study-shows-business-moves-to.html | INDUSTRY FINDING MARKETS IN SOUTH; Study Shows Business Moves to That Area Are Not Based on Cheap Labor Factor | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/denies-smuggling-charge.html | Denies Smuggling Charge | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/tokyo-rose-records-are-played-at-trial.html | TOKYO ROSE RECORDS ARE PLAYED AT TRIAL | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/miss-bauer-is-victor-in-junior-title-golf.html | MISS BAUER IS VICTOR IN JUNIOR TITLE GOLF | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/cable-break-halts-elevators.html | Cable Break Halts Elevators | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/business-world.html | Business World | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/nalebuffgrayboff.html | NalebuffGrayboff | True | Special to Tm N'v YO.K Tz7.z. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/dps-sail-from-canal-zone.html | DP's Sail From Canal Zone | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/bonds-of-britain-take-new-plunge-renewed-heavy-selling-brings.html | BONDS OF BRITAIN TAKE NEW PLUNGE; Renewed Heavy Selling Brings Losses Up to a Point and Close Is at Day's Lows | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/an-effective-china-policy-factors-to-recognize-in-charting-a-new.html | An Effective China Policy; Factors to Recognize in Charting a New Course Suggested | True | JOHN K. FAIRBANK. | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/7-packaged-rooms-to-aid-newlyweds-each-is-fully-furnished-and-total.html | 7 'PACKAGED ROOMS' TO AID NEWLYWEDS; Each Is Fully Furnished, and Total Price for Everything Is Given at Altmans | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/british-film-leaders-to-take-salary-cuts.html | BRITISH FILM LEADERS TO TAKE SALARY CUTS | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/stocks-go-beyond-julys-high-mark-but-days-gains-are-selective-and.html | STOCKS GO BEYOND JULY'S HIGH MARK; But Day's Gains Are Selective and Vigor Is Lacking, as Average Rises 0.32 TURNOVER DROPS SHARPLY Trading Widens to Include 964 Issues, With 436 Advances and 239 Declines | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/reginald-l-davis.html | REGINALD L. DAVIS | True | Special to Ts | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/joins-lithomat-board.html | Joins Lithomat Board | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/american-gas-elevates-rose.html | American Gas Elevates Rose | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/accountant-ends-life-in-hotel.html | Accountant Ends Life in Hotel | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/dramatists-guild-gets-3000-award-sidney-howard-memorial-prize.html | DRAMATISTS GUILD GETS $3,000 AWARD; Sidney Howard Memorial Prize Doubled by Playwrights in Unprecedented Move | True | By Sam Zolotow | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/gi-insurance-interest-voted.html | GI Insurance Interest Voted | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/new-jersey-defied-in-housing-dispute-east-orange-indicates-it-will.html | NEW JERSEY DEFIED IN HOUSING DISPUTE; East Orange Indicates It Will Ignore Trenton Threat to Take Over Project There | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/pope-receives-u-s-leaders.html | Pope Receives U. S. Leaders | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/minetti-sees-port-sprucing-up-fast-commissioner-shows-some-of-work.html | MINETTI SEES PORT SPRUCING UP FAST; Commissioner Shows Some of Work Begun in 10-Year Plan Costing $58,000,000 ADDED INCOME FORECAST Beauty, Efficiency to Result, Says official, Pleased With Achievements Thus Far | True | By George Horne | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/west-german-coal-output-up.html | West German Coal Output Up | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/phyllis-s-beckwith-to-be-married-aug-20.html | PHYLLIS S. BECKWITH TO BE MARRIED AUG. 20 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/rev-asbury-krom.html | REV. ASBURY KROM | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/feed-company-to-add-to-line.html | Feed Company to Add to Line | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/foreign-strikes-lauded-in-russia-called-part-of-struggle-waged-over.html | FOREIGN STRIKES LAUDED IN RUSSIA; Called Part of 'Struggle' Waged Over World by Communist-Led Federation of Unions | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/asks-d-of-c-fete-fund.html | Asks D. of C. Fete Fund | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/chosen-bronx-chairman-of-ywca-fund-drive.html | Chosen Bronx Chairman Of Y.W.C.A. Fund Drive | True | | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/greek-rebels-seek-u-n-role.html | Greek Rebels Seek U. N. Role | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/tully-victor-63-62-beats-grant-at-canadian-net-hawley-gains-62-62.html | TULLY VICTOR, 6-3, 6-2; Beats Grant at Canadian Net -- Hawley Gains, 6-2, 6-2 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/fernandez-cancels-his-plea-of-insanity.html | FERNANDEZ CANCELS HIS PLEA OF INSANITY | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mrs-henry-l-dudley.html | MRS. HENRY L, DUDLEY | True | Sp | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/child-to-wesley-h-coles-jr.html | Child to Wesley H. Coles Jr. | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/watch-concern-appoints-division-sales-manager.html | Watch Concern Appoints Division Sales Manager | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/hodges-hits-pace-52-brook-victory-with-a-homer-and-double-he-bats.html | HODGES' HITS PACE 5-2 BROOK VICTORY; With a Homer and Double, He Bats in Three Runs Against Pirates Before 27,697 BARNEY GIVES FIVE BLOWS Wildness in Sixth Costs Him Shut-Out -- Chesnes Quickly Routed in Night Game | True | By Roscoe McGowenspecial To the New York Times | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/part-of-kiel-docks-reprieved.html | Part of Kiel Docks Reprieved | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/wool-called-key-to-uruguay-trade-her-imports-from-u-s-will-depend.html | WOOL CALLED KEY TO URUGUAY TRADE; Her Imports From U. S. Will Depend on Sales Here, Aide at Our Embassy Says | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/lowery-places-drive-eight-inches-from-pin-to-pace-holeinone-golf.html | Lowery Places Drive Eight Inches From Pin to Pace Hole-in-One Golf; Dunwoodie Champion First in Westchester Competition at Leewood -- Surles Next With Shot 1 Foot 3 Inches Away | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/brannan-backs-a-cva-as-agriculture-aid.html | BRANNAN BACKS A CVA AS AGRICULTURE AID | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/federal-financing-worries-institute-billions-more-needed-yearly.html | FEDERAL FINANCING WORRIES INSTITUTE; Billions More Needed Yearly Under a 'Welfare State,' Insurance Group Warns THREAT TO NATION SEEN Added Public Spending Viewed as Making Federal Budget Even More Uncontrollable | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/boy-2-strangled-in-fall-topples-off-chair-and-is-hanged-by-venetian.html | BOY, 2, STRANGLED IN FALL; Topples Off Chair and Is Hanged by Venetian Blind Cord | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/college-elects-president.html | College Elects President | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/dock-men-strike-at-hoboken-piers-stoppage-affecting-4-docks-laid-to.html | DOCK MEN STRIKE AT HOBOKEN PIERS; Stoppage, Affecting 4 Docks, Laid to Unemployment -Veendam Sailing Delayed | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/guida-beats-mckinley-in-dash.html | Guida Beats McKinley in Dash | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/union-wins-dp-loses-job-omaha-local-that-protested-his-hiring-ends.html | UNION WINS, DP LOSES JOB; Omaha Local That Protested His Hiring Ends Strike of a Day | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/modern-art-gives-3-package-shows-sculpture-by-painters-postage.html | MODERN ART GIVES 3 PACKAGE SHOWS; Sculpture by Painters, Postage Stamp Design and Sculpture in Architecture on View | True | By Aline B. Louchheim | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/germanophile-gi-to-be-freed.html | Germanophile GI to Be Freed | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/dr-j-b-de-forest-viinnh-becomes-bride-of-dr-ernest-henry-taves-of.html | DR. J. B. DE FOREST VI)IN,N.H.; Becomes Bride of Dr. Ernest Henry Taves of This City-- Both Are Psychiatrists | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/miss-edith-t-callahan.html | MISS EDITH T. CALLAHAN | True | Special to T',-J:Z NzW Yo | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/maritime-school-bill-gains.html | Maritime School Bill Gains | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/american-allstar-five-victor.html | American All-Star Five Victor | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/fewer-fires.html | FEWER FIRES | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/savoyards-schedule-for-month.html | Savoyards' Schedule for Month | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/advance-in-coffee-features-staples-hides-also-strong-cottonseed-oil.html | ADVANCE IN COFFEE FEATURES STAPLES; Hides Also Strong, Cottonseed Oil Mixed After Reaching New High Ground | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/indian-harbor-sets-pace-takes-first-3-races-for-law-junior-yacht.html | INDIAN HARBOR SETS PACE; Takes First 3 Races for Law Junior Yacht Trophy | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/back-yard-of-statue-of-liberty-getting-500000-beautifying-job.html | Back Yard of Statue of Liberty Getting $500,000 Beautifying Job | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/lost-tibetan-dog-found-in-a-field-runaway-terrier-was-in-the.html | LOST TIBETAN DOG FOUND IN A FIELD; Runaway Terrier Was in the Alfalfa -- He's Worth $5,000 'and That Ain't Hay' | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/miami-student-hangs-self.html | Miami Student Hangs Self | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/murals-a-puzzle-davies-art-to-go-international-house-ending-long.html | MURALS A PUZZLE, DAVIES ART TO GO; International House Ending Long Controversy by New Decorative Scheme | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/using-new-radio-equipment-in-ambulance.html | USING NEW RADIO EQUIPMENT IN AMBULANCE | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/chiefs-reach-london.html | Chiefs Reach London | True | By Benjamin Wellesspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/fatal-crash-laid-to-fire-procedures.html | FATAL CRASH LAID TO FIRE PROCEDURES | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/hospital-births-rise-848-per-cent-of-3699940-are-reported-in-1947.html | HOSPITAL BIRTHS RISE; 84.8 Per Cent of 3,699,940 Are Reported in 1947 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/dons-kimbrough-quits-football.html | Dons' Kimbrough Quits Football | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mcloy-on-way-to-u-s-for-talks-in-capital.html | M'CLOY ON WAY TO U. S. FOR TALKS IN CAPITAL | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/cygnet-home-first-in-south-bay-race-torreys-craft-sets-pace-for.html | CYGNET HOME FIRST IN SOUTH BAY RACE; Torrey's Craft Sets Pace for Star Class -- Ketcham, With Defiance, Is a Victor | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/asia-to-get-15000000-u-n-childrens-fund-also-sets-aside-13000000.html | ASIA TO GET $15,000,000; U. N. Children's Fund Also Sets Aside $13,000,000 for Europe | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/-miss-millicent-gordon.html | [ MISS MILLICENT GORDON | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/paris-sees-no-violation.html | Paris Sees No Violation | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/czechoslovakia-is-viewed-as-anomaly-in-soviet-bloc-characteristics.html | Czechoslovakia Is Viewed As Anomaly in Soviet Bloc; Characteristics That Are Predominant in Other People's Democracies Held Absent | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/attlee-at-work-despite-chill.html | Attlee at Work Despite Chill | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/stephen-w-geralds.html | STEPHEN W. GERALDS | True | Special to Ta]: l' | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/dr-herman-de-grab.html | DR. HERMAN DE GRAB | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/shanghai-lockin-protested-by-u-s-stuart-tells-reds-treatment-of-2.html | SHANGHAI LOCK-IN PROTESTED BY U. S.; Stuart Tells Reds Treatment of 2 Newsmen by Employes 'Is Difficult to Believe' | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/u-s-routs-finland-in-dual-track-meet-dixon-takes-dash-hurdles.html | U. S. ROUTS FINLAND IN DUAL TRACK MEET; Dixon Takes Dash, Hurdles -- Americans Capture 7 of 10 Events at Copenhagen | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/odwyer-petitions-signed-by-193923-republicans-and-liberals-file.html | O'DWYER PETITIONS SIGNED BY 193,923; Republicans and Liberals File 57,092 for Morris and ALP 24,222 for City Ticket | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/t-e-dowlin6-dies-police-inspectori-head-of-the-17th-detective.html | T. E. DOWLIN6 DIES; POLICE INSPECTORi; Head of the 17th Detective District, on Force 37 Years, Won Many Honors for Wore | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/housing-agencies-sell-note-issues-24-local-authorities-award.html | HOUSING AGENCIES SELL NOTE ISSUES; 24 Local Authorities Award $34,573,000 in Short-Term Obligations in Day | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/w-n-stocker.html | W. N. STOCKER | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/fish-assails-mrs-roosevelt.html | Fish Assails Mrs. Roosevelt | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/rudolph-schueller.html | RUDOLPH SCHUELLER | True | Special to TH~ N~v Yo]~ Tz~zs. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/national-asks-fare-cuts-family-plan-would-be-used-on-routes-out-of.html | NATIONAL ASKS FARE CUTS; ' Family Plan' Would Be Used on Routes Out of Country | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/young-advises-roads-on-beating-trucks.html | YOUNG ADVISES ROADS ON BEATING TRUCKS | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/honor-to-mccain-approved.html | Honor to McCain Approved | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mont-blanc-tunnel-approved.html | Mont Blanc Tunnel Approved | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/will-offer-steger-stock.html | Will Offer Steger Stock | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/food-store-trade-doubts-a-slump-state-association-hears-survey.html | FOOD STORE TRADE DOUBTS A SLUMP; State Association Hears Survey Shows Business Holding Up -- John Traeg President FOOD STORE TRADE DOUBTS A SLUMP | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/dock-workers-clash-with-sydney-police.html | DOCK WORKERS CLASH WITH SYDNEY POLICE | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/czechs-quit-film-festival.html | Czechs Quit Film Festival | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/red-sox-top-browns-on-run-in-9th-43.html | RED SOX TOP BROWNS ON RUN IN 9TH, 4-3 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/appointed-vice-president-of-the-national-city-bank.html | Appointed Vice President Of the National City Bank | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/shipload-of-monkeys-snakes-and-birds-proves-anything-but-fun-to.html | Shipload of Monkeys, Snakes and Birds Proves Anything but Fun to Girl Custodian | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/prominent-group-quits-as-u-s-aides-lawyers-and-judges-resign-as.html | PROMINENT GROUP QUITS AS U. S. AIDES; Lawyers and Judges Resign as Civil Service Consultants in Battle Over Examiners | True | Special to THE NEW YORK TIMES | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/exconvict-seized-as-distributor-of-250000-in-bogus-cash-in-east.html | Ex-Convict Seized as Distributor Of $250,000 in Bogus Cash in East; EX-CONVICT SEIZED IN BOGUS BILL RING | True | By Thomas P. Ronan | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/angus-mi-waterbury.html | ANGUS M'I. WATERBURY | True | Spedal to Ta~ ~Txw~oP-~ | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/berlin-city-ordered-to-pay-rail-workers.html | BERLIN CITY ORDERED TO PAY RAIL WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/trade-mark-group-names-waters.html | Trade Mark Group Names Waters | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/indians-15-blows-top-senators-81-cleveland-pounds-gettel-and-harris.html | INDIANS' 15 BLOWS TOP SENATORS, 8-1; Cleveland Pounds Gettel and Harris as Wynn Scatters 9 Hits, Gains 9th Victory | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/rockland-to-open-a-nature-center-audubon-society-to-initiate.html | ROCKLAND TO OPEN A NATURE CENTER; Audubon Society to Initiate Project by Taking Census of Wildlife at Pomona 100 ACRES ARE SET ASIDE Woodland to Be Kept in Natural State Except for Trails, Library and Model Forest | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/goldstein-du-pont-partner.html | Goldstein du Pont Partner | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/miss-lytle-fiancee-of-rev-richard-irwin.html | MISS LYTLE FIANCEE OF REV. RICHARD IRWIN | True | Special to THE lllv YOlk: /[zS. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/lie-backs-u-n-aides-fighting-red-charges.html | LIE BACKS U. N. AIDES FIGHTING RED CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/new-yorker-is-slated-for-high-army-post.html | New Yorker Is Slated For High Army Post | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/heart-home-to-open-aug-16.html | Heart Home to Open Aug. 16 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mrs-a-h-lundberg.html | MRS. A. H. LUNDBERG | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/bears-and-bisons-split-newark-bows-153-after-taking-opening-game-7.html | BEARS AND BISONS SPLIT; Newark Bows, 15-3, After Taking Opening Game, 7 to 6 | True | | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/tobey-scores-rfc-on-b-o-payments-senator-says-now-is-time-for-road.html | TOBEY SCORES RFC ON B. & O. PAYMENTS; Senator Says Now Is Time for Road to Meet Debt -- Debate Stirs Banking Unit AGENCY BACKS UP ROAD Counsel Says Obligations Are Met Promptly, at Hearing on Liberalizing Loans | True | By H. Walton Clokespecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/fairmount-park-art-unit-buys-7-sculpture-works.html | Fairmount Park Art Unit Buys 7 Sculpture Works | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/harmony-stressed-in-profitsharing-education-of-employes-is-key-to.html | HARMONY STRESSED IN PROFIT-SHARING; Education of Employes Is Key to Success, Executives With Long Experience Assert A FEW FEAR RECESSION But Majority Finds That When Workers Know Reasons, They Do Not Grumble | True | By Will Lissner | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/world-health-body-hit-on-point-4-plans.html | WORLD HEALTH BODY HIT ON POINT 4 PLANS | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/halcoti-p-green.html | HALCOTI' P. GREEN | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/agva-to-stage-benefit-sunday.html | AGVA to Stage Benefit Sunday | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/basic-commodities-rise-increase-from-2352-on-july-22-to-2387-on.html | BASIC COMMODITIES RISE; Increase From 235.2 on July 22 to 238.7 on July 29 | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/father-russell-reelected.html | Father Russell Re-Elected | True | Special to THE NEW YORK TIMES | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/utility-executive-assails-u-s-taxes-urges-another-declaration-to.html | UTILITY EXECUTIVE ASSAILS U. S. TAXES; Urges Another 'Declaration' to Stop 'Confiscation' by the 'Welfare State' UTILITY EXECUTIVE ASSAILS U. S. TAXES | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/cardinal-denounced.html | Cardinal Denounced | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/fire-prevention-week-oct-9.html | Fire Prevention Week, Oct. 9 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/urges-retaining-potato-support.html | Urges Retaining Potato Support | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/100000-figure-given.html | 100,000 Figure Given | True | By Gene Currivanspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/senators-put-off-arms-aid-hearings-in-step-for-accord-connally.html | SENATORS PUT OFF ARMS AID HEARINGS IN STEP FOR ACCORD; Connally Delays Start Till Monday to Permit Talks on Possible Revisions in Bill TRUMAN'S POWERS TARGET GOP Declares These Excessive -- Harriman Warns Denying Help Would Endanger U. S. SENATORS PUT OFF ARMS AID HEARINGS | True | By William S. Whitespecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/plant-sale-tax-voided-utah-high-court-sees-an-error-in-levy-on.html | PLANT SALE TAX VOIDED; Utah High Court Sees an Error in Levy on Geneva Deal | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/tito-tells-bulgars-albanians-he-would-help-them-revolt-promises-aid.html | Tito Tells Bulgars, Albanians He Would Help Them Revolt; Promises Aid in Removal of Regimes That Bar Ties With Belgrade TITO ASKS BULGARS, ALBANIANS REVOLT | True | By M. S. Handlerspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/robert-a-fetten.html | ROBERT A. FETTEN | True | Special to | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/saturnia-in-with-1164-engineer-says-greek-king-sure-guerrillas-can.html | SATURNIA IN WITH 1,164; Engineer Says Greek King Sure Guerrillas Can Be Expelled | True | | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/4-tracks-bid-for-trot-goshens-hambletonian-contract-expires-after.html | 4 TRACKS BID FOR TROT; Goshen's Hambletonian Contract Expires After 1950 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/criticize-feinberg-law-communists-charge-it-undermines-democratic.html | CRITICIZE FEINBERG LAW; Communists Charge It Undermines 'Democratic Rights' Here | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/abroad-the-first-beneficiary-of-american-military-aid.html | Abroad; The First Beneficiary of American Military Aid | True | By Anne O'Hare McCormick | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/briton-gets-post-here-gorebooth-is-named-head-of-information-unit.html | BRITON GETS POST HERE; Gore-Booth Is Named Head of Information Unit in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/clark-mgrath-names-filed.html | Clark, M'Grath Names Filed | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/stewart-granger-signs-with-metro-british-star-to-play-opposite.html | STEWART GRANGER SIGNS WITH METRO; British Star to Play Opposite Deborah Kerr for Studio in 'King Solomon's Mines' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/jones-limits-cubs-to-3-singles-as-polo-grounders-triumph-30-giants.html | Jones Limits Cubs to 3 Singles As Polo Grounders Triumph, 3-0; Giants Move Into Third Place in National League Race With Fifth Straight -Leonard Defeated on Mound | True | By James P. Dawsonspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/seeks-tenders-of-stock.html | Seeks Tenders of Stock | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/easy-chance-wins-from-kels-love-920-shot-takes-deal-purse-by-2.html | EASY CHANCE WINS FROM KEL'S LOVE; $9.20 Shot Takes Deal Purse by 2 Lengths at Monmouth -- Rogue, 13-10, Fourth | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/chinese-reds-gaining-in-changsha-region.html | CHINESE REDS GAINING IN CHANGSHA REGION | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/manyunk-victor-over-donor-by-head-in-17525-wilson-stakes-at.html | Manyunk Victor Over Donor by Head in $17,525 Wilson Stakes at Saratoga; GLISSON TRIUMPHS WITH 10-1 CHANCE Manyunk Annexes First Stake With Victory Over Donor -- Wine List Gains Show MOUNT MARCY 4TH AT SPA Less Than a Length Separates 4 Horses -- Guillotine Wins 2-Year-Old Dash Easily | True | By James Roachspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/cardinal-assigns-18-italian-priests-says-more-are-needed-here-to.html | CARDINAL ASSIGNS 18 ITALIAN PRIESTS; Says More Are Needed Here to Serve Worshippers of Their Nationality | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/brokers-loans-down.html | Brokers Loans Down | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/service-unity-bill-is-passed-by-house-vote-3567-but-leaders-show.html | SERVICE UNITY BILL IS PASSED BY HOUSE; Vote 356-7, but Leaders Show Misgivings on Measure -- It Now Goes to President SERVICE UNITY BILL IS PASSED BY HOUSE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/first-art-exhibit-set-in-chinatown-young-cantonese-girls-work-will.html | FIRST ART EXHIBIT SET IN CHINATOWN; Young Cantonese Girl's Work Will Be Shown -- Sight-Seers to View Display | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/compo-to-box-pennino.html | Compo to Box Pennino | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/comment-by-dulles.html | Comment by Dulles | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/cotton-market-slow-list-mixed-close-on-exchange-here-is-off-8.html | COTTON MARKET SLOW, LIST MIXED; Close on Exchange Here Is Off 8 Points to 3 Higher With Distant Months Strongest | True | | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/plan-memorial-in-italy-70-sail-to-lay-cornerstone-of-mount-cassino.html | PLAN MEMORIAL IN ITALY; 70 Sail to Lay Cornerstone of Mount Cassino Project | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/the-essence-of-our-aid.html | THE ESSENCE OF OUR AID | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/15blow-red-attack-conquers-phils-113.html | 15-BLOW RED ATTACK CONQUERS PHILS, 11-3 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/israel-asks-say-on-bunche-report-eban-would-take-part-in-the-u-n.html | ISRAEL ASKS SAY ON BUNCHE REPORT; Eban Would Take Part in the U. N. Council Discussion of the Mediator's Views | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/a-definitely-hopeful-sign.html | A Definitely Hopeful Sign" | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/inventor-wins-suit-from-westchester.html | INVENTOR WINS SUIT FROM WESTCHESTER | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/odwyer-flies-back-from-secret-holiday.html | O'Dwyer Flies Back From Secret Holiday | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/lutheran-leader-to-arrive.html | Lutheran Leader to Arrive | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/british-deny-asking-for-more-uranium.html | BRITISH DENY ASKING FOR MORE URANIUM | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mexicans-in-u-s-polo-gracida-brothers-will-play-in-chicago-and-new.html | MEXICANS IN U. S. POLO; Gracida Brothers Will Play in Chicago and New York | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/jean-benda.html | JEAN BENDA | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/cucelli-in-u-s-tennis-italy-to-be-represented-by-star-player-for.html | CUCELLI IN U. S. TENNIS; Italy to Be Represented by Star Player for First Time | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/indonesian-union-awaits-approval-agreement-on-new-state-will-go-to.html | INDONESIAN UNION AWAITS APPROVAL; Agreement on New State Will Go to Hague Round Table - More Details Disclosed | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/americans-called-plotters-by-czech-cardinal-spellman-allen-dulles.html | AMERICANS CALLED PLOTTERS BY CZECH; Cardinal Spellman, Allen Dulles Held Figures in Organization Fomenting Anti-Red Acts | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mother-9-children-evicted-from-flat.html | MOTHER, 9 CHILDREN EVICTED FROM FLAT | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/daley-to-oppose-small.html | Daley to Oppose Small | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/2-teams-tie-for-lead-in-contract-tourney.html | 2 TEAMS TIE FOR LEAD IN CONTRACT TOURNEY | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/argentine-radio-ban-on-u-s-laid-to-mixup.html | ARGENTINE RADIO BAN ON U. S. LAID TO MIX-UP | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/bus-strike-is-averted-terms-of-the-expired-contract-are-extended-in.html | BUS STRIKE IS AVERTED; Terms of the Expired Contract Are Extended in Yonkers | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/harry-w-smith.html | HARRY W. SMITH | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/savingsloan-rules-protested-by-aba.html | SAVINGS-LOAN RULES PROTESTED BY ABA | True | | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/abuse-of-public-lands-instance-of-gallatin-forest-cited-in-plea-for.html | Abuse of Public Lands; Instance of Gallatin Forest Cited in Plea for Conservation Practice | True | FRANCIS T. NICHOLS. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/plans-of-barb___ara-smith-she-will-be-bride-of-philip-h.html | PLANS OF BARB___ARA SMITH; She Will Be Bride of Philip H. { | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/agreement-denied-in-u-s.html | Agreement Denied in U. S. | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/chilean-riders-depart-fiveman-army-team-on-way-to-horse-show-at.html | CHILEAN RIDERS DEPART; Five-Man Army Team on Way to Horse Show at Garden | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/leaders-to-see-leopold-members-of-two-parties-off-to-confer-with.html | LEADERS TO SEE LEOPOLD; Members of Two Parties Off to Confer With Exiled King | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/central-illinois-buys-in-own-stock-securities-corporations-head.html | CENTRAL ILLINOIS BUYS IN OWN STOCK; Securities Corporation's Head Tells of Purchase of 3,450 Preference Shares | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/selected-as-executive-of-stores-corporations.html | Selected as Executive Of Stores Corporations | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/relief-clients-must-toil-bridgeton-n-j-will-provide-jobs-to-the.html | RELIEF CLIENTS MUST TOIL; Bridgeton, N. J. Will Provide Jobs to the Able-Bodied | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/1000000-warehouse-canada-and-dominion-sugar-co-to-start-work-this.html | $1,000,000 WAREHOUSE; Canada and Dominion Sugar Co. to Start Work This Month | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/wahrhaftig-wins-complete-exoneration-on-army-charge-of-disloyalty.html | Wahrhaftig Wins Complete Exoneration On Army Charge of Disloyalty in Germany | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/miss-sarah-a-b-roe.html | MISS SARAH A. B. ROE | True | SpeCial to ~ N~,v Yo~ | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/dutch-to-build-turkish-harbor.html | Dutch to Build Turkish Harbor | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/fusion-clash-ends-with-agreement-on-uviller-diserio-curran-holds.html | FUSION CLASH ENDS WITH AGREEMENT ON UVILLER, DISERIO; Curran Holds Liberals Wrong in Supporting Wagner but Will Keep Word on Ticket MORRIS RESTORES PEACE Root Asserts He Would Quit to Help Unity, Then Decides to Remain in the Race FUSION CLASH ENDS WITH TICKET INTACT | True | By Warren Moscow | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/new-england-link-to-pipeline-sought-tennessee-gas-asks-authority-to.html | NEW ENGLAND LINK TO PIPELINE SOUGHT; Tennessee Gas Asks Authority to Build Extension From Buffalo to Worcester | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/glamorgan-in-draw-with-new-zealand.html | GLAMORGAN IN DRAW WITH NEW ZEALAND | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/michael-gordon.html | MICHAEL GORDON | True | Special to Tm~ NzwYo~ Tr~q. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/bertelli-hurt-in-scrimmage.html | Bertelli Hurt in Scrimmage | True | | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/leo-p-mcl-shows-way-beats-calumets-foremost-by-two-lengths-at.html | LEO P. MCL SHOWS WAY; Beats Calumet's Foremost by Two Lengths at Chicago | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/france-seeks-equal-voice.html | France Seeks Equal Voice | True | By Harold Callenderspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/extension-decried-on-loans-by-rfc-national-city-banks-monthly.html | EXTENSION DECRIED ON LOANS BY RFC; National City Bank's Monthly Letter Sees Giving Trade Permanent Equity Capital EXTENSION DECRIED ON LOANS BY RFC | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/alaska-bill-approved.html | Alaska Bill Approved | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/hawaiis-senate-kills-seizure-bill-upper-chambers-plan-fails-but.html | HAWAII'S SENATE KILLS SEIZURE BILL; Upper Chamber's Plan Fails but House Advances Set Up for Docking Operations | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/trading-rule-eased-dealings-to-be-allowed-in-any-issue-listed.html | TRADING RULE EASED; Dealings to Be Allowed in Any Issue Listed Elsewhere | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/iran-sentences-22-leftists.html | Iran Sentences 22 Leftists | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/grains-irregular-in-chicago-trading-wheat-corn-oats-mixed-rye-and.html | GRAINS IRREGULAR IN CHICAGO TRADING; Wheat, Corn, Oats Mixed, Rye and Soybeans Lower -- Hedging Sales -- Other Markets | True | Special to THE NEW YORK TIMES | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/william-garrick.html | WILLIAM GARRICK | True | Stmcial to ~ NEW Yo~ Trims. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/massachusetts-mutual-gains.html | Massachusetts Mutual Gains | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/pretoria-seeks-b29s-defense-minister-planning-to-purchase-u-s.html | PRETORIA SEEKS B-29'S; Defense Minister Planning to Purchase U. S. Aircraft | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/struck-couturiers-open-paris-show-unfinished-collections-will-be.html | STRUCK COUTURIERS OPEN PARIS SHOW; Unfinished Collections Will Be Featured as Both Sides Hold Fast in Midinette Walkout | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/anderson-submits-farm-compromise-proposes-supports-for-some-crops.html | ANDERSON SUBMITS FARM COMPROMISE; Proposes Supports for Some Crops, Controls for Others and Brannan Plan Trial | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/john-c-watson.html | JOHN C. WATSON | True | SpeCial to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/christian-o-tussing.html | CHRISTIAN O. TUSSING | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/2-sharks-captured-swimmers-warned.html | 2 SHARKS CAPTURED, SWIMMERS WARNED | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/explains-document-courier-brought.html | Explains Document Courier Brought | True | ALEXANDER TRACHTENBERG. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/talbert-beats-trabert-in-eastern-title-tennis-tourney-topseeded.html | Talbert Beats Trabert in Eastern Title Tennis Tourney; TOP-SEEDED PLAYER TRIUMPHS, 6-4, 6-1 Talbert's Speed Too Much for Trabert in Second Round of Eastern Tennis Event SCHWARTZ DEFEATS VOGT Miami Star Scores, 6-2, 4-6, 10-8 -- Sturgess-Fannin Top Juero-Saul in Doubles | True | By Allison Danzigspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/envoy-franks-sails-for-u-s.html | Envoy Franks Sails for U. S. | True | | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/wightman-team-sails-mrs-menzies-5-others-en-route-here-for-net.html | WIGHTMAN TEAM SAILS; Mrs. Menzies, 5 Others En Route Here for Net Competition | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/panama-names-new-minister.html | Panama Names New Minister | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/soviet-move-defeated.html | Soviet Move Defeated | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/karachi-leader-to-visit-moscow.html | Karachi Leader to Visit Moscow | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/heads-bronx-fusionists.html | Heads Bronx Fusionists | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/iiss-c-j-sclafanis-troth-fiancee-of-dr-t-f-x-lenihan-of-the.html | I]ISS C. J. SCLAFANI'S TROTH; Fiancee of Dr, T. F. X, Lenihan of the University Hospital | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/slim-silhouette-shown-in-london-amies-styles-have-straighter-lines.html | SLIM SILHOUETTE SHOWN IN LONDON; Amie's Styles Have Straighter Lines -- Longer Jackets Are Offered by Mattli | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/producers-split-over-buy-plan-pemberton-among-those-who-oppose.html | PRODUCERS SPLIT OVER 'BUY' PLAN; Pemberton Among Those Who Oppose Billy Rose Idea -Others on Bandwagon | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/redbirds-victors-over-braves-72-munger-triumphs-in-box-while-musial.html | REDBIRDS VICTORS OVER BRAVES, 7-2; Munger Triumphs in Box While Musial Paces Card Attack With Double and Triple | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/yugoslavia-expels-a-russian.html | Yugoslavia Expels a Russian | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/spicola-12-takes-u-s-skeet-laurels-tampa-youth-wins-subjunior-event.html | SPICOLA, 12, TAKES U. S. SKEET LAURELS; Tampa Youth Wins Sub-Junior Event on Score of 97 x 100 -- .28 Gauge to Aitkin | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mangin-gets-74-to-beat-chickory-by-stroke-on-echo-lake-course.html | Mangin Gets 74 to Beat Chickory By Stroke on Echo Lake Course; Aldecress Golfer Captures Gross Prize in One-Day Event -- Ryer, Young and Kulish Tie for Third With Scores of 76 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/magnuson-wins-fight-for-ship-repair-help.html | MAGNUSON WINS FIGHT FOR SHIP REPAIR HELP | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/airmail-and-subsidies.html | AIRMAIL AND SUBSIDIES | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/boy-12-dies-in-5story-fall.html | Boy, 12, Dies in 5-Story Fall | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/carter-fights-varsos-tonight.html | Carter Fights Varsos Tonight | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/heads-chicago-concern.html | Heads Chicago Concern | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/admiral-byrd-plans-an-expedition-of-3500-men-to-antarctic-for-navy.html | Admiral Byrd Plans an Expedition Of 3,500 Men to Antarctic for Navy; Admiral Byrd Plans an Expedition Of 3,500 Men to Antarctic for Navy | True | By Hanson W. Baldwin | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/trade-pact-is-extended-france-and-belgium-drop-plan-for-more.html | TRADE PACT IS EXTENDED; France and Belgium Drop Plan for More Liberal Accord | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/bessemer-limestone.html | Bessemer Limestone | True | | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/belsonmarks.html | Belson--Marks | True | Special to THE NEW YO TL-r. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mrs-henry-b-sanson-has-soni.html | Mrs. Henry B. Sanson Has SonI | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/finds-wife-dead-on-couch-sloan-danenhower-1931-wilkins-aide-says.html | FINDS WIFE DEAD ON COUCH; Sloan Danenhower, 1931 Wilkins Aide, Says She Was in Follies | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/jersey-lists-big-sum-paid-out-to-veterans.html | JERSEY LISTS BIG SUM PAID OUT TO VETERANS | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/stage-aid-fund-reports-391323-in-benefits-spent-for-theatre-folk.html | STAGE AID FUND REPORTS; $391,323 in Benefits Spent for Theatre Folk Since 1932 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/a-hashemite-state-held-abdullah-palestine-aim.html | A Hashemite State Held Abdullah Palestine Aim | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/british-action-similar.html | British Action Similar | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/bids-for-investors-trujillo-says-dominican-republic-is-economically.html | BIDS FOR INVESTORS; Trujillo Says Dominican Republic Is Economically Sound | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/3-soldiers-die-3-hurt-in-crash.html | 3 Soldiers Die, 3 Hurt in Crash | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/excio-leader-convicted-jury-finds-doyle-of-chemical-union-entered-u.html | EX-CIO LEADER CONVICTED; Jury Finds Doyle of Chemical Union Entered U. S. Illegally | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/increase-in-sales-of-manufacturers.html | INCREASE IN SALES OF MANUFACTURERS | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/white-house-saved-from-the-wreckers.html | White House Saved From the Wreckers | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/marriner-s-eccles-divorced.html | Marriner S. Eccles Divorced | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/promoted-by-consolidated-grocers-corp.html | PROMOTED BY CONSOLIDATED GROCERS CORP. | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/house-3540-raises-veteran-benefits-to-cost-112000000-over-trumans.html | HOUSE, 354-0, RAISES VETERAN BENEFITS TO COST $112,000,000; Over Truman's Objections, It Votes Increases With Only First-Year Outlay Given 2,024,000 STAND TO GAIN Dependents of Soldiers of the Spanish and World Wars Also Aided in Program HOUSE, 354-0, RAISES VETERAN BENEFITS | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mrs-george-d-munson.html | MRS. GEORGE D. MUNSON | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/planes-boat-beach-2-youths-on-a-raft.html | PLANES, BOAT BEACH 2 YOUTHS ON A RAFT | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/500-brooklyn-children-wait-hour-in-rain-for-chance-to-use-their-new.html | 500 Brooklyn Children Wait Hour in Rain For Chance to Use Their New Playground | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/demand-may-force-imports-of-lead-forecast-is-made-after-price-of.html | DEMAND MAY FORCE IMPORTS OF LEAD; Forecast Is Made After Price of Metal Advances Quarter of a Cent a Pound | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/jersey-flier-killed-in-hawaii.html | Jersey Flier Killed in Hawaii | True | | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/cosmetics-trade-wont-quit-051-tax-industry-to-keep-on-fighting-for.html | COSMETICS TRADE WON'T QUIT 051 TAX; Industry to Keep on Fighting for End of 20% Retail Levy Despite White House Stand | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/unusual-hues-used-for-table-settings.html | UNUSUAL HUES USED FOR TABLE SETTINGS | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/a-warning-on-state-aid.html | A WARNING ON STATE AID | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/tallow-and-grease-up-12-cent.html | Tallow and Grease Up 1/2 Cent | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/figures-questioned-on-soviet-camps.html | Figures Questioned on Soviet Camps | True | WATSON WASHBURN. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/rev-louis-j-bernhardt.html | R'EV. LOUIS J. BERNHARDT | True | Special to ~z NEW Yom, c TI-~ZS. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/sales-tax-yields-12820802.html | Sales Tax Yields $12,820,802 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/arabs-to-consider-offer-on-refugees-agree-to-discuss-the-israeli.html | ARABS TO CONSIDER OFFER ON REFUGEES; Agree to Discuss the Israeli Plan in Lausanne -- Tel Aviv Sets 100,000 Figure | True | Dispatch of The Times, London. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mss-lulu-c-cves-l-ome-conoslsr-7sj.html | M~ss LULU C. C~VES, ' l ,OME ~CONOSlSr, 7SJ | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/paris-keeps-bread-price-decision-by-government-leaves-wheat-issue.html | PARIS KEEPS BREAD PRICE; Decision by Government Leaves Wheat Issue Unsolved | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/papal-ban-reported-hurting-italian-reds.html | PAPAL BAN REPORTED HURTING ITALIAN REDS | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/files-for-8000000-issue-food-machinery-concern-to-use-funds-to.html | FILES FOR $8,000,000 ISSUE; Food Machinery Concern to Use Funds to Equip Plants | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/ticket-license-revoked-action-taken-in-j-d-davis-jr-case-after-a.html | TICKET LICENSE REVOKED; Action Taken in J. D. Davis Jr. Case After a Hearing | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/reservoir-planned-on-site-of-old-beersheba-city.html | Reservoir Planned on Site Of Old Beersheba City | True | Special to the NEW YORK TIMES | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mrs-israel-a-levitt.html | MRS. ISRAEL A. LEVITT | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/rail-unions-review-disputes.html | Rail Unions Review Disputes | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/johnson-abolishes-the-armys-fleet-orders-transfer-of-320-ships-to.html | JOHNSON ABOLISHES THE ARMY'S 'FLEET'; Orders Transfer of 320 Ships to Navy Command in Line With Forrestal Program | True | By Charles Hurdspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/hoovers-75th-birthday-signalized-by-congress.html | Hoover's 75th Birthday Signalized by Congress | True | By the United Press. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mrs-bartley-married-former-jeannette-edris-is-wed-here-to-donald.html | MRS. BARTLEY MARRIED; Former. Jeannette Edris Is Wed Here to Donald MoDonnell | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/movies-seek-tv-outlets-studios-to-petition-fcc-for-channels-for.html | MOVIES SEEK TV OUTLETS; Studios to Petition FCC for Channels for Theatres | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/freedom-awards-raised-to-84000-144-prizes-set-up-by-group-sponsored.html | FREEDOM AWARDS RAISED TO $84,000; 144 Prizes Set Up by Group Sponsored by E. F. Hutton to Promote American Way | True | | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/single-vote-keeps-schools-aid-alive-but-stormy-committee-session.html | SINGLE VOTE KEEPS SCHOOLS AID ALIVE; But Stormy Committee Session Leaves Federal Program in Doubt, Confusion | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/world-trade-unit-drops-british-plan-refers-commodity-proposal-to.html | WORLD TRADE UNIT DROPS BRITISH PLAN; Refers Commodity Proposal to Another Group -- Delay Seen on Havana Charter | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/services-to-drop-mailorder-trade-agreement-made-after-house-group.html | SERVICES TO DROP MAIL-ORDER TRADE; Agreement Made After House Group Threatens Legislative Action to Stop It | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/nurseanesthetist-to-retire.html | Nurse-Anesthetist to Retire | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mahhasset-crew-leads-syce-series-miss-bancker-pilots-team-to-first.html | MAHHASSET CREW LEADS SYCE SERIES; Miss Bancker Pilots Team to First as Women's Sailing Event Gets Under Way | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/anglohungarian-trade-talk-off.html | Anglo-Hungarian Trade Talk Off | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/matson-weighs-relief-plan.html | Matson Weighs "Relief" Plan | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/u-n-asked-to-help-southwest-africa-rights-league-holds-pretoria.html | U. N. ASKED TO HELP SOUTH-WEST AFRICA; Rights League Holds Pretoria Regime Treats Tribesmen in Brutal Fashion | True | By George Barrettspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/school-lunch-funds-raised-by-5750000.html | SCHOOL LUNCH FUNDS RAISED BY $5,750,000 | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/continental-oil-earns-9530002-second-quarters-net-is-equal-to-197-a.html | CONTINENTAL OIL EARNS $9,530,002; Second Quarter's Net Is Equal to $1.97 a Share, Against $3.13 in Preceding Year | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/resort-business-drops-atlantic-city-finds-vacationists-hunting-most.html | RESORT BUSINESS DROPS; Atlantic City Finds Vacationists Hunting Most for Dollar | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/senate-turns-again-to-foreign-aid-bill-fight-that-caused-shelving.html | SENATE TURNS AGAIN TO FOREIGN AID BILL; Fight That Caused Shelving Faces Renewal -- 7 Billion Agencies Measure Voted FOREIGN AID FIGHT UP IN SENATE ANEW | True | By C. P. Trussellspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/u-s-horse-3-others-tie-at-dublin-show.html | U. S. HORSE, 3 OTHERS TIE AT DUBLIN SHOW | True | Special to THE NEW YORK TIMES | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/elected-as-a-director-of-marine-midland-trust.html | Elected as a Director Of Marine Midland Trust | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/rayburn-is-honored-at-washington-feast.html | RAYBURN IS HONORED AT WASHINGTON FEAST | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/-gods-underground-gets-revised-review.html | ' GOD'S UNDERGROUND' GETS REVISED REVIEW | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/british-sloop-sank-ship-reds-charge-amethyst-sent-rescue-craft-to.html | BRITISH SLOOP SANK SHIP, REDS CHARGE; Amethyst Sent Rescue Craft to Bottom, Chinese Say -- Vessel Enters Blockaded Shanghai | True | By Walter Sullivanspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/general-utilities-earns-17222499-profit-equal-to-228-a-share-years.html | GENERAL UTILITIES EARNS $17,222,499; Profit Equal to $2.28 a Share, -- Year's Income Tops 1948 by Nearly $3,000,000 | True | | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/buick-production-up-46.html | Buick Production Up 46% | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/city-hall-awaits-facelifting-plan-building-may-be-crisscrossed-by.html | CITY HALL AWAITS FACE-LIFTING PLAN; Building May Be Criss-Crossed by Scaffolding Next Year if Time Schedule Is Followed NEW STONE MAY BE USED Project Favored by Zurmuhlen Estimated to Cost $1,000,000 -- Funds From Budget Sought | True | By Charles G. Bennett | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/new-york-printers-win-mcgarry-stars-in-124-victory-over-chicago.html | NEW YORK PRINTERS WIN; McGarry Stars in 12-4 Victory Over Chicago Nine | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/dr-goldstein-to-return.html | Dr. Goldstein to Return | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/joins-the-directorate-of-goodallsanford-inc.html | Joins the Directorate Of Goodall-Sanford, Inc. | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/cripps-improving-steadily.html | Cripps Improving Steadily | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/protests-bring-action-two-fullstop-signs-placed-at-brooklyn.html | PROTESTS BRING ACTION; Two 'Full-Stop' Signs Placed at Brooklyn Intersection | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/premier-of-iraq-arrives-in-london-his-trip-is-linked-to-review-of.html | PREMIER OF IRAQ ARRIVES IN LONDON; His Trip Is Linked to Review of British Mid-East Policy -Abdullah Due Shortly | True | By Clifton Danielspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/study-mining-aid-5-senators-to-work-out-plan-to-prevent-closing-of.html | STUDY MINING AID; 5 Senators to Work Out Plan to Prevent Closing of Pits | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/receives-italian-award.html | Receives Italian Award | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/decline-reported-in-building-ships-luckenbach-includes-repairing-in.html | DECLINE REPORTED IN BUILDING SHIPS; Luckenbach Includes Repairing in Falling Off of Work in the Yards of Country | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/athletics-triumph-over-white-sox-52.html | ATHLETICS TRIUMPH OVER WHITE SOX, 5-2 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/new-england-output-is-seen-on-upgrade.html | NEW ENGLAND OUTPUT IS SEEN ON UPGRADE | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/klan-leader-sent-back-to-jail.html | KLAN LEADER SENT BACK TO JAIL | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/books-authors.html | Books -- Authors | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/sets-canadian-boating-mark.html | Sets Canadian Boating Mark | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/radio-video.html | Radio, Video | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/tenants-accuse-n-y-u-charge-misleading-statements-as-wreckers-start.html | TENANTS ACCUSE N. Y. U.; Charge 'Misleading' Statements as Wreckers Start Work | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/woods-testifies-on-hunt-dealings-says-race-tracks-got-permits.html | WOODS TESTIFIES ON HUNT DEALINGS; Says Race Tracks Got Permits Because Controls Were a 'Farce,' Not by Influence | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/sarah-churchill-heroine-calms-connecticut-audience-as-smoke-stirs.html | SARAH CHURCHILL HEROINE; Calms Connecticut Audience as Smoke Stirs Cry of 'Fire' | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/three-aircargo-lines-get-u-swide-runs-in-federal-order-for-national.html | Three Air-Cargo Lines Get U. S.-Wide Runs in Federal Order for National 'Pattern' | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/coed-styles-mix-america-and-paris-casualness-and-high-fashion.html | CO-ED STYLES MIX AMERICA AND PARIS; Casualness and High Fashion Teamed in Russeks Show of Back-to-College Clothes | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/jimmilton-noted-as-pimlico-starter-veteran-official-gaye-word-go-to.html | JIM-MILTON, NOTED AS PIMLICO STARTER; Veteran Official Gaye Word 'Go' to 27 Preakness Fields --Began at Havre de Grace | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/news-of-food-new-frozen-barbecued-chickens-offered-as-particularly.html | News of Food; New Frozen Barbecued Chickens Offered as Particularly Appropriate for Picnics | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/luggageleather-show-monday.html | Luggage-Leather Show Monday | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/dr-john-h-hood.html | DR. JOHN H. HOOD | True | SpeCial to Ta | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/u-s-steel-pension-attacked-by-union-insurance-expert-terms-plan-a-s.html | U. S. STEEL PENSION ATTACKED BY UNION; Insurance Expert Terms Plan a 'Shadowy' Device Raising Number of Idle Aged | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/baruna-takes-new-londonnewport-yacht-race-taylor-yawl-wins-from-the.html | Baruna Takes New London-Newport Yacht Race; TAYLOR YAWL WINS FROM THE BOLERO Baruna Defeats Brown's New Yacht by Corrected 4:45 in 37 1/2-Mile Thrash NEREUS THIRD AT NEWPORT Manxman, Largest Entry, Is Sixth in Opening Run of New York Y. C. Cruise | True | By James Robbinsspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/lusty-song-first-in-westbury-trot-choice-scores-over-volo-a-c-in.html | LUSTY SONG FIRST IN WESTBURY TROT; Choice Scores Over Volo A. C. in Rich 2-Year-Old Event, Going Mile in 2:06 3/5 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/u-s-will-maintain-forces-in-europe-adding-jet-planes-joint-chiefs.html | U. S. WILL MAINTAIN FORCES IN EUROPE, ADDING JET PLANES; Joint Chiefs of Staff Promise to Keep Top Combat Level -- See Parade of Might REACH BRITAIN ON TOUR Plan to Integrate Staffs From Western European Union and the Atlantic Pact U. S. to Maintain Armed Strength In Europe, Adding Jet Fighters | True | By Jack Raymondspecial To the New York Times. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/u-s-ambassador-stuart-flying-home-from-china.html | U. S. Ambassador Stuart Flying Home From China | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/dying-pilot-scrawls-polio-reactions-to-help-find-cure-for-this.html | Dying Pilot Scrawls Polio Reactions To Help 'Find Cure for This Thing' | True | By the United Press. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/vacuum-sales-at-record-dealings-in-household-cleaners-already-top.html | VACUUM SALES AT RECORD; Dealings in Household Cleaners Already Top Prewar High | True | | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/witness-defines-dual-red-formula-it-could-justify-a-revolution.html | WITNESS DEFINES DUAL RED FORMULA; It Could Justify a Revolution Either Peaceful or Violent in Its Execution QUOTES SPEECHES OF HALL Judge Sets Up More Curbs on Defense Counsel in New Move to Speed Trial | True | By Russell Porter | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mrs-william-copelan.html | MRS. WILLIAM COPELAN | True | Special to ~ NL'~v Yolk: 'I'L',~ES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/bronx-child-killed-by-auto.html | Bronx Child Killed by Auto | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/rail-earnings-down-sharply-in-6-months.html | RAIL EARNINGS DOWN SHARPLY IN 6 MONTHS | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/personal-notes.html | Personal -Notes | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/named-full-professor-at-nyubellevue-center.html | Named Full Professor At N.Y.U.-Bellevue Center | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/bowling-post-to-simpson.html | Bowling Post to Simpson | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/joel-j-pincus.html | JOEL J. PINCUS | True | pechLl to | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/senate-confirms-hutchinson.html | Senate Confirms Hutchinson | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/paperboard-production-drop-of-9-per-cent-is-reported-for-week-ended.html | PAPERBOARD PRODUCTION; Drop of 9 Per Cent Is Reported for Week Ended July 30 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/justo-l-a-rodriguez.html | JUSTO L. A. RODRIGUEZ | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/text-of-harriman-statement-asking-u-s-military-aid-to-europe.html | Text of Harriman Statement Asking U. S. Military Aid to Europe | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/or-salon-websr-64-txrscian-sinc-19o91.html | OR. SALON. WEBSR, 64~ t'xrS~CIAN SINC~ 19o91 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/mcarran-vs-the-u-n.html | M'CARRAN VS. THE U. N. | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/u-s-rejects-note-by-russia-on-italy-washington-formally-counters.html | U. S. REJECTS NOTE BY RUSSIA ON ITALY; Washington Formally Counters Protest on Atlantic Pact Adherence by Rome | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/greek-workers-put-off-strike.html | Greek Workers Put Off Strike | True | Special to THE NEW YORK TIMES. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/best-potatoes-to-users-consumers-not-the-government-get-top-grades.html | BEST POTATOES TO USERS; Consumers, Not the Government Get Top Grades, Unlike 1948 | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/50-rise-in-sale-of-video-sets-seen-sarnoffs-forecast-is-based-on.html | 50% RISE IN SALE OF VIDEO SETS SEEN; Sarnoff's Forecast Is Based on Entrance of Makers Into Low-Priced Field MASS OUTPUT THE REASON Cut in Cost of New Models Announced at Display of RCA's 1950 Designs | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/medical-aid-bill-gains-senate-unit-votes-grant-funds-to-expand.html | MEDICAL AID BILL GAINS; Senate Unit Votes Grant Funds to Expand Doctor Training | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/oscar-arman-schraft.html | OSCAR ARMAN SCHRAFT | True | Special to T~x Nrw~o2x ~zs. | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/lead-ore-price-raised-360.html | Lead Ore Price Raised $3.60 | True | | | C1B 203366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/to-seized-in-gang-fight-7-youths-over-16-years-old-to-be-arraigned.html | TO SEIZED IN GANG FIGHT; 7 Youths Over 16 Years Old to Be Arraigned in Bronx | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/industry-opposes-textile-labeling-spokesmen-for-manufacturers-trade.html | INDUSTRY OPPOSES TEXTILE LABELING; Spokesmen for Manufacturers' Trade Groups Give Views to Senate Committee | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/bulwinkle-to-retire.html | Bulwinkle to Retire | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/dr-eugene-s-taft.html | DR. EUGENE S. TAFT | True | Special to | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/wheeling-sells-bonds-railroad-issue-for-6870000-goes-to-halsey.html | WHEELING SELLS BONDS; Railroad Issue for $6,870,000 Goes to Halsey, Stuart Group | True | | | C1B 203366 | |
| 1949-08-03 | 1949-08-03 | https://www.nytimes.com/1949/08/03/archives/royals-defeat-jerseys-rout-bamberger-in-second-and-go-on-to-easy.html | ROYALS DEFEAT JERSEYS; Rout Bamberger in Second and Go On to Easy 13-3 Victory | True | | | C1B 203366 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/duthuille-knocks-out-greco.html | Duthuille Knocks Out Greco | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/military-aid-and-russia-plan-would-recruit-europe-manpower-but.html | Military Aid and Russia; Plan Would Recruit Europe Manpower but Early War Is Not Seen Indicated | True | By Hanson W. Baldwin | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/jersey-ace-golf-led-by-caparosa-his-best-effort-lands-2-feet-from.html | JERSEY ACE GOLF LED BY CAPAROSA; His Best Effort Lands 2 Feet From Pin -- Barbarise Next, Ten Inches Behind | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/two-russians-arrive-for-lendlease-talk.html | TWO RUSSIANS ARRIVE FOR LEND-LEASE TALK | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/indians-set-up-ship-office.html | Indians Set Up Ship Office | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/new-wood-polish-ready.html | New Wood Polish Ready | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/nassau-valuations-rise-school-tax-base-goes-up-8-to-peak-of.html | NASSAU VALUATIONS RISE; School Tax Base Goes Up 8% to Peak of $1,258,189,474 | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/jersey-pier-tieup-gets-union-backing.html | JERSEY PIER TIE-UP GETS UNION BACKING | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/plan-651-suites-for-schwab-site-builders-also-will-provide-200car.html | PLAN 651 SUITES FOR SCHWAB SITE; Builders Also Will Provide 200-Car Garage on 'Drive' -Other Projects | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/music-consultant-named-by-brandeis-university.html | Music Consultant Named by Brandeis University | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/u-s-butter-stocks-soar-rise-of-onethird-is-reported-this-week-on.html | U. S. BUTTER STOCKS SOAR; Rise of One-Third Is Reported This Week on Support Buying | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/william-h-merritt.html | WILLIAM H. MERRITT | True | Special :o TI'Ngw YOP..K T,tgS. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/bonds-and-shares-on-london-market-decline-continues-in-british.html | BONDS AND SHARES ON LONDON MARKET; Decline Continues in British Government Issues as Outlook Causes Uneasiness | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/jeffe-to-head-appeal-his-leadership-of-1949-drive-of-red-cross-here.html | JEFFE TO HEAD APPEAL; His Leadership of 1949 Drive of Red Cross Here Praised | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/nereus-shows-way-in-37mile-thrash-bolero-2d-at-vineyard-haven-as.html | NEREUS SHOWS WAY IN 37-MILE THRASH; Bolero 2d at Vineyard Haven as Calm Forces Some Craft to Finish Under Power | True | By James Robbinsspecial To the New York Times | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/power-sale-rules-set-secretary-j-a-krug-announces-missouri-basin.html | POWER SALE RULES SET; Secretary J. A. Krug Announces Missouri Basin Regulations | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/dairy-glossary-issued-volume-describes-terms-used-in-spanish-and.html | DAIRY GLOSSARY ISSUED; Volume Describes Terms Used in Spanish and English | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/tucker-corp-need-put-at-71206283-commercial-output-would-take-17.html | TUCKER CORP. NEED PUT AT $71,206,283; Commercial Output Would Take 17 Months, Require Design Changes, Engineers Say | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/dewey-speeds-public-works-as-jobless-in-state-increase-acts-as.html | Dewey Speeds Public Works As Jobless in State Increase; Acts as Committee Reports Unemployment Serious 'but Not Alarming' at Present -- Projects Focused on Idle Areas DEWEY TO SPEED UP PUBLIC WORKS PLAN | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/lustron-to-seek-more-rfc-money-strandlund-in-capital-claims.html | LUSTRON TO SEEK MORE RFC MONEY; Strandlund in Capital Claims Investigation May Imperil 'Pre-Fab' House Venture | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/gibraltar-will-get-a-new-constitution.html | GIBRALTAR WILL GET A NEW CONSTITUTION | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/louis-w-greeman.html | LOUIS W. GREEMAN | True | Specl to Tz Nzw YoP- Trr.s. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/lack-of-support-weakens-stocks-close-is-irregularly-lower-with.html | LACK OF SUPPORT WEAKENS STOCKS; Close Is Irregularly Lower With Price Average Dipping 0.19 Point on the Day UTILITIES HEAVILY TRADED The Low-Price Issues Account for Large Share of Volume -- 975 Items Handled | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/syria-bans-french-newspaper.html | Syria Bans French Newspaper | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/the-screen-in-review-hal-wallis-production-rope-of-sand-at.html | THE SCREEN IN REVIEW; Hal Wallis Production, 'Rope of Sand,' at Paramount Is a Sizzling Action Picture T. M. P. | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/ruling-on-costs-of-trial-st-lawrence-corporation-gets-court-order.html | RULING ON COSTS OF TRIAL; St. Lawrence Corporation Gets Court Order for Guarantee | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/troth-mno-known-or-e-l_ln-e_______azsac.html | tRotH Mno KNOWN or E L_LN .E_______azsac | True | Specie.1 to T NzwYoaK TL-zs. J | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/phils-blanked-20-by-raffensberger-reds-southpaw-hurls-2hit-game-for.html | PHILS BLANKED, 2-0. BY RAFFENSBERGER; Reds' Southpaw Hurls 2-Hit Game for 11th Triumph -Litwhiler Connects | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/knowledge-220-theses-of-it-burns-too-brightly.html | Knowledge, 220 Theses Of It, Burns Too Brightly | True | By the United Press. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/holds-steamer-used-as-shield.html | Holds Steamer Used as Shield | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/trusts-breakup-in-japan-complete-deconcentration-bodys-final-report.html | TRUSTS BREAK-UP IN JAPAN COMPLETE; Deconcentration Body's Final Report Says 11 Big Concerns of 325 Have Been Broken | True | By Lindesay Parrotspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/u-s-lifts-area-rent-control.html | U. S. Lifts Area Rent Control | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/minnesota-forms-public-fund-board-committee-to-control-state-trust.html | MINNESOTA FORMS PUBLIC FUND BOARD; Committee to Control State Trust Account, Involved in Arkansas Bond Purchase | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/cornelia-wilsons-plansi-she-will.html | CORNELIA WILSON'S PLANSI; She Will | True | Bded' to W. H.I | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/austria-confident-of-checking-reds-figl-does-not-expect-putsch-but.html | AUSTRIA CONFIDENT OF CHECKING REDS; Figl Does Not Expect Putsch but Is Convinced Vienna Could Nip Any Coup | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/broken-word-law-to-steel-workers-stephens-says-they-agreed-to.html | BROKEN WORD LAW TO STEEL WORKERS; Stephens Says They Agreed to Shelve Pension Talks, Now Union Denies It | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/citrus-men-to-visit-europe.html | Citrus Men to Visit Europe | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/utility-loan-authorized-sec-allows-washington-water-power-to-borrow.html | UTILITY LOAN AUTHORIZED; SEC Allows Washington Water Power to Borrow $4,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/an-unsolved-street-problem.html | AN UNSOLVED STREET PROBLEM | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/samuel-w-taylor-i-once-hrald____writi.html | SAMUEL W. tAYLOR, I ONCE HRALD____WRITI | True | Special to T1 NW N0 'M:. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/alfred-l-belier.html | ALFRED L. BELIER | True | Special to YORK TIMF. S. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/swedish-laborite-is-being-held-here-detention-is-without-reason.html | SWEDISH LABORITE IS BEING HELD HERE; Detention Is Without Reason, Embassy Says -- Note Sent to Immigration Officials | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/tells-of-fruitless-parleys.html | Tells of Fruitless Parleys | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/mrs-untermeyer-wins-on-links-with-242-despite-lastround-85-century.html | Mrs. Untermeyer Wins on Links With 242 Despite Last-Round 85; Century Player Defeats Mrs. Cudone by 5 Strokes in Jersey Event -- Charlotte de Cozen Shoots Low Net of 227 | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/rma-forms-statistics-group.html | RMA Forms Statistics Group | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/pay-rises-urged-at-civil-service-hearing-twu-aide-calls-job-study-a.html | Pay Rises Urged at Civil Service Hearing; TWU Aide Calls Job Study a 'Stall' | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/antitrust-power-urged-for-courts-witness-before-house-group-says.html | ANTI-TRUST POWER URGED FOR COURTS; Witness Before House Group Says 'Interpretation' of Laws Is Needed | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/john-n-highland-sr.html | J.OHN N, HIGHLAND SR, | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/jewelers-convention-exotic-exhibits-will-be-seen-at-sessions.html | JEWELERS' CONVENTION; Exotic Exhibits Will Be Seen at Sessions Starting Aug. 15 | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/night-racing-bill-signed-but-none-is-likely-in-illinois-before-1950.html | NIGHT RACING BILL SIGNED; But None Is Likely in Illinois Before 1950, if Then | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/employes-share-profits.html | Employes Share Profits | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/2-segal-lock-groups-fight-to-get-control.html | 2 SEGAL LOCK GROUPS FIGHT TO GET CONTROL | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/to-begin-columbia-ministry.html | To Begin Columbia Ministry | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/colombians-beggars-picket-film.html | Colombians Beggars Picket Film | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/new-argentine-group-capital-and-labor-meet-in-economic-commission.html | NEW ARGENTINE GROUP; Capital and Labor Meet in Economic Commission | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/cotton-curb-bill-passed-by-house-measure-providing-way-to-cut.html | COTTON CURB BILL PASSED BY HOUSE; Measure Providing Way to Cut Acreage to Bar Price Breaks Goes to Conference COTTON CURB BILL PASSED BY HOUSE | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/taxexempt-rule-on-furs-may-end-government-expected-to-alter.html | TAX-EXEMPT RULE ON FURS MAY END; Government Expected to Alter Decision Covering Sales of Certain Garments | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/wagner-deadline-set-for-tammany-its-chiefs-meet-today-at-4-but.html | WAGNER DEADLINE SET FOR TAMMANY; Its Chiefs Meet Today at 4, but Liberals Demand Action on Borough Presidency by 3 | True | By Warren Moscow | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/l-i-sets-photo-deadline-commuters-have-until-aug-19-to-have.html | L. I. SETS PHOTO DEADLINE; Commuters Have Until Aug. 19 to Have Pictures Taken | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/tie-replay-for-charity-dodgers-likely-to-set-july-25-card-deadlock.html | TIE REPLAY FOR CHARITY; Dodgers Likely to Set July 25 Card Deadlock for Aug, 23 | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/seven-more-hanged-in-drive-on-voodoo.html | SEVEN MORE HANGED IN DRIVE ON VOODOO | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/frau-raeder-flees-eastern-germany-admirals-wife-held-captive-four.html | FRAU RAEDER FLEES EASTERN GERMANY; Admiral's Wife Held Captive Four Years by Russians -No Reason Advanced | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/5acre-tract-in-rye-is-conveyed-by-town.html | 5-ACRE TRACT IN RYE IS CONVEYED BY TOWN | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/dutch-ratify-the-pact-7-original-partners-now-have-approved.html | DUTCH RATIFY THE PACT; 7 Original Partners Now Have Approved Atlantic Treaty | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/plants-get-award-american-optical-co-factories-honored-for-safety.html | PLANTS GET AWARD; American Optical Co. Factories Honored for Safety Record | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/mixed-teamoffour-winners.html | Mixed Team-of-Four Winners | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/indian-harbor-triumphs-takes-law-junior-yacht-cup-as-haws-sails.html | INDIAN HARBOR TRIUMPHS; Takes Law Junior Yacht Cup as Haws Sails Second | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/dutch-envoy-at-state-department.html | Dutch Envoy at State Department | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/southern-company-seeks-listing.html | Southern Company Seeks Listing | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/named-eastern-manager-of-lincolnmercury-sales.html | Named Eastern Manager Of Lincoln-Mercury Sales | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/brooklyn-project-begun-cashmore-breaks-ground-for-gerritsen-beach.html | BROOKLYN PROJECT BEGUN; Cashmore Breaks Ground for Gerritsen Beach Improvement | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/51000-embezzler-gets-a-year-in-jail.html | $51,000 EMBEZZLER GETS A YEAR IN JAIL | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/sports-of-the-times-the-500-barometer.html | Sports of the Times; The .500 Barometer | True | By John Drebinger | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/russians-reject-berlin-rail-plea-tell-west-that-agreement-on-paying.html | RUSSIANS REJECT BERLIN RAIL PLEA; Tell West That Agreement on Paying Workers Does Not Apply to Soviet Sector | True | By Michael Jamesspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/air-force-shifts-units.html | Air Force Shifts Units | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/four-gunmen-rob-the-aga-khan-of-450000-jewels-near-cannes-victims.html | Four Gunmen Rob the Aga Khan Of $450,000 Jewels Near Cannes; VICTIMS IN HOLD-UP NEAR CANNES AGA KHAN ROBBED OF $450,000 GEMS | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/youthful-drivers-costly-to-insure-those-below-25-years-old-add.html | YOUTHFUL DRIVERS COSTLY TO INSURE; Those Below 25 Years Old Add $125,000,000 to Premiums, Says Insurance Head | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/harwood-flooring-shipments-total-3574390000-board-feet-in-6-months.html | HARWOOD FLOORING; Shipments Total 357,439,0000 Board Feet in 6 Months | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/grains-at-chicago-in-a-sharp-break-late-trading-finds-corn-and.html | GRAINS AT CHICAGO IN A SHARP BREAK; Late Trading Finds Corn and Wheat Off 3 Cents -- Oats Prove Only Exception | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/jones-beach-gay-on-20th-birthday-dewey-and-moses-ready-to-cut.html | JONES BEACH GAY ON 20TH BIRTHDAY; Dewey and Moses Ready to Cut Traditional Cake at Noted Shore Resort Today TRIALS OF PAST RECALLED Commissioner' Once Borrowed $20,000 From Mother to Help Finance Project | True | By Murray Schumachspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/joseph-j-stehling.html | JOSEPH "J. STEHLING | True | Special to Tm Nv Yo TllviZS. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/rippey-home-first-in-monmouth-dash-wins-by-a-head-from-cacique-in.html | RIPPEY HOME FIRST IN MONMOUTH DASH; Wins by a Head From Cacique in Oceanport Handicap - Mangohick Is Third | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/win-high-posts-bonwit-teller-chicago.html | WIN HIGH POSTS BONWIT TELLER, CHICAGO | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/zoo-donkey-riding-pet-19-years-gets-permanent-niche-in-museum.html | Zoo Donkey, Riding Pet 19 Years, Gets Permanent Niche in Museum | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/davidsonlee.html | DavidsonLee | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/boy-7-swallows-23-sleeping-pills-to-nap-wakes-up-in-hospital-36.html | Boy, 7, Swallows 23 Sleeping Pills to Nap; Wakes Up in Hospital 36 Hours Later | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/australian-racer-sold-coast-stud-acquires-russia-129000-stakes.html | AUSTRALIAN RACER SOLD; Coast Stud Acquires Russia, $129,000 Stakes Winner | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/war-seen-growing-on-faiths-abroad-but-returning-clergymen-are.html | WAR SEEN GROWING ON FAITHS ABROAD; But Returning Clergymen Are Confident Protestants Will Survive Czech Curbs | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/scarsdale-girl-drowns-susan-mayers-disappears-while-swimming-in.html | SCARSDALE GIRL DROWNS; Susan Mayers Disappears While Swimming in Maine Lake | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/5-jurors-chosen-in-wiretap-trial-counsel-for-broady-and-jones.html | 5 JURORS CHOSEN IN WIRETAP TRIAL; Counsel for Broady and Jones Premptorily Challenge Four of Blue Ribbon Panel | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/hospital-wage-rise.html | Hospital Wage Rise | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/n-y-telephone-nets-less-in-year-sharp-rise-in-operating-revenues.html | N. Y. TELEPHONE NETS LESS IN YEAR; Sharp Rise in Operating Revenues Fails to Prevent Decline in Earnings | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/wheat-subsidies-dip.html | Wheat Subsidies Dip | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/mrs-brodie-golf-victor-wins-on-match-of-cards-after-finishing-even.html | MRS. BRODIE GOLF VICTOR; Wins on Match of Cards After Finishing Even Against Par | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/housing-work-leads-construction-upturn.html | Housing Work Leads Construction Upturn | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/emil-steinmann.html | EMIL STEINMANN | True | Special to lw Yo. zs. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/miss-diana-spar-to-be-bride.html | Miss Diana Spar to Be Bride | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/south-koreans-report-border-battle-renewed.html | South Koreans Report Border Battle Renewed | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/mariolq-l-harris-engaged-to-we-former-member-of-wacs-is-the-fiancee.html | MARIOlq L. HARRIS ENGAGED TO WE]); Former Member of Wacs Is the Fiancee of J. George Bilek, Industrial Engineer | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/housing-in-queens-figures-in-resale-four-buildings-in-auburndale.html | HOUSING IN QUEENS FIGURES IN RESALE; Four Buildings in Auburndale Contain 88 Suites -- Judge Buys Cedarhurst Home | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/di-iorio-wins-skeet-title-utica-youth-18-takes-champion-of-champion.html | DI IORIO WINS SKEET TITLE; Utica Youth, 18, Takes Champion of Champions Event | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/greek-rebel-brigade-reported-ambushed.html | GREEK REBEL BRIGADE REPORTED AMBUSHED | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/coffee-futures-turn-weak-here-first-major-drop-since-early-july-is.html | COFFEE FUTURES TURN WEAK HERE; First Major Drop Since Early July Is Reported -- Sugar Stronger -- Hides Up | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/kress-plans-new-store-will-raze-houston-structure-for-2000000.html | KRESS PLANS NEW STORE; Will Raze Houston Structure for $2,000,000 Building | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/union-accepts-cut-in-pay-men-to-average-308-a-day-less-at.html | UNION ACCEPTS CUT IN PAY; Men to Average $3.08 a Day Less at Eagle-Picher Mines | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/jersey-city-pilot-fined-becker-assessed-50-for-using-first-baseman.html | JERSEY CITY PILOT FINED; Becker Assessed $50 for Using First Baseman as Pitcher | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/bradley-expected-to-be-first-head-of-chiefs-of-staff-armys-leader.html | BRADLEY EXPECTED TO BE FIRST HEAD OF CHIEFS OF STAFF; Army's Leader Will Be Choice After Unification Bill Is Signed, Capital Believes JOHNSON TO GET POWERS Will Have Wide Authority Over Services -- He Names Faricy Advisory Group's Chairman Bradley Is Expected to Be Named Chairman of Joint Chiefs of Staff | True | By Charles Hurdspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/bombers-rally-for-3-runs-in-8th-to-down-detroit-at-stadium-75-mapes.html | Bombers Rally for 3 Runs in 8th To Down Detroit at Stadium, 7-5; Mapes' Blow Caps Winning Drive for Yanks -- Page Checks Tigers in Relief Role -Berra and Henrich Connect | True | By Joseph M. Sheehan | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/20000000-of-bonds-authorized.html | $20,000,000 of Bonds Authorized | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/sturgess-cochell-and-talbert-among-victors-in-grass-court-tennis.html | Sturgess, Cochell and Talbert Among Victors in Grass Court Tennis; SOUTH AFRICAN ACE TOPS MATCH, 6-3, 6-3 Sturgess Displays an Excellent Passing Shot in Advancing in Eastern Title Tennis COCHELL DEFEATS SAVITT Talbert Triumphs Over Tuero and Ampon Upsets Seixas -Mrs. Todd, Miss Fry Win | True | By Allison Danzigspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/2-bills-seek-curbs-on-5-per-centers-would-require-their-names-and.html | 2 BILLS SEEK CURBS ON '5 PER CENTERS'; Would Require Their Names and Fees Be Listed -- House Group Asks Gray to Testify | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/sewer-authority-places-its-bonds-bergen-county-agency-awards.html | SEWER AUTHORITY PLACES ITS BONDS; Bergen County Agency Awards $11,800,000 Issue to Shields Group at 2.69% Cost SEWER AUTHORITY PLACES ITS BONDS | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/support-for-peanuts-to-average-210-ton.html | SUPPORT FOR PEANUTS TO AVERAGE $210 TON | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/office-of-foreign-affairs-set-up.html | Office of Foreign Affairs Set Up | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/honor-mrs-mesta-mrs-clark.html | Honor Mrs. Mesta, Mrs. Clark | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/union-held-to-blame-jointly-in-firings.html | UNION HELD TO BLAME JOINTLY IN FIRINGS | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/currey-and-king-named-elected-to-the-directorate-of-the-american.html | CURREY AND KING NAMED; Elected to the Directorate of the American Express Company | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/jockey-mccoy-now-trainer.html | Jockey McCoy Now Trainer | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/ship-reports-rescue-of-chinese-at-sea.html | SHIP REPORTS RESCUE OF CHINESE AT SEA | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/english-textiles-join-dollar-drive-hambro-house-of-design-opens.html | ENGLISH TEXTILES JOIN DOLLAR DRIVE; Hambro House of Design Opens Campaign With Plant Survey to Guide Restyling 50% RISE IN SALES SOUGHT $1,500,000 Gross Set as Goal for Year -- Costs and Prices Cut to Attract Business | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/u-s-urges-inquiry-into-forced-labor-asks-u-n-set-up-commission-to.html | U. S. URGES INQUIRY INTO FORCED LABOR; Asks U. N. Set Up Commission to Hold Hearings -- Russian Admits Corrective' System U. S. Asks Inquiry of Forced Labor; Soviet Admits 'Corrective' System | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/3d-ave-trustees-study-arbitration-promise-twu-decision-today-say.html | 3D AVE. TRUSTEES STUDY ARBITRATION; Promise TWU Decision Today -- Say Bondholders Demand Lay-Offs, Pension End | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/communist-trick-suggested.html | "Communist Trick" Suggested | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/britons-there-see-reds-warned-of-their-determination-to-resist-any.html | Britons There See Reds Warned of Their Determination to Resist Any Attack, but Some Fear Effects on Trade | True | By Tillman Durdinspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/has-facts-mccarran-says.html | Has "Facts," McCarran Says | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/marcel-rochas-collection-looping-of-onepiece-fabric-is-the.html | MARCEL ROCHAS COLLECTION; Looping of One-Piece Fabric Is the Outstanding Mark | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/boyd-plans-to-quit-petroleum-institute.html | BOYD PLANS TO QUIT PETROLEUM INSTITUTE | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/12th-contest-won-on-music-memory-man-names-every-work-of-the.html | 12TH CONTEST WON ON MUSIC MEMORY; Man Names Every Work of the Goldman Band Concert and Spells Composers' Names | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/favored-one-hitter-scores-by-two-lengths-in-feature-at-saratoga.html | Favored One Hitter Scores by Two Lengths in Feature at Saratoga; 13-TO-20 CHOICE DEFEATS PREFECT Greentree's One Hitter First in Mile-and-Furlong Test -- Ispahan 3d at Spa TELAPAGO 4TH AND LAST Ted Atkinson Aboard Victor -Filly Striking Completes a Double for Arcaro | True | By James Roachspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/u-s-seeks-hemisphere-step-to-curb-caribbean-unrest-u-s-moves-to.html | U. S. Seeks Hemisphere Step To Curb Caribbean Unrest; U. S. MOVES TO CURB CARIBBEAN UNREST | True | By Harold B. Hintonspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/argentine-police-upheld-court-finds-prisoner-torture-charge-is.html | ARGENTINE POLICE UPHELD; Court Finds Prisoner Torture Charge Is Unfounded | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/son-to-the-john-b-gwaltneys-i.html | Son to the John B. Gwaltneys i | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/gm-output-dips-in-july-but-1949-production-in-7-months-far.html | GM OUTPUT DIPS IN JULY; But 1949 Production in 7 Months Far Surpasses 1948 Figure | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/doubts-reorganizing-of-garsson-concern.html | DOUBTS REORGANIZING OF GARSSON CONCERN | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/george-h-sherwood.html | GEORGE H. SHERWOOD | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/british-admiral-gets-new-post.html | British Admiral Gets New Post | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/denfeld-foresees-atlantic-defense-operating-by-1950-expects-speedy.html | DENFELD FORESEES ATLANTIC DEFENSE OPERATING BY 1950; Expects Speedy Action Toward Military Organization to Support Western Pact LONDON TALK HARMONIOUS France's Army Chief Urges That Fontainebleau Group Be Retained in Set-Up DENFELD FORESEES SPEED ON DEFENSE | True | By Benjamin Wellesspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/policies-to-foster-trade-importance-is-stressed-of-economic.html | Policies to Foster Trade; Importance Is Stressed of Economic Reciprocity as Provided in Pact | True | ROBERT S. FIELD. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/wolcotts-76-best-by-2-strokes-in-new-jersey-senior-oneday-golf.html | Wolcott's 76 Best by 2 Strokes in New Jersey Senior One-Day Golf Tourney; ROBERT SHAW TIES WITH BEATTY AT 78 They Share Runner-Up Notch Behind Wolcott's 76 as 111 Jersey Seniors Compete GOLDIN'S 61 IS LOW NET Moore and Randall, Carding 80 Each, Win Respectively in Classes B and C | True | By Maureen Orcuttspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/red-drive-periling-northwest-china-lanchow-push-may-have-cut-road.html | RED DRIVE PERILING NORTHWEST CHINA; Lanchow Push May Have Cut Road, Isolating Half of Entire Area in Nationalist Hands | True | By Walter Sullivanspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/john-a-mcombe.html | JOHN A. M'COMBE | True | Spe?l/ to THE IEW YOaE TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/pells-lose-art-skirmish-court-enjoins-the-disposal-of-portuguese.html | PELLS LOSE ART SKIRMISH; Court Enjoins the Disposal of Portuguese Collection | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/francis-h-eldridge.html | FRANCIS H. ELDRIDGE | True | Special. to Taz Ilw YOP Tllr.s. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/new-copper-contract-up-commodity-exchange-membership-to-vote-on.html | NEW COPPER CONTRACT UP; Commodity Exchange Membership to Vote on Proposal | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/sea-unions-to-push-usms-school-fight-senate-and-house-passage-of.html | SEA UNIONS TO PUSH USMS SCHOOL FIGHT; Senate and House Passage of Training Budget Described as Temporary Set-Back | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/styles-for-college-and-career-shown-costumes-of-a-wide-variety-in.html | STYLES FOR COLLEGE AND CAREER SHOWN; Costumes of a Wide Variety in Saks 5th Ave. Exhibit Reveal Tastes Are Alike | True | By Dorothy O'Neill | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/police-tied-to-war-games-east-germans-held-ordered-to-join-soviet.html | POLICE TIED TO WAR GAMES; East Germans Held Ordered to Join Soviet Maneuvers | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/korea-arrests-newsmen-22-are-accused-of-gathering-information-for.html | KOREA ARRESTS NEWSMEN; 22 Are Accused of 'Gathering Information' for Reds | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/capt-john-logan.html | CAPT. JOHN LOGAN | True | Special to TE Nzwo I4z.s. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/1155-more-war-dead-to-arrive-tomorrow.html | 1,155 MORE WAR DEAD TO ARRIVE TOMORROW | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/new-zealand-scores-302-donnelly-gets-century-against-warwickshire.html | NEW ZEALAND SCORES 302; Donnelly Gets Century Against Warwickshire Cricketers | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/funds-asked-for-guam-shift.html | Funds Asked for Guam Shift | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/medical-center.html | MEDICAL CENTER | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/president-extols-coastguard-valor-snyder-and-foley-also-hail-sea.html | PRESIDENT EXTOLS COASTGUARD VALOR; Snyder and Foley Also Hail Sea Rescuers -- Observing 159th Anniversary | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/blank-check-for-arms-aid-asked-with-austria-in-view-bills.html | 'Blank Check' for Arms Aid Asked With Austria in View; Bill's Supporters Say That Fear of Seizure of the Nation by Reds After All Troops Leave Was Reason for Provision 'BLANK CHECK' AID AIMED AT AUSTRIA | True | By William S. Whitespecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/broome-st-corner-in-new-ownership-parcel-has-six-stores-and-51.html | BROOME ST. CORNER IN NEW OWNERSHIP; Parcel Has Six Stores and 51 Suites -- New Holland Hotel Sold on West Street | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/five-per-center-bought-swiped-truman-matches.html | Five Per Center Bought 'Swiped' Truman Matches | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/snider-belts-16th-as-brooks-win-105-he-connects-with-2-on-in-7th.html | SNIDER BELTS 16TH AS BROOKS WIN, 10-5; He Connects With 2 On in 7th and Bats in 5-Run Total Against Pirates ERSKINE VICTOR ON MOUND Youngster Hurls Shut-Out Till 7th -- Castiglione Smashes Pittsburgh 4-Bagger | True | By Roscoe McGowenspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/stadium-finale-set-rodgershammerstein-night-on-aug-13-to-conclude.html | STADIUM FINALE SET; Rodgers-Hammerstein Night on Aug. 13 to Conclude Season | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/bank-notes.html | BANK NOTES | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/behind-the-iron-curtain.html | BEHIND THE IRON CURTAIN | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/haakon-marks-77th-birthday.html | Haakon Marks 77th Birthday | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/john-w-white.html | JOHN W, WHITE | True | .cpec$al to NL-W Yolu Tz3r_. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/kinder-victor-93-fannin6-14-browns-righthander-wins-no-12-for-red.html | KINDER VICTOR, 9-3, FANNIN6 14 BROWNS; Right-Hander Wins No. 12 for Red Sox -- Williams Seizes League Batting Lead | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/phyllis-seltzer-becomes-fiangee-junior-at-wheaton-is-engaged-lo.html | PHYLLIS SELTZER BECOMES FIANGEE; Junior at Wheaton Is 'Engaged lo Willy Rieser Jr., Alumnus of University of illinois | True | Special to r Nzw YOlK T.c,z.r. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/indies-ceasefire-goes-into-effect-but-both-sides-make-it-clear-that.html | INDIES CEASE-FIRE GOES INTO EFFECT; But Both Sides Make It Clear That Only an Armed Truce Exists for the Present | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/soviet-holds-hitlers-pilot.html | Soviet Holds Hitler's Pilot | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/cards-top-braves-hold-first-place-retain-half-game-margin-over.html | CARDS TOP BRAVES, HOLD FIRST PLACE; Retain Half Game Margin Over Dodgers as Pollet Hurls 14th Victory, 7 to 0 | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/farm-trade-loans-are-up-16000000-rise-ends-twentyseven-week-decline.html | FARM, TRADE LOANS ARE UP $16,000,000; Rise Ends Twenty-Seven Week Decline -- U. S. Deposits Gain $210,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/draped-back-fold-a-balmain-feature-swings-out-from-shoulders-and.html | DRAPED BACK FOLD A BALMAIN FEATURE; Swings Out From Shoulders and Curves Gently Down Toward the Waist | True | By Virginia Popespecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/gain-on-refugees-cheers-mideast-arab-willingness-to-discuss-israeli.html | GAIN ON REFUGEES CHEERS MID-EAST; Arab Willingness to Discuss Israeli Offer Believed to Be Forerunner of Area Plans | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/4-prizewinners-greeted-impellitteri-receives-the-group-in-new-york.html | 4 PRIZEWINNERS GREETED; Impellitteri Receives the Group in New York Fund Contest | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/death-laid-to-fumes-from-still.html | Death Laid to Fumes From Still | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/more-delaware-channel-funds.html | More Delaware Channel Funds | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/2-italians-plan-ocean-hop-will-try-to-span-atlantic-east-to-west-in.html | 2 ITALIANS PLAN OCEAN HOP; Will Try to Span Atlantic East to West in Single-Engine Craft | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/books-authors.html | Books -- Authors | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/will-manage-advertising-for-bordens-starlac.html | Will Manage Advertising For Borden's Starlac | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/cleaners-offer-mail-service.html | Cleaners Offer Mail Service | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/another-kellems-lien-u-s-moves-to-collect-workers-taxes-not.html | ANOTHER KELLEMS LIEN; U. S. Moves to Collect Workers' Taxes Not Withheld | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/new-british-steel-plant-dorman-long-plan-32000000-outlay-in.html | NEW BRITISH STEEL PLANT; Dorman, Long Plan $32,000,000 Outlay in Expansion Program | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/martin-b-keenahan.html | MARTIN B. KEENAHAN | True | Special to Tas N'w Yo TtES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/russell-s-sims-adyertisihg-man-executive-of-albert-franck-guenther.html | RUSSELL S. SIMS, ADYERTISIHG MAN; Executive of Albert Franck-. Guenther Law, Inc., !s Dead Former Newspaper Editor | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/seized-on-deportation-warrant.html | Seized on Deportation Warrant | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/oil-property-is-sold-company-parts-with-1200-acres-in-crawford.html | OIL PROPERTY IS SOLD; Company Parts With 1,200 Acres in Crawford County, Pa. | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/hiring-hall-vital-house-group-told-curran-and-lundeberg-see-chaos.html | HIRING HALL VITAL, HOUSE GROUP TOLD; Curran and Lundeberg See Chaos if Practice Ends -Operators Differ | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/iron-ore-shipments-high-3000000-tons-ahead-of-last-year-and-near.html | IRON ORE SHIPMENTS HIGH; 3,000,000 Tons Ahead of Last Year and Near 1942 Record | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/edward-j-milner.html | EDWARD J. MILNER | True | Special to Tz Nv YORK T4zs. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/jersey-peach-crop-up-1750000-bushels-expected-far-above-average.html | JERSEY PEACH CROP UP; 1,750,000 Bushels Expected, Far Above Average Since 1938 | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/truman-sees-the-boys-tells-youngsters-even-they-want-to-give-him.html | TRUMAN SEES THE BOYS; Tells Youngsters Even They Want to Give Him Advice | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/nlrb-challenges-nonred-affidavit-cites-union-presidents-shift-to-a.html | NLRB CHALLENGES NON-RED AFFIDAVIT; Cites Union President's Shift to a Newly-Created Post, Thus Avoiding Oath | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/house-lobby-inquiry-pushed.html | House Lobby Inquiry Pushed | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/don-jaime-de-bourbon-weds.html | Don Jaime de Bourbon Weds | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/medina-sets-down-counsel-for-reds-judge-calls-upon-marshals-to-halt.html | MEDINA SETS DOWN COUNSEL FOR REDS; Judge Calls Upon Marshals to Halt Attacks on Court -- 2 in Contempt Again MEDINA SETS DOWN COUNSEL FOR REDS | True | By Russell Porter | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/house-clears-bank-bill-senate-gets-measure-allowing-conversion-to.html | HOUSE CLEARS BANK BILL; Senate Gets Measure Allowing Conversion to State Units | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/flood-in-the-subway-new-lots-ave-line-of-irt-tied-up-for-eighty.html | FLOOD IN THE SUBWAY; New Lots Ave. Line of IRT Tied Up for Eighty Minutes | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/british-builders-admire-our-ways-group-on-tour-for-knowhow-study-is.html | BRITISH BUILDERS ADMIRE OUR WAYS; Group, on Tour for 'Know-How' Study, Is Amazed by the Teamwork and Speed | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/strindberg-drama-to-be-given-here-richard-krakeur-and-robert-l.html | STRINDBERG DRAMA TO BE GIVEN HERE; Richard Krakeur and Robert L. Joseph to Present 'Father' This Coming Season | True | By J. P. Shanley | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/mrs-harry-kluger.html | MRS. HARRY KLUGER | True | Special to Tqc Nzw YO 'I'MES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/most-poles-held-to-be-our-friends-ambassador-gallman-arrives-on-the.html | MOST POLES HELD TO BE OUR FRIENDS; Ambassador Gallman Arrives on the Elizabeth, Stresses Importance of Broadcasts | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/june-flow-widens-world-trade-gap-our-exports-rose-25600000-in-month.html | JUNE FLOW WIDENS WORLD 'TRADE GAP'; Our Exports Rose $25,600,000 in Month as the Imports Fell by $14,400,000 | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/alden-hatch-obtains-divorce.html | Alden Hatch Obtains Divorce | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/radiovideo-cbs-to-present-broadway-scenes-in-a-halfhour-series.html | Radio-Video; CBS to Present Broadway Scenes in a Half-hour Series Starting Oct. 2 | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/havana-gives-details-reports-loan-would-reach-total-of-100000000.html | HAVANA GIVES DETAILS; Reports Loan Would Reach Total of $100,000,000 Over 3 Years | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/torreys-cygnet-again-triumphs-in-star-class-on-great-south-bay.html | Torrey's Cygnet Again Triumphs In Star Class on Great South Bay; McDonough's Plover Leads Snipes in Close Finish -- Reed, in 23 Skidoo, Wins Third in Row Among Comets -- Axtmann First | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/acheson-ridicules-red-terror-in-un-he-answers-protest-in-effect.html | ACHESON RIDICULES 'RED TERROR' IN U.N.; He Answers Protest, in Effect Deriding Secret Testimony Given to Senate Unit | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/miss-ann-hagerty-married-in-paris-american-cathedral-is-scene-of.html | MISS ANN HAGERTY MARRIED IN PARIS; American Cathedral Is Scene of Her Wedding to John S. Brittain 3d, Lawyer | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/rosenker-is-soloist-in-stadium-concert.html | ROSENKER IS SOLOIST IN STADIUM CONCERT | True | C. H. | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/american-team-excels-wins-all-but-one-event-in-meet-with-danish.html | AMERICAN TEAM EXCELS; Wins All but One Event in Meet With Danish Track Squad | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/cotton-market-still-irregular-futures-close-5-points-higher-to-6.html | COTTON MARKET STILL IRREGULAR; Futures Close 5 Points Higher to 6 Points Lower Than Prices on Tuesday | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/cab-reports-on-air-fight-it-says-fray-had-nothing-to-do-with-crash.html | CAB REPORTS ON AIR FIGHT; It Says Fray Had Nothing to Do With Crash That Killed 35 | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/pries-is-excommunicated.html | Pries Is Excommunicated | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/backstrommock.html | Backstrom--Mock | True | Special to Ngw YoJ Trir.. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/50-years-with-equitable-luncheon-to-honor-secretary-of-life.html | 50 YEARS WITH EQUITABLE; Luncheon to Honor Secretary of Life Assurance Society | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/bank-stock-offering-closed.html | Bank Stock Offering Closed | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/gas-stores-drop-crude-oil-runs-up-light-fuel-oil-supplies-rise.html | 'GAS STORES DROP, CRUDE OIL RUNS UP; Light Fuel Oil Supplies Rise, Heavy Stock Dips -- Amounts of Both Top 1948 Figures | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/french-to-shift-in-zone-will-move-from-a-military-to-a-civilian.html | FRENCH TO SHIFT IN ZONE; Will Move From a Military to a Civilian Status on Aug. 15 | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/shipping-news-and-notes-rebuilt-liner-ready-for-puerto-rico-run.html | Shipping News and Notes; Rebuilt Liner Ready for Puerto Rico Run -Fred M. Rohrer Heads Security Bureau | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/plan-new-bypass-moves-secaucus-cutoff-so-congested-that-jersey-will.html | PLAN NEW BY-PASS MOVES; Secaucus Cut-Off So Congested That Jersey Will Try Again | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/bryanqlkins.html | Bryan$qlkins | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/new-executive-elected-to-head-uso-activities.html | New Executive Elected To Head USO Activities | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/pequot-sets-pace-in-syce-yachting-leads-womens-sailing-event-on.html | PEQUOT SETS PACE IN SYCE YACHTING; Leads Women's Sailing Event on Sound With 46 1/2 Points After Six Races | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/sheriff-11-others-indicted-in-flogging.html | SHERIFF, 11 OTHERS INDICTED IN FLOGGING | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/chinese-reds-hail-manchurian-pact-press-hopes-russian-trade-deal.html | CHINESE REDS HAIL MANCHURIAN PACT; Press Hopes Russian Trade Deal Will Encourage Soviet Ties With Rest of Nation | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/marshall-in-the-adirondacks.html | Marshall in the Adirondacks | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/personal-notes.html | Personal Notes | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/french-view-offered.html | French View Offered | True | By Harold Callenderspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/no-shots-are-fired.html | No Shots Are Fired | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/rome-belgrade-to-sign-trade-pact-titode-gasperi-meeting-rumored.html | Rome, Belgrade to Sign Trade Pact; Tito-de Gasperi Meeting Rumored; ITALY, YUGOSLAVIA TO SIGN TRADE PACT | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/teacher-censure-of-afl-chief-fails-state-convention-turns-down.html | TEACHER CENSURE OF AFL CHIEF FAILS; State Convention Turns Down Charge Murray Failed to Back the Educators OFFICER SALARIES RAISED Ives Is Urged in Telegram to Support Truman Plan for Welfare Department | True | By Stanley Leveyspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/hostage-seizure-banned-60nation-convention-also-bars-reprisal.html | HOSTAGE SEIZURE BANNED; 60-Nation Convention Also Bars Reprisal Killings | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/u-s-uruguay-settle-grievance-over-meat.html | U. S., URUGUAY SETTLE GRIEVANCE OVER MEAT | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/polish-jews-hit-stories-accounts-in-u-s-press-of-pogroms-called.html | POLISH JEWS HIT STORIES; Accounts in U. S. Press of Pogroms Called False | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/no-braden-letter-found.html | No Braden Letter Found | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/rca-to-pay-service-sales-fees.html | RCA to Pay Service Sales Fees | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/sweden-britain-chided-on-prices-both-completely-unrealistic-about.html | SWEDEN, BRITAIN CHIDED ON PRICES; Both 'Completely Unrealistic' About World Trade Conditions, Says President of A & S | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/truman-signs-bill-for-new-judgeships.html | TRUMAN SIGNS BILL FOR NEW JUDGESHIPS | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/mrs-aaron-i-cohen.html | MRS. AARON I. COHEN | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/continental-can-names-a-new-general-counsel.html | Continental Can Names A New General Counsel | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/james-j-cassidy.html | JAMES J. 'CASSIDY | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/dr-patrick-mparland.html | DR. PATRICK M'PARLAND | True | Special to T.q NzwNoP.. 'I',iE | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/ferry-seeks-heavy-rise-in-elephants-fare-humans-also-may-pay-west.html | Ferry Seeks Heavy Rise in Elephants' Fare; Humans Also May Pay West Shore More | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/mrs-ezra-parker.html | MRS. EZRA PARKER | True | Special fo THE NZW Y'OR Tnzs. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/white-house-going-back-to-olden-day-theme-of-restoration-will-be.html | WHITE HOUSE GOING BACK TO OLDEN DAY; Theme of Restoration Will Be 1810 Georgian, Not French Renaissance of 1902 HISTORY TO BE MAIN MOTIF Cupids and Nudes to Vanish -Rooms to Be Panelled in Old Wood of Beams | True | By Bess Furmanspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/new-device-bares-secrets-of-cells-weighs-contents-to-trillionth-of.html | NEW DEVICE BARES SECRETS OF CELLS; 'Weighs' Contents to Trillionth of Ounce, Giving Vital Data for Cancer and Other Studies DEVELOPED AT COLUMBIA Apparatus That Took 7 Years to Build Combines Electronic Principles and Microscopy | True | By William L. Laurence | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/mme-petain-rejoins-husband.html | Mme. Petain Rejoins Husband | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/teachers-advised-to-dress-better-style-show-held-for-them-at.html | TEACHERS ADVISED TO DRESS BETTER; Style Show Held for Them at Columbia Stresses Advantage to Themselves and Others | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/forrestal-group-named-committee-to-decide-on-memorial-2400-already.html | FORRESTAL GROUP NAMED; Committee to Decide on Memorial -- $2,400 Already in Fund | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/james-p-warburg-to-speak.html | James P. Warburg to Speak | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/boy-dies-in-autos-path.html | Boy Dies in Auto's Path | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/kassern-to-write-opera-for-koussevitzky-group.html | Kassern to Write Opera For Koussevitzky Group | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/power-production-up-figures-for-week-ended-on-july-30-show-rise-of.html | POWER PRODUCTION UP; Figures for Week Ended on July 30 Show Rise of 3.1 Per Cent | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/hiking-postman-at-city-hall.html | Hiking Postman at City Hall | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/1950-studebakers-shown-in-preview-stress-safety-easier-riding.html | 1950 STUDEBAKERS SHOWN IN PREVIEW; Stress Safety, Easier Riding, Better Vision -- President Sees No Price Cut Likely Soon | True | By Bert Pierce | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/victor-e-black.html | VICTOR E. BLACK | True | Special td Tzz Nzw Yo TMzS. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/finlands-credit-is-good.html | FINLAND'S CREDIT IS GOOD | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/detective-accused-in-shooting-of-man.html | DETECTIVE ACCUSED IN SHOOTING OF MAN | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/television-prices-hit-bottom-says-maker.html | TELEVISION PRICES HIT BOTTOM, SAYS MAKER | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/pilot-dies-as-plane-crashes-and-burns-jersey-guardsmans-craft-falls.html | PILOT DIES AS PLANE CRASHES AND BURNS; Jersey Guardsman's Craft Falls, Just Missing House on Lawrence, L. I. Estate | True | By Edward Ranzalspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/booklet-on-sodium-issued.html | Booklet on Sodium Issued | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/officials-declare-polio-well-in-hand-authorities-believe-1949-may.html | OFFICIALS DECLARE POLIO WELL IN HAND; Authorities Believe 1949 May Not Be So Bad as Expected -- 58 New Cases Here OFFICIALS DECLARE POLIO WELL IN HAND | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/britain-brazil-in-trade-accord.html | Britain, Brazil in Trade Accord | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/john-d-murphy-63-taxes.html | JOHN D. MURPHY, 63, TAXES | True | CONSULTANT | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/dr-tittle-is-de-methodist-leader-noted-ulpit-orator-pastor-of-first.html | DR. TITTLE IS DE/; METHODIST LEADER; Noted ulpit Orator, Pastor of First Church, Evanston, I11,, a Power in Clergy's Councils k | True | Special 'o Tin | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/loan-of-1121000-for-newark-project.html | LOAN OF $1,121,000 FOR NEWARK PROJECT | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/early-vegetables-hard-hit-by-drought.html | EARLY VEGETABLES HARD HIT BY DROUGHT | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/infant-deaths-decline-u-n-reports-marked-decreases.html | INFANT DEATHS DECLINE; U. N. Reports Marked Decreases{ | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/sir-frank-stockdale.html | SIR FRANK STOCKDALE | True | special to Wns N'w Yoe. Ts. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/grocers-urge-brokers-fees.html | Grocers Urge Brokers' Fees | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/new-haven-officer-quits-c-e-smith-72-vice-president-for-purchases.html | NEW HAVEN OFFICER QUITS; C. E. Smith, 72, Vice President for Purchases, Leaves Post | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/police-ban-mass-rallies-against-bradley-in-paris.html | Police Ban Mass Rallies Against Bradley in Paris | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/monsanto-trims-caffeine-prices-economies-of-fullscale-plant.html | MONSANTO TRIMS CAFFEINE PRICES; Economies of Full-Scale Plant Operations in St. Louis Effects the Reduction | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/borgwarner-sales-show-june-recovery.html | BORG-WARNER SALES SHOW JUNE RECOVERY | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/printers-out-in-bismarck.html | Printers Out in Bismarck | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/u-s-to-budget-51-on-performance-hoover-commission-proposal-to-base.html | U. S. TO BUDGET '51 ON 'PERFORMANCE'; Hoover Commission Proposal to Base Costs on Service Is Adopted by Bureau | True | By H. Walton Clokespecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/squibb-vice-president-is-elected-a-director.html | Squibb Vice President Is Elected a Director | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/senators-acquire-hurler.html | Senators Acquire Hurler | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/dewey-urged-for-senate-macy-asks-gop-state-leaders-to-press-his.html | DEWEY URGED FOR SENATE; Macy Asks GOP State Leaders to Press His Candidacy | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/publishers-suspend-los-angeles-venture.html | PUBLISHERS SUSPEND LOS ANGELES VENTURE | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/rival-basketball-circuits-merge-into-one-loop-of-eighteen-clubs.html | Rival Basketball Circuits Merge Into One Loop of Eighteen Clubs; Association and National League End Long Conflict, With Podoloff New President of Combined Two-Division Set-Up | True | By Frank Elkins | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/timers-release-shepard-waterbury-club-cannot-afford-pay-of.html | TIMERS RELEASE SHEPARD; Waterbury Club Cannot Afford Pay of One-Legged Hurler | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/building-contract-awarded.html | Building Contract Awarded | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/attlee-is-much-better-remains-indoors-after-chill-noelbaker-to-rest.html | ATTLEE IS 'MUCH BETTER'; Remains Indoors After Chill - Noel-Baker to Rest in Norway | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/yugoslavia-accuses-greek-forces-again.html | YUGOSLAVIA ACCUSES GREEK FORCES AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/morocco-bus-crash-kills-18.html | Morocco Bus Crash Kills 18 | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/americans-in-prague-bid-u-s-relax-curbs.html | AMERICANS IN PRAGUE BID U. S. RELAX CURBS | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/melish-case-to-go-to-church-session-committee-for-his-defense-plans.html | MELISH CASE TO GO TO CHURCH SESSION; Committee for His Defense Plans Appeal to Episcopal General Convention | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/hanoweraltshuler.html | Hanower--Altshuler | True | Special to THZ NEW YonK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/123000-needles-stolen.html | 123,000 Needles Stolen | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/white-sox-set-back-by-athletics-32.html | WHITE SOX SET BACK BY ATHLETICS, 3-2 | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/joan-fontaine-and-husband-part.html | Joan Fontaine and Husband Part | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/n-y-central-ends-case-spokesman-says-fare-rise-would-mean-2092739.html | N. Y. CENTRAL ENDS CASE; Spokesman Says Fare Rise Would Mean $2,092,739 Gain | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/council-of-europe-gets-rights-code-churchill-movement-invites.html | COUNCIL OF EUROPE GETS RIGHTS CODE; Churchill Movement Invites Debate by Strasbourg Rally on Binding Convention | True | By Clifton Danielspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/actors-to-draft-video-plan.html | Actors to Draft Video Plan | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/for-a-school-aid-formula-shortcomings-in-absolute-application-of.html | For a School Aid Formula; Shortcomings in Absolute Application of Separation Doctrine Noted | True | F. ERNEST JOHNSON, | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/polo-grounders-halt-cubs-again-to-notch-sixth-straight-4-to-1.html | Polo Grounders Halt Cubs Again To Notch Sixth Straight, 4 to 1; Gordon's Single With Bases Loaded in 7th Key Blow Against Rush, Who Pitches 6 Hitless Innings Against Giants | True | By James P. Dawsonspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/montalban-in-lead-of-metro-mystery-will-star-in-spiegelgass-story.html | MONTALBAN IN LEAD OF METRO MYSTERY; Will Star in Spiegelgass' Story About Murder Solved by Harvard Crime Clinic | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/carter-stops-varsos-in-third.html | Carter Stops Varsos in Third | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/a-thornton-baker.html | A. THORNTON BAKER | True | Special to N-w Yo TIMId. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/mrs-c-s-neal.html | MRS. C. S. NEAL | True | Speczal to THE NEW YORK TriCKS. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/for-the-pedestrians-protection.html | For the Pedestrian's Protection | True | GERARD M. WOLTEN. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/11-die-in-mexican-break-fighting-flares-outside-the-michoacan-state.html | 11 DIE IN MEXICAN BREAK; Fighting Flares Outside the Michoacan State Penitentiary | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/no-smallpox-in-5-weeks.html | No Smallpox in 5 Weeks | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/quincy-d-hastings.html | QUINCY D. HASTINGS | True | Spec181 to Nw'Qlu Tlr.1 | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/rain-cant-dampen-fun-for-oldsters-friendly-club-you-must-be-over-60.html | RAIN CAN'T DAMPEN FUN FOR OLDSTERS; Friendly Club -- You Must Be Over 60 -- Dances Indoors at Its 'Garden' Party | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/german-campaign-sees-west-scored-present-trend-is-characterized-by.html | GERMAN CAMPAIGN SEES WEST SCORED; Present Trend Is Characterized by Speech of Schumacher Denouncing 'Interference' A SWING TO RIGHT NOTED But Polls by Papers Show That the Socialists and Christian Democrats Still Lead | True | By Drew Middletonspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/jersey-central-calls-meeting.html | Jersey Central Calls Meeting | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/truman-signs-flag-day-bill.html | Truman Signs Flag Day Bill | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/brooklyn-man-killed-upstate.html | Brooklyn Man Killed Up-State | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/named-1st-honorary-members.html | Named 1st Honorary Members | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/buyer-to-add-floor-to-bronx-structure.html | BUYER TO ADD FLOOR TO BRONX STRUCTURE | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/walter-olitzkio-bartone-in-opera-wagnerian-specialist-for-many.html | WALTER OLITZKI,O, BAR[TONE IN OPERA; Wagnerian Specialist for Many Years With Metropolitan and San Francisco Units Dies | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/car-on-fire-sounds-own-alarm.html | Car on Fire Sounds Own Alarm | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/new-zealand-for-draft-referendum-result-strongly-backs-conscription.html | NEW ZEALAND FOR DRAFT; Referendum Result Strongly Backs Conscription Proposal | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/in-the-nation-a-very-important-political-decision.html | In The Nation; A Very Important Political Decision | True | By Arthur Krock | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/franklyn-e-backer.html | FRANKLYN E. BACKER | True | Special to hw' z:l | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/gets-higher-sales-post-with-belding-corticelli.html | Gets Higher Sales Post With Belding Corticelli | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/exchange-meeting-off-cincinnati-quorum-fails-for-vote-on-joining.html | EXCHANGE MEETING OFF; Cincinnati Quorum Fails for Vote on Joining New Board | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/gop-on-caucus-eve-split-on-chairman-gabrielson-forces-command.html | GOP ON CAUCUS EVE SPLIT ON CHAIRMAN; Gabrielson Forces Command Largest Bloc With Foes Still to Unite on Candidate | True | By Clayton Knowlesspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/mayor-seeks-peace-of-mrs-roosevelt-and-the-cardinal-declaring-her.html | MAYOR SEEKS PEACE OF MRS. ROOSEVELT AND THE CARDINAL; Declaring Her Free of Bigotry on the School Aid Issue, He Proposes a Conciliation ACTING FOR GOOD OF CITY O'Dwyer Is Willing to Be a Mediator -- Socialist Lauds Him -- Spellman Is Silent MAYOR SEEKS END OF RELIGIOUS RIFT | True | By Paul Crowell | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/todays-musical-events.html | Today's Musical Events | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/canton-bans-foreign-money.html | Canton Bans Foreign Money | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/wage-rise-is-denied-for-mailers-union.html | WAGE RISE IS DENIED FOR MAILERS UNION | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/senate-bars-move-to-make-eca-buy-farm-surpluses-vote-of-52-to-32.html | SENATE BARS MOVE TO MAKE ECA BUY FARM SURPLUSES; Vote of 52 to 32 Backs Barkley in Ruling Amendment by Committee Out of Bill M'CLELLAN PUSHES ISSUE Says He Will Seek New Test and Measure Faces Peril of Another Shelving FARM GOODS MOVE BEATEN IN SENATE | True | By C. P. Trussellspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/humphrybrekus.html | Humphry--Brekus | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/asks-newsprint-action-u-n-group-in-paris-suggests-some-steps-to-aid.html | ASKS NEWSPRINT ACTION; U. N. Group in Paris Suggests Some Steps to Aid the Supply | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/fao-is-considering-move-away-from-u-s.html | FAO IS CONSIDERING MOVE AWAY FROM U. S. | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/argentine-press-accuses-braden-reproduces-alleged-letter-to-peron.html | ARGENTINE PRESS ACCUSES BRADEN; Reproduces Alleged Letter to Peron Foe From Ex-Envoy to Show Political Meddling | True | By Milton Brackerspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/17-in-50000-pace-on-westbury-card-grattan-mcklyo-looms-choice-in.html | 17 IN $50,000 PACE ON WESTBURY CARD; Grattan McKlyo Looms Choice in Two-Mile Nassau Event at Raceway Tonight | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/montefiore-begins-building-new-units-onestory-structures-first-in.html | MONTEFIORE BEGINS BUILDING NEW UNITS; One-Story Structures First in $3,400,000 Expansion and Repair Program | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/10201639-earned-by-richfield-oil-corporations-profits-for-the-first.html | $10,201,639 EARNED BY RICHFIELD OIL; Corporation's Profits for the First Half of the Year Equal to $2.55 Share | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/miss-maria-barraza-4-prospective-bride.html | MISS MARIA BARRAZA .4 PROSPECTIVE BRIDE | True | Sper..lal to N YOuX . | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/legislature-bows-on-hawaii-strike-governor-to-get-free-hand-in.html | LEGISLATURE BOWS ON HAWAII STRIKE; Governor to Get Free Hand in Territorial Stevedoring on Hiring Personnel Now Out | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/nancy-e-noel-fiancee-engagedt-alan-m-stroutboth-are-graduates-of.html | NANCY E. NOEL FIANCEE; :Engaged't Alan M. Strout-Both Are Graduates of Cornell | True | Special to T NzwYOK Tx.tzs. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/hogan-elected-captain-of-ryder-cup-team-but-will-not-take-part-in.html | Hogan Elected Captain of Ryder Cup Team But Will Not Take Part in Links Matches | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/guard-troops-take-field.html | Guard Troops Take Field | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/would-double-u-s-hospital-aid.html | Would Double U. S. Hospital Aid | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/antinazi-claims-set-provisions-are-made-to-weigh-appeals-from.html | ANTI-NAZI CLAIMS SET; Provisions Are Made to Weigh Appeals From Victims | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/new-york-printers-lose-suffer-first-setback-32-at-hands-of.html | NEW YORK PRINTERS LOSE; Suffer First Setback, 3-2, at Hands of Washington Nine | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/postman-deserts-his-post.html | Postman Deserts His Post | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/miss-lindsaypenna-triumph.html | Miss Lindsay-Penna Triumph | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/walker-cup-squad-here-from-britain-golfers-hopeful-of-defeating-u-s.html | WALKER CUP SQUAD HERE FROM BRITAIN; Golfers Hopeful of Defeating U. S. -- Italy's Davis Cup Net Team Also Arrives | True | By Lincoln A. Werden | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/relieving-the-consumers-burden.html | Relieving the Consumer's Burden | True | ALEX STUART. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/preserving-the-white-house.html | PRESERVING THE WHITE HOUSE | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/financing-here-of-public-works-by-bond-sale-is-sought-by-cuba-talks.html | Financing Here of Public Works By Bond Sale Is Sought by Cuba; Talks in Progress With First Boston Corp. to Raise About $40,000,000 in First Transaction of Kind Since '41 CUBA IS SEEKING WORKS LOAN HERE | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/byrds-control-of-virginia-politics-tightened-by-results-of-primary.html | Byrd's Control of Virginia Politics Tightened by Results of Primary; Success of His Candidates in Record Vote Is Hailed as a Victory for Anti-Truman Forces Over Liberal and Labor Groups | True | By William R. Conklinspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/racial-ballot-set-by-bridge-league-von-zedtwitz-groups-proposal.html | RACIAL BALLOT SET BY BRIDGE LEAGUE; Von Zedtwitz Group's Proposal Against Negroes Tabled for Referendum | True | By George Eckelspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/record-beer-sale-set-in-six-months-40787916-barrels-indicate-growth.html | RECORD BEER SALE SET IN SIX MONTHS; 40,787,916 Barrels Indicate Growth of Temperance, Brewers' Head Notes 14% RISE IN JUNE ALONE Beverage Becoming Accepted in Homes, President of Trade Body Asserts | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/foxx-to-pilot-bridgeport.html | Foxx to Pilot Bridgeport | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/ticket-license-revoked-apex-theatre-service-is-the-seventeenth-to.html | TICKET LICENSE REVOKED; Apex Theatre Service Is the Seventeenth to Lose Permit | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/chicago-plans-pay-rises-of-7-12-for-teachers.html | Chicago Plans Pay Rises Of 7 1/2% for Teachers | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/simon-sheffler.html | SIMON SHEFFLER | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/for-wider-grain-storage-agriculture-department-offers-to-use-new.html | FOR WIDER GRAIN STORAGE; Agriculture Department Offers to Use New Space for Short Time | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/a-s-roscoe-at-league-seminar.html | A. S. Roscoe at League Seminar | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/engraving-firm-takes-building.html | Engraving Firm Takes Building | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/115000-job-fraud-laid-to-pier-group-state-will-open-prosecution.html | $115,000 JOB FRAUD LAID TO PIER GROUP; State Will Open Prosecution Today Against the First of 883 Longshoremen Here $115,000 JOB FRAUD LAID TO PIER GROUP | True | By Austin Stevens | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/us-court-authority-in-rent-cases-upheld.html | U.S. COURT AUTHORITY IN RENT CASES UPHELD | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/named-vice-president-of-pinkerton-agency.html | Named Vice President Of Pinkerton Agency | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/business-world.html | Business World | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/wider-rfc-powers-on-loans-opposed-agency-too-aggressive-now-e-r.html | WIDER RFC POWERS ON LOANS OPPOSED; Agency 'Too Aggressive' Now, E. R. Muir, Speaking for ABA, Tells Senate Subcommittee AGAINST LONG MATURITIES Ending 10-Year Limit Would Tend to Set Up Permanent Equities, He Testifies WIDER RFC POWERS ON LOANS OPPOSED | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/named-to-liquor-board-grey-a-democrat-appointed-by-dewey-to-succeed.html | NAMED TO LIQUOR BOARD; Grey, a Democrat, Appointed by Dewey to Succeed Meyer | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/maj-gen-herbert-paul.html | MAJ. GEN. HERBERT PAUL | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/inorma-a-rosenthal-betrothed.html | INorma A. Rosenthal Betrothed | True | special to T Nzw Yomc TXMmS. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/trial-opens-in-kim-koo-killing.html | Trial Opens in Kim Koo Killing | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/n-y-u-seeks-to-put-tenants-in-hotels-negotiates-for-use-of-brevoort.html | N. Y. U. SEEKS TO PUT TENANTS IN HOTELS; Negotiates for Use of Brevoort and Lafayette by Families It Must Oust for Law School BOTH BUILDINGS NOW SHUT Condemned as Living Places, They Would Have to Be Got Into Condition Again | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/passaic-suites-sold-newark-vacant-corner-parcel-in-other-jersey.html | PASSAIC SUITES SOLD; Newark Vacant Corner Parcel in Other Jersey Deals | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/i-henry-g-keller-79.html | I HENRY G. KELLER, 79, | True | I | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/the-deficit-habit.html | THE DEFICIT HABIT | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/bisons-sink-bears-118-homers-by-okrie-and-triplett-help-buffalo.html | BISONS SINK BEARS, 11-8; Homers by Okrie and Triplett Help Buffalo Triumph | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/eca-london-deputy-quits-siegbert-to-be-succeeded-by-abbott-low.html | ECA LONDON DEPUTY QUITS; Siegbert to Be Succeeded by Abbott Low Moffat | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/peron-at-jurists-funeral.html | Peron at Jurist.'s Funeral | True | Specll to I'swo Tz3 | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/yugoslavia-reports-big-manganese-deposits-nickel-molybdenum-other.html | Yugoslavia Reports Big Manganese Deposits; Nickel, Molybdenum, Other Metals Found | True | By M. S. Handlerspecial To the New York Times. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/news-of-food-brave-cook-first-put-ice-cream-in-oven-and-now-the.html | News of Food; Brave Cook First Put Ice Cream in Oven and Now the Result Is Baked Alaska | True | By Jane Nickerson | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/russia-in-gymnastic-group.html | Russia in Gymnastic Group | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/british-red-leader-suspended.html | British Red Leader Suspended | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/total-seeking-jobs-highest-since-1942-census-bureau-lists-4095000.html | TOTAL SEEKING JOBS HIGHEST SINCE 1942; Census Bureau Lists 4,095,000 as Unemployed Week of July 4, With 59,720,000 at Work | True | Special to THE NEW YORK TIMES. | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/mrs-becks-story-read-psychiatrist-on-stand-in-lonely-hearts-murder.html | MRS. BECK'S STORY READ; Psychiatrist on Stand in 'Lonely Hearts' Murder Trial | True | | | C1B 203571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/chiang-is-off-to-korea-will-discuss-pacific-antired-pact-with.html | CHIANG IS OFF TO KOREA; Will Discuss Pacific Anti-Red Pact With President Rhee | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/rearmed-chicago-victor-leads-home-curtice-by-length-in-george-woolf.html | RE-ARMED CHICAGO VICTOR; Leads Home Curtice by Length in George Woolf Memorial | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/employes-share-insurance-costs-261-group-plans-in-a-survey-show.html | EMPLOYES SHARE INSURANCE COSTS; 261 Group Plans in a Survey Show That Three-Quarters Require Contributions | True | | | C1B 203571 | |
| 1949-08-04 | 1949-08-04 | https://www.nytimes.com/1949/08/04/archives/guild-gets-varitypers-but-nlrb-excludes-operators-claimed-by.html | GUILD GETS VARITYPERS; But NLRB Excludes Operators Claimed by Printers | True | | | C1B 203571 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/hanley-inspects-guard.html | Hanley Inspects Guard | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/dollar-import-cut-agreed-to-by-india-she-tells-other-commonwealth.html | DOLLAR IMPORT CUT AGREED TO BY INDIA; She Tells Other Commonwealth Countries She Will Accept 25% Reduction if They Do | True | By Robert Trumbullspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/jersey-bank-deposits-commercial-total-off-23-in-year-savings.html | JERSEY BANK DEPOSITS; Commercial Total Off 2.3% in Year, Savings Accounts Up 3.9% | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/high-copper-tariff-sought-by-arizona-ten-states-join-her-in-urging.html | HIGH COPPER TARIFF SOUGHT BY ARIZONA; Ten States Join Her in Urging 4-to-6 Cent Levy -- New York Interests Oppose Rise | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/united-states-exportimport-bank-lends-17900000-more-for-mexican.html | United States Export-Import Bank Lends $17,900,000 More for Mexican Railroads | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/gis-to-meet-actresses-army-adds-new-reward-to-4-picked-for-a.html | GI'S TO MEET ACTRESSES; Army Adds New Reward to 4 Picked for a Week-End Here | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/man-hit-by-bicycle-dies.html | Man Hit by Bicycle Dies | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/miss-alice-c-collins-special-to-th-nzw-yon-txzs.html | MISS ALICE C, COLLINS; Special to TH Nzw Yon TxZS | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/mrs-godfrey-phillips.html | MRS. GODFREY PHILLIPS | True | SPecial to Nw YORK .[ss. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/lillian-helmans-father-dies.html | Lillian He!lman's Father Dies | True | Special to TH NL-W YORK '2'z | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/french-deny-discrimination.html | French Deny Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/vienna-holds-soviet-aiming-at-red-danube.html | VIENNA HOLDS SOVIET AIMING AT RED DANUBE | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/jersey-towns-in-truce-asbury-park-neptune-to-let-board-settle.html | JERSEY TOWNS IN TRUCE; Asbury Park, Neptune to Let Board Settle Little War | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/tammany-accepts-wagner-on-ticket-takes-liberal-designee-for-borough.html | TAMMANY ACCEPTS WAGNER ON TICKET; Takes Liberal Designee for Borough President With No Patronage Commitments TAMMANY ACCEPTS WAGNER ON TICKET | True | By Warren Moscow | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/stocks-fluctuate-in-narrow-range-indecision-marks-the-session-and.html | STOCKS FLUCTUATE IN NARROW RANGE; Indecision Marks the Session and the Close Is Slightly on the Lower Side GOLD MINING GROUP ACTIVE Volume Off to 910,000 Shares Due to Lessened Interest in Low-Price Utilities | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/truman-to-meet-quirino-philippines-president-arrives-in-washington.html | TRUMAN TO MEET QUIRINO; Philippines President Arrives in Washington Monday | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/sharper-hitting-noted-by-louis-as-he-watches-charles-workout.html | Sharper Hitting Noted by Louis As He Watches Charles' Workout | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/to-hear-labor-leaders-senate-monopoly-inquiry-calls-green-murray.html | TO HEAR LABOR LEADERS; Senate Monopoly Inquiry Calls Green, Murray and Reuther | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/rye-deal-abroad-laid-to-brannan-mcarthy-tells-senate-of-plan-using.html | RYE DEAL ABROAD LAID TO BRANNAN; M'Carthy Tells Senate of Plan Using Corn for Barter With England, Poland, Russia | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/parleys-resumed-on-idlewild-issue-session-of-four-airlines-port.html | PARLEYS RESUMED ON IDLEWILD ISSUE; Session of Four Airlines, Port Authority and Gov. Dewey Goes Into Night Here | True | By Leo Egan | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/in-the-nation-one-instance-where-the-law-is-plain.html | In The Nation; One instance Where the Law Is Plain | True | By Arthur Krock | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/inventor-offers-fogcutter-free-years-use-of-battery-device.html | INVENTOR OFFERS FOG-CUTTER FREE; Year's Use of Battery Device Available if Port Authority, Airlines Pay Initial Cost | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/35c-egg-support-to-continue.html | 35c Egg Support to Continue | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/jury-is-completed-for-wiretap-trial.html | JURY IS COMPLETED FOR WIRETAP TRIAL | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/reds-advance-toward-kanchow.html | Reds Advance Toward Kanchow | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/fisking-plant-to-be-expanded.html | Fisking Plant to Be Expanded | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/dockers-walk-off-hawaii-relief-ship-striking-ilwu-men-refuse-to.html | DOCKERS WALK OFF HAWAII RELIEF SHIP; Striking ILWU Men Refuse to Work Food Cargo Behind an AFL Picket Line | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/new-inhaler-is-tamper-proof.html | New Inhaler Is Tamper Proof | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/french-police-chagrined-admit-dead-end-in-the-holdup-robbery-of-aga.html | FRENCH POLICE CHAGRINED; Admit Dead End in the Hold-Up Robbery of Aga Khan | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/plea-for-small-business-four-specific-suggestions-made-to-avert.html | PLEA FOR SMALL BUSINESS; Four Specific Suggestions Made to Avert Serious Slump | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/french-net-stars-to-leave.html | French Net Stars to Leave | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/white-sox-get-ostrowski-rhawn-balks-at-trade-to-los-angeles-club.html | WHITE SOX GET OSTROWSKI; Rhawn Balks at Trade to Los Angeles Club, Faces Ban | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/aides-meet-in-paris-on-european-council.html | AIDES MEET IN PARIS ON EUROPEAN COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/strict-control-put-on-arthritis-drug-cortisone-newly-synthesized.html | STRICT CONTROL PUT ON ARTHRITIS DRUG; Cortisone, Newly Synthesized Hormone, to Be Distributed by Committee of Scientists FOR BASIC RESEARCH ONLY Distribution of Scarce, Costly Product Restricted to Fully Qualified Institutions | True | By William L. Laurence | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/taylor-and-spellman-assailed.html | Taylor and Spellman Assailed | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/pope-leaves-for-vacation.html | Pope Leaves for Vacation | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/cottonseed-prices-rise-on-support-plan.html | COTTONSEED PRICES RISE ON SUPPORT PLAN | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/westbury-races-put-off-rain-delays-50000-nassau-pace-until-tonight.html | WESTBURY RACES PUT OFF; Rain Delays $50,000 Nassau Pace Until Tonight | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/german-campaign-worries-the-west-nationalistic-line-is-taken-by-the.html | GERMAN CAMPAIGN WORRIES THE WEST; Nationalistic Line Is Taken by the Two Major Parties in Effort to Attract Votes | True | By Drew Middletonspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/bull-rider-kills-texas-rodeo-judge.html | BULL RIDER KILLS TEXAS RODEO JUDGE | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/grand-jury-hears-duble-witness-in-policy-ring-case-waives-immunity.html | GRAND JURY HEARS DUBLE; Witness in Policy Ring Case Waives Immunity | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/us-acts-on-border-trade-embassy-in-mexico-to-take-up-recent-import.html | U.S. ACTS ON BORDER TRADE; Embassy in Mexico to Take Up Recent Import Restrictions | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/gray-is-sworn-again-city-magistrate-begins-10year-term-at-12000.html | GRAY IS SWORN AGAIN; City Magistrate Begins 10-Year Term at $12,000 Salary | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/callaghan-in-new-post-missouri-exskipper-appointed-to-head-sea.html | CALLAGHAN IN NEW POST; Missouri Ex-Skipper Appointed to Head Sea Transportation | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/paper-answers-critics-jewish-journal-says-warsaw-group-is-communist.html | PAPER ANSWERS CRITICS; Jewish Journal Says Warsaw Group Is 'Communist Clique' | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/australia-plans-similar-cut.html | Australia Plans Similar Cut | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/if-winter-comes.html | If Winter Comes | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/million-war-fund-is-planned-by-afl-party-lines-will-be-crossed-in.html | MILLION WAR FUND IS PLANNED BY AFL; Party Lines Will Be Crossed in Drive to Oust 4 Senators and Re-elect 8 Others | True | By John H. Fentonspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/wage-bill-loses-a-vote-steed-deciding-factor-in-house-labor-body.html | WAGE BILL LOSES A VOTE; Steed, Deciding Factor in House Labor Body, Plans to Fight It | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/named-district-manager-of-allischalmers-unit.html | Named District Manager Of Allis-Chalmers Unit | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/joint-action-asked-to-stabilize-meat-slotkin-ouitting-institute.html | JOINT ACTION ASKED TO STABILIZE MEAT; Slotkin, Ouitting Institute, Proposes Unit of All Sides to Cut Retail Prices 25% JOINT ACTION ASKED TO STABILIZE MEAT | True | | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/dravo-gets-utility-job.html | Dravo Gets Utility Job | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/complete-accord-reported.html | Complete Accord Reported | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/thanhouser-with-continental-oil.html | Thanhouser With Continental Oil | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/r-dale-benson-jr.html | R. DALE BENSON JR. | True | Special to NgwYoP. K 'i'L,S. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/guida-first-in-dash.html | Guida First in Dash | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/parley-for-aid-to-blind-opens.html | Parley for Aid to Blind Opens | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/gain-for-lukens-steel-2592320-net-for-36-weeks-is-up-from-1185671.html | GAIN FOR LUKENS STEEL; $2,592,320 Net for 36 Weeks Is Up From $1,185,671 Year Before EARNINGS REPORTS OF CORPORATIONS | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/burlington-plea-denied-railroad-may-not-end-ohio-river-incline.html | BURLINGTON PLEA DENIED; Railroad May Not End Ohio River Incline Service, Says ICC | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/phantom-orders-for-tools-issued-resources-board-gives-advance.html | 'PHANTOM ORDERS' FOR TOOLS ISSUED; Resources Board Gives Advance Notice of Emergency Needs in Cutting Edges | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/son-to-mrs-stephen-b-yohalem.html | Son to Mrs. Stephen B. Yohalem | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/news-of-food-vegetables-fruits-now-are-bargains-but-few-other-items.html | News of Food; Vegetables, Fruits Now Are Bargains but Few Other Items Are Economical | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/olivier-to-offer-drama-in-london-fading-mansion-adapted-from.html | OLIVIER TO OFFER DRAMA IN LONDON; 'Fading Mansion,' Adapted From Anouilh Work, to Open at Duchess Theatre Aug. 31 | True | By Sam Zolotow | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/how-the-senate-voted-on-two-barkley-rulings.html | How the Senate Voted On Two Barkley Rulings | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/koreans-promise-a-stable-regime-anxious-to-get-u-s-fiscal-aid.html | KOREANS PROMISE A STABLE REGIME; Anxious to Get U. S. Fiscal Aid, Members of Mission Tell Trade Group Here | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/dr-melish-nears-recovery.html | Dr. Melish Nears Recovery | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/attlee-is-quite-recovered.html | Attlee Is 'Quite Recovered' | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/committee-to-weigh-petroleum-imports.html | COMMITTEE TO WEIGH PETROLEUM IMPORTS | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/italy-yugoslavia-sign-trade-accord-94000000-treaty-concluded-in.html | ITALY, YUGOSLAVIA SIGN TRADE ACCORD; $94,000,000 Treaty Concluded in Rome -- Belgrade Pledges 'Good Neighbor' Policy | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/detroit-topples-bombers-3-to-2-on-mullins-single-in-eleventh-tiger.html | Detroit Topples Bombers, 3 to 2, On Mullin's Single in Eleventh; Tiger Star's Hit With Lake on Third Ends Pitching Duel Between Hutchinson and Raschi -- Yanks Score on 3 Doubles | True | By Louis Effrat | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/nourse-to-speak-at-n-y-u.html | Nourse to Speak at N. Y. U. | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/bergman-to-seek-divorce-will-retire-from-screen-after-completion-of.html | BERGMAN TO SEEK DIVORCE; Will Retire From Screen After Completion of Present Film | True | | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/play-molested-again-peoples-drama-leader-reports-box-office-invaded.html | PLAY 'MOLESTED' AGAIN; Peoples Drama Leader Reports Box Office Invaded | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/rabbi-here-joins-board-of-antidefamation-unit.html | Rabbi Here Joins Board Of Anti-Defamation Unit | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/a-new-fare-muddle.html | A NEW FARE MUDDLE | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/trade-envoy-plan-credited-to-tokyo-appointees-would-represent.html | TRADE ENVOY PLAN CREDITED TO TOKYO; Appointees Would Represent Regime, Not Private Concerns, if the Occupation Agrees | True | By Lindesay Parrottspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/hudson-motor-profit-up-first-half-earnings-311-a-share-against-222.html | HUDSON MOTOR PROFIT UP; First Half Earnings $3.11 a Share Against $2.22 Last Year | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/books-authors.html | Books -- Authors | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/quayle-cutting-red-tape-simpler-certifying-is-adopted-for-handling.html | QUAYLE CUTTING RED TAPE; Simpler Certifying Is Adopted for Handling Combustibles | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/bank-of-england-data-condition-statement-for-week-issued-in-london.html | BANK OF ENGLAND DATA; Condition Statement for Week Issued in London | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/u-s-is-buying-peaches-takes-1000000-cases-of-coast-surplus-for.html | U. S. IS BUYING PEACHES; Takes 1,000,000 Cases of Coast Surplus for School Lunches | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/football-giants-hold-firstdrill-deal-pending-to-get-kolman-from.html | FOOTBALL GIANTS HOLD FIRST.DRILL; Deal Pending to Get Kolman From Bears -- Yankee Eleven Works Out at Cheshire | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/paris-reds-to-defy-ban-communist-group-will-rally-against-u-s-staff.html | PARIS REDS TO DEFY BAN; Communist Group Will Rally Against U. S. Staff Chiefs | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/picketing-upheld-found-no-boycott-nlrb-rules-union-may-march-even.html | PICKETING UPHELD; FOUND NO BOYCOTT; NLRB Rules Union May March Even Though Second Concern on Premises Is Affected | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/9month-net-off-for-warner-bros-pictures-corporation-shows-7363168.html | 9-MONTH NET OFF FOR WARNER BROS.; Pictures Corporation Shows $7,363,168 Profit, Against $10,321,000 Year Before | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/personnel-changes-are-made-at-macys.html | PERSONNEL CHANGES ARE MADE AT MACY'S | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/new-deegan-road-contract-let.html | New Deegan Road Contract Let | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/new-demand-for-dinars-is-traced-to-rise-in-sympathy-toward-tito.html | New Demand for Dinars Is Traced To Rise in Sympathy Toward Tito; Struggle Against Cominform Held Stirring Yugoslav-Americans and Restoring Severed Ties With Old Country | True | By Will Lissner | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/rapid-price-shifts-mark-grain-deals-fluctuations-are-ascribed-to.html | RAPID PRICE SHIFTS MARK GRAIN DEALS; Fluctuations Are Ascribed to Professionals -- Wheat and Corn Close With Gains | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/pequot-yacht-club-retains-syce-lead-holds-5-14point-edge-with-one.html | PEQUOT YACHT CLUB RETAINS SYCE LEAD; Holds 5 1/4-Point Edge With One Race Left -- Larchmont, Out of Running, Wins Twice | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/small-victor-over-daley.html | Small Victor Over Daley | True | | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/progressive-forces-in-lebanon.html | Progressive Forces in Lebanon | True | Rev. JOSEPH E. AWAD. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/navy-starts-laboratory-lets-first-3-contracts-for-jet-testing-plant.html | NAVY STARTS LABORATORY; Lets First 3 Contracts for Jet Testing Plant at Trenton | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/newark-woman-dies-in-crash.html | Newark Woman Dies in Crash | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/chewing-gum-export-raised-by-warriors.html | CHEWING GUM EXPORT RAISED BY WARRIORS | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/millard-f-hincher.html | MILLARD F. HINCHER | True | Special to Tm Nz"w Yo T4zs. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/norways-recovery-moves-fast-under-strict-austerity-program-erik.html | Norway's Recovery Moves Fast Under Strict Austerity Program; Erik Brofoss, With His Crippsian Doctrine, Viewed as Most Powerful Man in Nation -- Fleet Already Back to Pre-War Tonnage | True | By James Restonspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/hunt-denies-sale-of-influence-at-5-tells-of-5000-fee-for-saving.html | HUNT DENIES 'SALE' OF INFLUENCE AT 5%; Tells of $5,000 Fee for Saving Client $400,000 by Getting Army to Buy DDT 'Bombs' | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/mrs-kalman-schneider.html | MRS. KALMAN SCHNEIDER | True | Special to 'Z'xs NZW YORK T[MZS. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/diamonds-light-up-sams-nickel-beer-neighbors-give-east-sides-king.html | DIAMONDS LIGHT UP SAM'S NICKEL BEER; Neighbors Give East Side's King of Suds a Jeweled Watch on His Birthday | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/georgia-charges-state-liquor-ring-names-of-exgovernors-rivers-and.html | GEORGIA CHARGES STATE LIQUOR RING; Names of Ex-Governors Rivers and Thompson Linked to 50-County Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/ships-made-idle-by-exports-drop-more-vessels-being-returned-to.html | SHIPS MADE IDLE BY EXPORTS' DROP; More Vessels Being Returned to Government as Result of ECA Curtailments | True | By George Horne | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/star-cygnet-takes-third-race-in-row-torreys-yacht-victor-again-in.html | STAR CYGNET TAKES THIRD RACE IN ROW; Torrey's Yacht Victor Again in Corry Trophy Series of Great South Bay Event | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/autoists-warned-on-passing.html | Autoists Warned on Passing | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/in-the-good-old-summertime-with-judy-garland-feature-at-radio-city.html | 'In the Good Old Summertime,' With Judy Garland, Feature at Radio City Music Hall | True | T.M.P. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/canadas-costs-at-record-high.html | Canada's Costs at Record High | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/british-open-study-on-murder-issue-home-office-seeks-sole-right-of.html | BRITISH OPEN STUDY ON MURDER ISSUE; Home Office Seeks Sole Right of Deciding Who Shall Be Punished by Hanging | True | By Clifton Danielspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/india-pakistan-meet-on-river-water-issue.html | INDIA, PAKISTAN MEET ON RIVER WATER ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/a-correction.html | A Correction | True | Spcial to cw' Noc 'rr. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/kiwanis-backs-hoover-asks-clubs-to-support-report-as-aid-to-economy.html | KIWANIS BACKS HOOVER; Asks Clubs to Support Report as Aid to Economy | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/vote-of-gop-committee-rollcall-of-balloting-for-new-chairman-is.html | VOTE OF GOP COMMITTEE; Roll-Call of Balloting for New Chairman Is Listed | True | | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/kennan-in-counselor-job-career-diplomat-takes-a-second-post-in.html | KENNAN IN COUNSELOR JOB; Career Diplomat Takes a Second Post in State Department | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/union-police-clash-in-brooklyn-strike.html | UNION, POLICE CLASH IN BROOKLYN STRIKE | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/ampon-eliminates-sturgess-on-soggy-turf-court-in-eastern-title.html | Ampon Eliminates Sturgess on Soggy Turf Court in Eastern Title Tennis; FILIPINO CONOUERS SOUTH AFRICAN ACE Ampon, Tiniest Man in Major Tennis, Upsets Sturgess by 4-6, 6-0, 7-5 at Orange LOBS, DROP SHOTS DECIDE Loser Trapped Time and Again on Wet Court -- Mulloy Is Victor -- Cochell Beaten | True | By Allison Danzigspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/canadau-s-pipeline-seen-oil-executive-says-concern-is-considering.html | CANADA-U. S. PIPELINE SEEN; Oil Executive Says Concern Is Considering $100,000,000 Job | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/hopes-for-cure-of-baby-kansan-brings-child-with-facial-cancer-to.html | HOPES FOR CURE OF BABY; Kansan Brings Child With Facial Cancer to Memorial Hospital | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/changsha-is-taken-by-chinese-reds-canton-hints-that-rice-bowl.html | CHANGSHA IS TAKEN BY CHINESE REDS; Canton Hints That Rice Bowl Bastion Fell by Treachery -- Orders General's Arrest | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/galactic-takes-shillelah-steeplechase-by-five-lengths-1490for2-shot.html | Galactic Takes Shillelah Steeplechase by Five Lengths; $14.90-FOR-$2 SHOT FIRST AT SARATOGA Galactic, Ridden by Clingman, Defeats Favored War Wine -- Leche Hombre Third ARISE TRIUMPHS IN SPRINT Tea-Maker and Algasir, Paired as Entry, Run Two, Three in Six-Furlong Handicap | True | By James Roachspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/dresses-silhouette-has-new-dimension-straight-narrow-skirt-is-the.html | DRESSES SILHOUETTE HAS NEW DIMENSION; Straight, Narrow Skirt Is the Basis for Flaring Folds at Side -- Black Dethroned | True | By Virginia Popespecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/mrs-harry-e-dudey.html | MRS. HARRY E. DUDEY | True | Specl3l to T rw YORI< | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/patrick-j-crean.html | PATRICK J. CREAN | True | Special to THE NXW YOX Tlr.s. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/new-6000000-refinery-to-meet-oil-needs-of-dominican-republic-makers.html | New $6,000,000 Refinery to Meet Oil Needs of Dominican Republic; Makers of Equipment Here Are Now Dealing With Venezuelan Builders of Plant to Be Completed in 1951 | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/drill-held-in-rain.html | Drill Held in Rain | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/coed-styles-back-to-grandmas-day.html | CO-ED STYLES BACK TO GRANDMA'S DAY | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/boeing-earned-662349-substantial-rise-in-sales-noted-for-years.html | BOEING EARNED $662,349; Substantial Rise in Sales Noted for Year's First Half | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/veteran-and-police-ruin-store-holdup.html | VETERAN AND POLICE RUIN STORE HOLD-UP | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/statement-issued-on-west-coast.html | Statement Issued on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/58-new-polio-cases-bring-total-to-519-fatalities-reach-38-as-2-die.html | 58 NEW POLIO CASES BRING TOTAL TO 519; Fatalities Reach 38 as 2 Die in Brooklyn -- Plea Is Made for Nurses in Emergency EXPERTS TO CONFER HERE Specialists From Washington to Help Map Broad Plans to Cope With Situation | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/radio-and-television-all-major-league-baseball-cities-to-see-world.html | Radio and Television; All Major League Baseball Cities to See World Series in October on Video | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/gunman-shot-dead-in-chicago-battle-three-officers-are-wounded-in.html | GUNMAN SHOT DEAD IN CHICAGO BATTLE; Three Officers Are Wounded in Loop Chase Ending in North Western Station | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/4768-payroll-seized-two-men-take-the-money-from-porter-walking-on.html | $4,768 PAYROLL SEIZED; Two Men Take the Money From Porter Walking on Street | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/convention-bureaus-pick-chief.html | Convention Bureaus Pick Chief | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/dick-powell-gets-new-metro-role-will-star-in-right-cross.html | DICK POWELL GETS NEW METRO ROLE; Will Star in 'Right Cross,' Prizefighting Film Based on Charles Schnee Yarn | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/rail-union-head-visits-truman.html | Rail Union Head Visits Truman | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/brooklyn-man-killed-in-jersey-special-to-the-new-york-times.html | Brooklyn Man Killed in Jersey; Special to THE NEW YORK TIMES. | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/truman-abandons-plan-to-give-him-wide-arms-power-says-speedy.html | TRUMAN ABANDONS PLAN TO GIVE HIM WIDE ARMS POWER; Says Speedy Approval of Full $1,450,000,000 Foreign Aid Bill Is More Important LEADERS IN SENATE AGREE Move, Hailed by Vandenberg, Dulles, Cuts Opposition, but Some Disputes Remain TRUMAN ABANDONS WIDE ARMS POWER | True | By William S. Whitespecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/dave-beck-off-for-europe.html | Dave Beck Off for Europe | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/israel-expects-aid-to-resettle-arabs-sharett-expects-refugee-plans.html | ISRAEL EXPECTS AID TO RESETTLE ARABS; Sharett Expects Refugee Plans Are to Be Paid for in Part by International Help | True | By Gene Currivanspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/ginsbergreibstein.html | Ginsberg--Reibstein | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/death-asked-for-ss-men-they-are-charged-with-murder-of-77-civilians.html | DEATH ASKED FOR S.S. MEN; They Are Charged With Murder of 77 Civilians in 1944 | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/appointed-air-chaplain-at-new-rochelle-base.html | Appointed Air Chaplain At New Rochelle Base | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/city-vamps-fight-100-fires-a-year-last-2-volunteer-companies-both.html | CITY VAMPS FIGHT 100 FIRES A YEAR; Last 2 Volunteer Companies, Both on Staten Island, Are Part of New York Force RECEIVE ANNUAL SUBSIDY They Sometimes Beat Modern Equipment to a Blaze, but Their Days Are Numbered | True | By Edward Ranzal | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/de-carvasalforero-an-xray-expert-51.html | DE CARVASAL-FORERO, AN X-RAY EXPERT, 51 | True | | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/hofstra-students-to-go-to-sources-will-study-documents-from.html | HOFSTRA STUDENTS TO GO TO SOURCES; Will Study Documents From Colonial Days -- 1863 Attack on L. I. R. R. Among Papers | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/stork-tops-reaper-2-to-1-92195-births-in-first-7-months-against.html | STORK TOPS REAPER 2 TO 1; 92,195 Births in First 7 Months Against 46,381 Deaths | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/detective-freed-in-bail-released-in-1000-for-hearing-aug-18-in.html | DETECTIVE FREED IN BAIL; Released in $1,000 for Hearing Aug. 18 in Shooting Case | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/hospital-addition-starts-rizzuto-takes-part-in-ceremony-at-brooklyn.html | HOSPITAL ADDITION STARTS; Rizzuto Takes Part in Ceremony at Brooklyn Structure | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/bendix-racers-to-start-as-one.html | Bendix Racers to Start as One | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/shanghai-raid-reported.html | Shanghai Raid Reported | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/italy-quits-film-festival.html | Italy Quits Film Festival | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/navy-accepts-plan-in-shanghai-dispute.html | NAVY ACCEPTS PLAN IN SHANGHAI DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/board-to-get-case-of-laborite-today-reason-given-for-detention-of.html | BOARD TO GET CASE OF LABORITE TODAY; Reason Given for Detention of Librarian 'Remarkable,' Says Swedish Consul Here | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/relief-from-humidity-due-today-with-drier-air-from-great-lakes.html | Relief From Humidity Due Today With Drier Air From Great Lakes; HUMIDITY RELIEF EXPECTED TODAY | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/india-again-in-sterling-area.html | India Again in Sterling Area | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/drink-held-states-loss-alcohol-lowers-social-calibre-chautauqua.html | DRINK HELD STATE'S LOSS; Alcohol Lowers Social Calibre, Chautauqua Speaker Says | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/pittsburgh-business-continues-recovery.html | PITTSBURGH BUSINESS CONTINUES RECOVERY | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/girl-abducted-by-woman-child-5-of-separated-parents-driven-off-in.html | GIRL ABDUCTED BY WOMAN; Child, 5, of Separated Parents, Driven Off in an Auto | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/new-gop-chairman-lawyerindustrialist-described-as-farm-boy-who-made.html | New GOP Chairman, Lawyer-Industrialist, Described as 'Farm Boy Who Made Good' | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/truman-denies-knowing-hunt.html | Truman Denies Knowing Hunt | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/decline-continues-in-coffee-market-late-rally-brings-mixed-close.html | DECLINE CONTINUES IN COFFEE MARKET; Late Rally Brings Mixed Close -- Rubber Futures Firm, Hides and Cottonseed Oil Up | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/drarthur-jaqijes-physician-0-yfs-lynbrook-medical-man-73.html | DR.ARTHUR JAQIJES, PHYSICIAN 0 YFS; Lynbrook Medical Man, 73, DiesmNominated for 'Nation's Outstanding' Practitioner' | True | special to NEW YO LYN | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/macys-is-accused-in-price-cut-suit-store-enjoined-from-selling.html | MACY'S IS ACCUSED IN 'PRICE CUT' SUIT; Store Enjoined From Selling DuMont Television Sets -- Hearing Set for Monday | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/new-yorks-story.html | NEW YORK'S STORY | True | | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/w-j-lynch-dead-steel-executive-vice-president-of-the-american.html | W. J. LYNCH DEAD; STEEL EXECUTIVE; Vice President of the American Foundries, 1911-40, Formerly Served New York Central | True | Special to Nrw Yom | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/film-producers-get-union-demands-today.html | FILM PRODUCERS GET UNION DEMANDS TODAY | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/no-repeal-of-wartime-taxes-this-year-president-asserts-no-tax.html | No Repeal of Wartime Taxes This Year, President Asserts; NO TAX REPEAL NOW, TRUMAN DECLARES | True | By Anthony Levierospecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/cotton-moves-up-and-closes-firm-list-opens-2-points-off-to-8-up.html | COTTON MOVES UP AND CLOSES FIRM; List Opens 2 Points Off to 8 Up, Ends 7 to 10 Higher -- Some Mills Need Staple | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/job-frauds-jail-15-longshoremen-court-rebukes-the-companies-for-the.html | JOB FRAUDS JAIL 15 LONGSHOREMEN; Court Rebukes the Companies for the Systems Used in Paying Their Workers | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/figueres-confined-to-his-bed.html | Figueres Confined to His Bed | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/kenny-polio-unit-head-named.html | Kenny Polio Unit Head Named | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/brooks-turn-back-pittsburgh-11-to-3-newcombe-registers-his-10th.html | BROOKS TURN BACK PITTSBURGH, 11 TO 3; Newcombe Registers His 10th Victory, Though Yielding 11 Blows Before 24,687 4-BAGGERS GET 7 TALLIES Brown, Hodges and Snider Are Hitting Stars as Flatbush Forces Win 5th in Row | True | By Roscoe McGowenspecial To the New York Times | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/sees-cost-cuts-needed-acme-steels-president-also-urges-better.html | SEES COST CUTS NEEDED; Acme Steel's President Also Urges Better Quality | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/sanitation-prize-winner-picked.html | Sanitation Prize Winner Picked | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/airlines-profits-put-at-3536000-americans-6-months-income-compared.html | AIRLINE'S PROFITS PUT AT $3,536,000; American's 6 Months' Income Compared With $4,098,000 Loss Same Time in 1948 GROSS REVENUES UP 29% Improvement Also Is Result of Company's Effective Economy Program | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/dewey-to-enlarge-jones-beach-park-reveals-plans-at-ceremonies.html | DEWEY TO ENLARGE JONES BEACH PARK; Reveals Plans at Ceremonies Marking 20th Anniversary of Famous State Resort | True | By Ira H. Freemanspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/u-s-chiefs-facing-parislondon-rift-two-powers-have-difference-over.html | U. S. CHIEFS FACING PARIS-LONDON RIFT; Two Powers Have Difference Over Method to Establish Defense of Europe FRENCH SEEK LAND HELP Americans Also Are Scheduled to Confer With Portuguese, Dutch and Belgians | True | By Harold Callenderspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/sports-of-the-times-judy-johnson-horse-trainer.html | Sports of the Times; Judy Johnson, Horse Trainer | True | By James Roach | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/reserve-bank-credit-gains-138000000-money-in-circulation-is-up.html | Reserve Bank Credit Gains $138,000,000; Money in Circulation Is Up $86,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/airline-penalized-on-safety-charges-alaskas-nonscheduled-trips-and.html | AIRLINE PENALIZED ON SAFETY CHARGES; Alaska's Non-Scheduled Trips and Night Flights Grounded in Speedy U. S. Action | True | By Charles Hurdspecial To the New York Times. | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/supply-bids-invited-government-needs-include-oil-cocoa-jam-and.html | SUPPLY BIDS INVITED; Government Needs Include Oil, Cocoa, Jam and Pickles | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/truman-hawaii-trip-denied.html | Truman Hawaii Trip Denied | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/housing-authority-gets-note-offers-2-local-banking-groups-put-in.html | HOUSING AUTHORITY GETS NOTE OFFERS; 2 Local Banking Groups Put in Best Bids for $23,500,000 -- Other Municipals | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/rat-bites-baby-sleeping-in-crib.html | Rat Bites Baby Sleeping in Crib | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/athens-reports-gain-in-northern-greece.html | ATHENS REPORTS GAIN IN NORTHERN GREECE | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/printers-games-put-off-program-for-today-reshuffled-in-baseball.html | PRINTERS GAMES PUT OFF; Program for Today Reshuffled in Baseball Tourney | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/n-muraszko-led-ukrainis-here-president-of-national-group-diesaided.html | N. MURASZKO, LED ,UKRAINI/S HERE; President of National Group Dies--Aided Relief Efforts, Ran Daily, Weekly Papers | True | Special to Tm NL'W YO TIzS. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/korean-forces-check-red-attack-on-positions-in-ongjin-peninsula.html | Korean Forces Check Red Attack On Positions in Ongjin Peninsula | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/institute-defends-itself-calls-slotkins-attack-on-its-procedures.html | INSTITUTE DEFENDS ITSELF; Calls Slotkin's Attack on Its Procedures 'Pure Fiction' | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/reds-witnesses-warned-by-medina-refusal-without-valid-reason-to.html | REDS' WITNESSES WARNED BY MEDINA; Refusal, Without Valid Reason, to Name Party Members Brings Threat of Jailing | True | By Russell Porter | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/no-upturn-seen-in-fabric-buying-clothing-manufacturers-are-not.html | NO UPTURN SEEN IN FABRIC BUYING; Clothing Manufacturers Are Not Expected to Show Much Activity Before Labor Day | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/tito-says-yugoslavs-would-resist-any-invaders-including-russians.html | Tito Says Yugoslavs Would Resist Any Invaders, Including Russians; TITO SAYS RUSSIA WOULD BE RESISTED | True | By M. S. Handlerspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/rubber-tax-to-be-increased.html | Rubber Tax to Be Increased | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/treatment-lags-on-radiation-ills-methods-must-be-stepped-up-to-be.html | TREATMENT 'LAGS' ON RADIATION ILLS; Methods Must Be Stepped Up to Be Ready for an Atomic War, Says Dr. S. Warren | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/reds-briefed-on-moslems.html | Reds Briefed on Moslems | True | By Walter Sullivanspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/belgrade-notes-event.html | Belgrade Notes Event | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/opens-way-for-new-span-state-authority-orders-plans-set-for.html | OPENS WAY FOR NEW SPAN; State Authority Orders Plans Set for Kingston Bridge | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/nursing-bureau-head-named.html | Nursing Bureau Head Named | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/how-to-pack-a-car.html | HOW TO PACK A CAR | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/wilmington-warehouse-burns.html | Wilmington Warehouse Burns | True | | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/inquiry-opposed-on-forced-labor-u-s-proposal-held-useless-by-other.html | INQUIRY OPPOSED ON FORCED LABOR; U. S. Proposal Held Useless by Other Western Delegates at Geneva Meeting | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/gordongoldberg.html | GordonGoldberg | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/wheat-gains-forecast-gradual-rise-in-prices-seen-after-the-summer.html | WHEAT GAINS FORECAST; Gradual Rise in Prices Seen After the Summer Peak | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/bank-clearings-off-total-slightly-under-week-ago-51-below-figure.html | BANK CLEARINGS OFF; Total Slightly Under Week Ago, 5.1% Below Figure Last Year | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/uranium-reported-in-honduras.html | Uranium Reported in Honduras | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/new-skyview-taxicabs-shown.html | New Sky-View Taxicabs Shown | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/london-site-backed.html | London Site Backed | True | By Benjamin Wellesspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/company-combats-weeds-south-chicago-plants-grounds-cleared-with.html | COMPANY COMBATS WEEDS; South Chicago Plant's Grounds Cleared With Chemicals | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/boxers-insurance-effective-on-sept-1.html | BOXERS' INSURANCE EFFECTIVE ON SEPT. 1 | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/dancewicz-lafayette-aide.html | Dancewicz Lafayette Aide | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/swastika-flares-over-cologne.html | Swastika Flares Over Cologne | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/u-s-horseman-unseated-col-thompson-thrown-twice-by-mount-at-dublin.html | U. S. HORSEMAN UNSEATED; Col. Thompson Thrown Twice by Mount at Dublin Show | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/mrs-beck-unsound-psychiatrist-says.html | MRS. BECK UNSOUND, PSYCHIATRIST SAYS | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/attractive-furs-priced-below-48-average-is-35-lower-than-year-ago.html | ATTRACTIVE FURS PRICED BELOW '48; Average Is 35% Lower Than Year Ago in Varied Collection Presented by Gimbels | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/4-tariff-accords-concluded-by-u-s-signing-is-delayed-at-annecy.html | 4 TARIFF ACCORDS CONCLUDED BY U. S.; Signing Is Delayed at Annecy Until Congress Renews the Reciprocal Trade Act | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/texas-murder-inquiry-set.html | Texas Murder Inquiry Set | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/west-berliners-told-not-to-buy-in-east.html | WEST BERLINERS TOLD NOT TO BUY IN EAST | True | Special to THE NEW YORK TIMES | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/dobson-of-red-sox-beats-browns-122-righthander-allows-6-blows-while.html | DOBSON OF RED SOX BEATS BROWNS, 12-2; Right-Hander Allows 6 Blows While Mates Get 14 -- Dom DiMaggio Extends Streak | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/hoenig-wins-junior-golf-shoots-307-on-medinah-links-for-14stroke.html | HOENIG WINS JUNIOR GOLF; Shoots 307 on Medinah Links for 14-Stroke Triumph | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/boy-14-drowns-in-jersey-lake.html | Boy, 14, Drowns in Jersey Lake | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/plane-crash-hearing-set.html | Plane Crash Hearing Set | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/long-terms-for-holdup-3-youths-get-10-to-15-years-one-is-son-of-a.html | LONG TERMS FOR HOLD-UP; 3 Youths Get 10 to 15 Years -- One Is Son of a Slayer | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/wheat-subsidy-changes.html | Wheat Subsidy Changes | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/senate-bars-aid-to-spain-treaty-dispute-delays-bill-vote-rejecting.html | Senate Bars Aid to Spain; Treaty Dispute Delays Bill; Vote Rejecting $50,000,000 Under ECA Backs Barkley Ruling -- Test Is Forced on Discrimination in French Morocco SENATE BARS LOAN TO SPAIN FROM ECA | True | By C. P. Trussellspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/new-yale-towne-office-branch-of-hardware-company-opens-in.html | NEW YALE & TOWNE OFFICE; Branch of Hardware Company Opens in Architects Building | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/ralph-e-flinn.html | RALPH E. FLINN | True | Speciat! to Tmc N]cW YoK TL'ZS. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/tucker-study-filed-management-engineering-report-now-available-to.html | TUCKER STUDY FILED; Management Engineering Report Now Available to All | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/al-and-dick-mayer-annex-medal-in-anderson-memorial-golf-at-winged.html | Al and Dick Mayer Annex Medal in Anderson Memorial Golf at Winged Foot; FATHER-SON TEAM QUALIFIES WITH 64 Mayers Top Links Field by 3 Strokes as Five Pairs Tie for Runner-Up Spot M'HALE AND AMBROSE FAIL Other Stars in Heavy Toll -- 12 Duos at 71 Will Play Off for Nine Places Today | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/aid-for-the-immigrant.html | AID FOR THE IMMIGRANT | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/carloadings-rise-but-drop-from-48-weeks-total-up-slightly-but-is.html | CARLOADINGS RISE, BUT DROP FROM '48; Week's Total Up Slightly but Is Far Below Earlier Years -- Index Reflects Variation | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/alternative-to-surrender-terms.html | Alternative to Surrender Terms | True | HENRY E. MILLS. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/big-butter-rise-unlikely-reserves-appear-ample-to-keep-price-from.html | BIG BUTTER RISE UNLIKELY; Reserves Appear Ample to Keep Price From Going High | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/gabrielson-named-new-gop-chairman-new-jersey-business-man-and.html | GABRIELSON NAMED NEW GOP CHAIRMAN; New Jersey Business Man and Lawyer Elected by a Bare Majority to Succeed Scott GABRIELSON NAMED NEW GOP CHAIRMAN | True | By Clayton Knowlesspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/white-house-picketed-robeson-in-group-protesting-alleged-job.html | WHITE HOUSE PICKETED; Robeson in Group Protesting Alleged Job Discrimination | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/store-sales-show-11-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 11% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Trade Off 14 % | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/umw-ordered-to-pay-2-ousted-members-fired-from-mine-to-get-500-each.html | UMW ORDERED TO PAY; 2 Ousted Members, Fired From Mine, to Get $500 Each | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/25-bavarian-papers-halted.html | 25 Bavarian Papers Halted | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/rail-issue-approved.html | Rail Issue Approved | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/civil-rights-in-connecticut.html | CIVIL RIGHTS IN CONNECTICUT | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/mrs-brown-bride-of-geoffrey-ioyle-daughter-of-col-and-mrs-e-f-brown.html | MRS. BROWN BRIDE OF GEOFFREY I)OYLE; Daughter of Col. and Mrs. E. F. Brown Wed to Grandnephew of Bishop Ernest Stires | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/power-output-set-record-for-year-289-billion-kilowatt-hours-in.html | POWER OUTPUT SET RECORD FOR YEAR; 289 Billion Kilowatt Hours in Period Through June 30 -- New High in Final Month POWER OUTPUT SET RECORD FOR YEAR | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/pakistan-accepts-proposal.html | Pakistan Accepts Proposal | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/truman-says-paper-on-china-will-help-to-clear-our-stand-announces-s.html | TRUMAN SAYS PAPER ON CHINA WILL HELP TO CLEAR OUR STAND; Announces State Department Statement Will Be Issued Today -- It Is 1,000 Pages WEDEMEYER REPORT IN IT President Declares U. S. Has Been Slow to Give Facts Lest They Speed Disintegration TRUMAN SAYS DATA ON CHINA CLARIFY | True | By Harold B. Hintonspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/queen-elizabeth-is-49.html | Queen Elizabeth Is 49 | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/luncheon-for-allstar-eleven.html | Luncheon for All-Star Eleven | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/sun-glass-lenses-higher-house-announces-rise-of-810-and-adoption-of.html | SUN GLASS LENSES HIGHER; House Announces Rise of 8-10% and Adoption of Standards | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/break-closes-parkway-bronx-river-route-is-reopened-after-12hour.html | BREAK CLOSES PARKWAY; Bronx River Route Is Reopened After 12-Hour Detouring | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/ottawa-meeting-sept-15-new-canadian-parliament-to-have-budget-as.html | OTTAWA MEETING SEPT. 15; New Canadian Parliament to Have Budget as Big Task | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/mrs-henry-s-livingston.html | MRS. HENRY S. LIVINGSTON | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/rising-toll-laid-to-slow-drivers-auto-club-charges-dawdlers.html | RISING TOLL LAID TO SLOW DRIVERS; Auto Club Charges Dawdlers, Middle-of-Road Hogs Cause More and More Accidents | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/17-conciliators-dropped-u-s-service-acts-after-house-cuts-40000.html | 17 CONCILIATORS DROPPED; U. S. Service Acts After House Cuts $40,000 From Budget | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/tin-group-corrects-figures.html | Tin Group Corrects Figures | True | | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/winners-at-interlochen-4-college-and-7-high-school-musicians.html | WINNERS AT INTERLOCHEN; 4 College and 7 High School Musicians Receive Awards | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/sampson-college-to-be-wheat-bin-three-buildings-once-used-by-exgis.html | SAMPSON COLLEGE TO BE WHEAT BIN; Three Buildings, Once Used by Ex-GI's, Already Cleared for Expected Bumper Crop | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/antiroosevelt-legacy-opposition-to-dynasty-willed-to-heirs-of-john.html | ANTI-ROOSEVELT LEGACY; Opposition to 'Dynasty' Willed to Heirs of John W. Hopper | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/drugged-boy-9-quits-hospital.html | Drugged Boy, 9, Quits Hospital | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/accord-seen-near-on-palestine-arms-security-council-members-in.html | ACCORD SEEN NEAR ON PALESTINE ARMS; Security Council Members in Enthusiastic Reception to Report of Dr. Bunche ISRAELI SOUNDS WARNING But U. S. and Britain, Opposing Formal Ban, Urge Limiting Sales to Security Needs | True | By George Barrettspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/germans-get-isotopes-they-are-shipped-by-britain-for-atomic.html | GERMANS GET ISOTOPES; They Are Shipped by Britain for Atomic Research | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/suit-urges-poors-rights-group-on-the-east-side-fights-to-keep-its.html | SUIT URGES POOR'S 'RIGHTS; Group on the East Side Fights to Keep Its Old Infirmary | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/woodcock-is-hurt-in-truck-accident-british-champions-injuries.html | WOODCOCK IS HURT IN TRUCK ACCIDENT; British Champion's Injuries Slight -- No Delay Expected in Bout With Savold | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/african-defense-under-study.html | African Defense Under Study | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/light-opera-chain-likely-5city-circuit-including-cincinnati-is-in.html | LIGHT OPERA CHAIN LIKELY; 5-City Circuit Including Cincinnati Is in Planning Stages | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/george-w-caldwel.html | GEORGE W. CALDWEL/ | True | Special to ? N'w Yoo TzMzs. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/new-college-shop-aims-at-durability-functional-fabrics-for-hard.html | NEW COLLEGE SHOP AIMS AT DURABILITY; Functional Fabrics for Hard Wear Featured at Opening at Franklin Simon's | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/lingerie-manufacturer-appoints-sales-manager.html | Lingerie Manufacturer Appoints Sales Manager | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/thomas-places-shot-2-12-inches-from-pin-to-take-ace-golf-lead.html | Thomas Places Shot 2 1/2 Inches From Pin to Take Ace Golf Lead; Forest Hill Pro Moves Ahead on His Third Try -- La Manna, With 1 Foot 6 Inches, Is Second in New Jersey Section | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/idixie-hetzel-will-be-married.html | IDixie Hetzel Will Be Married | True | Special to TE NL"V YOP. K TrES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/business-world.html | BUSINESS WORLD | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/strike-grips-buenos-aires-port.html | Strike Grips Buenos Aires Port | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/vienna-restores-care-life-as-black-market-flourishes-easygoing.html | Vienna Restores Care Life As Black Market Flourishes; Easy-Going Philosophy Proves Fruitful Soviet Profits Center on Newsprint | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/baseball-groups-to-meet.html | Baseball Groups to Meet | True | | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/iss-robenber6er-becomest-bride-has-sister-as-her-honor-maid-at.html | [ISS ROBENBER6ER BECOMES't BRIDE; Has Sister, as Her Honor Maid at Marriage to Robert Todd Lang-at Ritz-Carlton | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/indians-overcome-senators-63-141-cut-yank-lead-to-2-12-games-win.html | INDIANS OVERCOME SENATORS, 6-3, 14-1; Cut Yank Lead to 2 1/2 Games -- Win Opener With 3 Runs in Twelfth Inning | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/to-combat-style-edict-spokesman-protests-hungarian-ban-on-u-s-mens.html | TO COMBAT STYLE EDICT; Spokesman Protests Hungarian Ban on U. S. Men's Apparel | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/stadium-concert-put-off.html | Stadium Concert Put Off | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/lead-to-warwickshire-countys-333-for-5-paces-new-zealand-cricket-to.html | LEAD TO WARWICKSHIRE; County's 333 for 5 Paces New Zealand Cricket Tourists | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/aims-of-catholics-on-schools-asked-dr-norton-of-columbia-seeks.html | AIMS OF CATHOLICS ON SCHOOLS ASKED; Dr. Norton of Columbia Seeks Clarification of Issues, With End to Name-Calling | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/heads-of-photo-course-picked.html | Heads of Photo Course Picked | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/athletics-sign-young-hurler.html | Athletics Sign Young Hurler | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/reports-bids-to-ahman-swedish-paper-says-two-u-s-colleges-seek.html | REPORTS BIDS TO AHMAN; Swedish Paper Says Two U. S. Colleges Seek Track Ace | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/mrs-dave-reese.html | MRS. DAVE REESE | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/17-blows-by-cards-down-braves-102-redbirds-chase-sain-in-5th-retain.html | 17 BLOWS BY CARDS DOWN BRAVES, 10-2; Redbirds Chase Sain in 5th, Retain First Place -- Musial and Schoendienst Star | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/judge-amplifies-ruling-in-trenton-court-rules-there-is-too-much.html | JUDGE AMPLIFIES RULING IN TRENTON; Court Rules There Is Too Much Evidence Against Six Held in a Hold-Up Murder | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/fish-by-any-other-name-dehydrators-promise-sweeter-smell-for.html | FISH BY ANY OTHER NAME; Dehydrators Promise Sweeter Smell for Newtown Creek | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/peril-in-korea.html | PERIL IN KOREA | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/beaches-studied-by-westchester-health-bureau-approves-28-finds.html | BEACHES STUDIED BY WESTCHESTER; Health Bureau Approves 28, Finds County's Own Camps for Children Substandard | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/utility-shift-planned-fcc-proposal-involves-a-t-t-and-western-union.html | UTILITY SHIFT PLANNED; FCC Proposal Involves A. T. & T. and Western Union | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/tokyo-rose-trial-stalls-recess-is-declared-as-treason-defendant.html | TOKYO ROSE TRIAL STALLS; Recess Is Declared as Treason Defendant Develops Influenza | True | | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/stalin-peace-price-to-u-s-is-reported-as-a-loan-and-pact-said-to-as.html | STALIN PEACE PRICE TO U. S. IS REPORTED AS A LOAN AND PACT; Said to Ask $2,000,000,000 and Treaty Covering Points in Yalta, Potsdam Accords ALSO VETO IN GERMANY Lifting of Trade Bars Listed in Terms Gromyko Is Asserted to Have Given Business Man STALIN PEACE PRICE TO U. S. IS REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/salt-lake-city-ends-rent-rule.html | Salt Lake City Ends Rent Rule | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/belgians-drop-stalin-avenue.html | Belgians Drop 'Stalin Avenue' | True | Special to THE NEW YORK TIMES | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/controls-in-south-africa.html | Controls in South Africa | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/sugar-use-exceeds-government-limit-4328450-tons-distributed-in-7.html | SUGAR USE EXCEEDS GOVERNMENT LIMIT; 4,328,450 Tons Distributed in 7 Months -- Brannan Quota for Year Only 7,200,000 SHORTAGE MAY BE BIGGER Officials Say Part of Commodity Is Tied Up in Inventory Stocks of the Dealers | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/rfc-loan-for-mine-made-conditional-m-s-co-must-match-agencys-200000.html | RFC LOAN FOR MINE MADE CONDITIONAL; M. & S. Co. Must Match Agency's $200,000, Pennsylvania Officials Are Told | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/tanglewood-program-change.html | Tanglewood Program Change | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/guatemalan-aide-replaced.html | Guatemalan Aide Replaced | True | Special to THE NEW YORK TIMES | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/city-radio-station-has-its-best-year-annual-report-to-mayor-cites.html | CITY RADIO STATION HAS ITS BEST YEAR; Annual Report to Mayor Cites Widening of Public Service by Increase in Hours | True | By Charles G. Bennett | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/millionth-visitor-at-rail-fair.html | Millionth Visitor at Rail Fair | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/bonds-and-shares-on-london-market-report-south-african-mining-costs.html | BONDS AND SHARES ON LONDON MARKET; Report South African Mining Costs Decline Sends Kaffir Prices to Higher Levels | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/bears-win-in-10th-21-turn-back-bisons-on-lamannas-runscoring-pinch.html | BEARS WIN IN 10TH, 2-1; Turn Back Bisons on Lamanna's Run-Scoring Pinch Single | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/senate-group-cold-to-2-truman-plans-would-kill-proposal-to-create.html | SENATE GROUP COLD TO 2 TRUMAN PLANS; Would Kill Proposal to Create Welfare Department -- Fight Is Expected on Floor | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/west-to-control-german-patents.html | West to Control German Patents | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/head-of-state-afl-sees-reds-purged-convention-closes-as-murray.html | HEAD OF STATE AFL SEES REDS PURGED; Convention Closes as Murray Stresses Political Action Program in '49-'50 TAFT ACT BACKERS SCORED Re-elected President Asserts 'We Mean Business' in Call for Congressional Fights | True | By Stanley Leveyspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/experts-open-play-in-bridge-tourney-186-pairs-compete-at-chicago.html | EXPERTS OPEN PLAY IN BRIDGE TOURNEY; 186 Pairs Compete at Chicago for von Zedtwitz Cup, Game's Coveted Prize | True | By George Rapeespecial To the New York Times. | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/miss-lee-archery-victor-sets-new-american-records-reynolds-mens.html | MISS LEE ARCHERY VICTOR; Sets New American Records -- Reynolds Men's Champion | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/troth-announced-of-nancy-waters-north-carolina-alumna-is-the.html | TROTH ANNOUNCED OF NANCY WATERS; North Carolina Alumna Is the Fiancee of Allen Eastman, a Graduate of Bowdoin | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/986-arrive-from-yokohama.html | 986 Arrive From Yokohama | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/fate-of-ukraine-catholics-persecution-by-soviet-of-clergy-and-laity.html | Fate of Ukraine Catholics; Persecution by Soviet of Clergy and Laity Reported | True | Rev. JOHN BUCHKO, | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/engelhardt-outpoints-menna.html | Engelhardt Outpoints Menna | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/uaw-to-set-up-resort-union-to-buy-sanitarium-in-illinois-as-meeting.html | UAW TO SET UP RESORT; Union to Buy Sanitarium in Illinois as Meeting Place | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/u-s-urged-to-retain-3-wartime-plants.html | U. S. URGED TO RETAIN 3 WARTIME PLANTS | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/big-bargain-stock-coming-a-basement-with-inventory-of-1000000-in.html | BIG BARGAIN STOCK COMING; A Basement With Inventory of $1,000,000 in Hearn's Project | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/the-harold-gutmanns-have-soni.html | The Harold Gutmanns Have SonI | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/halfyears-earnings-are-best-yet-for-national-dairy-products-corp.html | Half-Year's Earnings Are Best Yet For National Dairy Products Corp.; 50-Cent Dividend Declared, Rise of 5 Cents -- Sales Volume Is Lower Than Last Year's Largely Because of Price Cuts | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/docks-at-hoboken-still-strikebound-all-activities-at-major-piers.html | DOCKS AT HOBOKEN STILL STRIKEBOUND; All Activities at Major Piers End as 'Wildcat' Stoppage Passes Third Day | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/royals-rout-jerseys-81-homers-by-schmees-gionfriddo-mark-montreal.html | ROYALS ROUT JERSEYS, 8-1; Homers by Schmees, Gionfriddo Mark Montreal Triumph | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/truman-hopeful-on-loan-president-says-mexican-bid-has-not-been.html | TRUMAN HOPEFUL ON LOAN; President Says Mexican Bid Has Not Been Rejected | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/murray-denies-pact-not-to-ask-pensions.html | MURRAY DENIES PACT NOT TO ASK PENSIONS | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/big-frauds-alleged-in-u-s-payments-of-war-contracts-warren-says.html | BIG FRAUDS ALLEGED IN U. S. PAYMENTS OF WAR CONTRACTS; Warren Says $6,280,000 Was Paid Improperly, With Many More Millions Wasted FEDERAL UNITS CRITICIZED Controller Charges That They Defend Excess Settlements -- Army Officers Accused BIG FRAUD ALLEGED ON WAR CONTRACTS | True | By Lewis Woodspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/-sheila-carey-engaged-i-will-be-wedo-corlies.html | ' SHEILA CAREY; ENGAGED I ='Will Be Wed-o Corlies | True | Morganll | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/panama-may-revise-laws-as-to-seamen.html | PANAMA MAY REVISE LAWS AS TO SEAMEN | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/u-s-track-team-victor-wins-10-of-12-stockholm-events-richards-wilt.html | U. S. TRACK TEAM VICTOR; Wins 10 of 12 Stockholm Events -- Richards, Wilt Score | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/sterling-drug-inc-7259322-net-in-halfyear-is-slightly-below-1948.html | STERLING DRUG, INC.; $7,259,322 Net in Half-Year Is Slightly Below 1948 Period | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/putnam-county-matriarch-will-be-108-on-sunday.html | Putnam County Matriarch Will Be 108 on Sunday | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/shipping-news-and-notes-robert-haig-88-eminent-shipbuilder-retiring.html | Shipping News and Notes; Robert Haig, 88, Eminent Shipbuilder, Retiring to Do Some Traveling | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/rev-dr-j-h-mumper.html | REV. DR. J. H. MUMPER | True | Special to TH NEW Yoll TIMES. . | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/armstrong-68-racing-publisher-founder-of-armstrong-daily-sports-and.html | ARMSTRONG, 68, RACING PUBLISHER; Founder of Armstrong Daily Sports and Owner of Three Turf Sheets Is Dead | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/more-buying-in-mens-lines.html | More Buying in Men's Lines | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/ford-scores-rules-for-strike-ballot-protests-state-board-favors.html | FORD SCORES RULES FOR STRIKE BALLOT; Protests State Board Favors Union in Placing Polls Near Its Offices | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/harry-p-vogt.html | HARRY P. VOGT | True | Special to NL"V YO. W'CM'r% | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/mrs-roosevelt-submits-u-n-resignation-truman-rejects-it-as-her.html | Mrs. Roosevelt Submits U. N. Resignation; Truman Rejects It as Her Annual Custom | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/nothings-sacred-women-join-mps-this-mans-army-becoming-more-of-an.html | NOTHINGS SACRED! WOMEN JOIN MP'S; 'This Man's Army' Becoming More of an Anachronism as Wacs Take on Duties | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/mother-follows-horses-and-wins-making-jockey-silks-always-pays.html | Mother Follows Horses and Wins; Making Jockey Silks Always Pays | True | By William M. Myersspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/william-h-bradley-special-to-tm-nzw-yo-z4r.html | WILLIAM H. BRADLEY; Special to Tm Nzw Yo z4r.. | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/michael-skeet-winner-gains-20gauge-shoot-laurels-then-scores-with.html | MICHAEL SKEET WINNER; Gains 20-Gauge Shoot Laurels, Then Scores With Bradford | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/fox-offers-story-about-a-horse.html | Fox Offers Story About a Horse | True | A. W. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/air-cadets-off-for-europe.html | Air Cadets Off for Europe | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/schmitz-hurls-3hitter-as-cubs-conquer-polo-grounders-1-to-0-pafkos.html | Schmitz Hurls 3-Hitter as Cubs Conquer Polo Grounders, 1 to 0; Pafko's Home Run Blast in Second, One of 4 Safeties Allowed by Jansen, Decides Contest at Chicago, Ends Giant Streak | True | By James P. Dawsonspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/mr-trumans-compromise.html | MR. TRUMAN'S COMPROMISE | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/chilean-bill-seeks-subsidy-1000000-fund-asked-to-ease-price-cut-for.html | CHILEAN BILL SEEKS SUBSIDY; $1,000,000 Fund Asked to Ease Price Cut for Small Producers | True | | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/would-cancel-finn-debt-blatnik-offers-house-bill-to-end-world-war-i.html | WOULD CANCEL FINN DEBT; Blatnik Offers House Bill to End World War I Obligation | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/stronger-market-in-hosiery-is-seen-shipments-in-second-half-of-year.html | STRONGER MARKET IN HOSIERY IS SEEN; Shipments in Second Half of Year Expected to Be 'Substantially Higher' | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/truman-for-a-trade-fair-commends-idea-of-u-s-world-exposition-next.html | TRUMAN FOR A TRADE FAIR; Commends Idea of U. S. World Exposition Next Year | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/capt-james-de-milt-editor-of-spring-3100.html | CAPT. JAMES DE MILT, EDITOR OF SPRING 3100 | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/reds-trounce-phils-twice-85-and-91.html | REDS TROUNCE PHILS TWICE, 8-5 AND 9-1 | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/3d-ave-bus-lines-win-fare-increase-federal-court-authorizes-rise-to.html | 3D AVE. BUS LINES WIN FARE INCREASE; Federal Court Authorizes Rise to 8 Cents Despite the Opposition of City 3D AVE. BUS LINES WIN FARE INCREASE | True | By Paul P. Kennedy | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/new-syrian-charter-ends-islam-as-state-religion.html | New Syrian Charter Ends Islam as State Religion | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/raymond-w-champion.html | RAYMOND W. CHAMPION | True | Special to TH NuW YO' TIMF. S | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/more-priests-held-czech-church-says-government-controlled-press.html | MORE PRIESTS HELD, CZECH CHURCH SAYS; Government - Controlled Press Threatens Further Trials -- Slovak Clashes Reported | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/dripping-weather-hits-racing-fleet-fog-and-rain-again-envelop-n-y-y.html | DRIPPING WEATHER HITS RACING FLEET; Fog and Rain Again Envelop N. Y. Y. C. Craft on 25-Mile Splash to Nantucket | True | By James Robbinsspecial To the New York Times. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/decline-resumed-in-business-loans-weeks-volume-2000000-below-the.html | DECLINE RESUMED IN BUSINESS LOANS; Week's Volume $2,000,000 Below the Preceding Figure, Banks Here Report EARNING ASSETS INCREASE Lending on Securities Rises $141,000,000 -- Investment Holdings Vary Little | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/price-of-gold-soars-on-market-in-paris.html | PRICE OF GOLD SOARS ON MARKET IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/duke-of-edinburgh-gets-orders-to-duty-with-fleet.html | Duke of Edinburgh Gets Orders to Duty With Fleet | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/western-outlook-urged-for-israel-zionist-leader-says-policy-would.html | WESTERN OUTLOOK URGED FOR ISRAEL; Zionist Leader Says Policy Would Bring Investments, Marshall Plan Aid | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/mine-safety-unit-set-up-roofcontrol-section-will-fight-falling-rock.html | MINE SAFETY UNIT SET UP; Roof-Control Section Will Fight Falling Rock and Coal | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/for-repeal-of-wartime-taxes-excise-relief-is-advocated-to-aid-in.html | For Repeal of Wartime Taxes; Excise Relief Is Advocated to Aid in Arresting Deflation | True | LEON HENDERSON. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/liquidation-completed-hornell-copper-mining-company-makes-final.html | LIQUIDATION COMPLETED; Hornell Copper Mining Company Makes Final Stock Pay-Off | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/personal-notes.html | Personal Notes | True | | | C1B 203572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/for-war-on-unemployment.html | For "War on Unemployment" | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/brazilian-trade-practice-various-concerns-there-place-orders.html | BRAZILIAN TRADE PRACTICE; Various Concerns There Place Orders Through Agents Here | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/joan-mortenson-to-wed-nurse-student-at-hunter-fiancee-of-dr-francis.html | JOAN MORTENSON TO WED; Nurse, Student at Hunter, Fiancee of Dr. Francis C. Jackson | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/joseph-p-kerrigan.html | JOSEPH P. KERRIGAN | True | Speclat to NEW YoK TT4Zs. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/vote-on-copper-contract-monday.html | Vote on Copper Contract Monday | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/50-stage-demonstration-failure-to-indict-policeman-for-fatal.html | 50 STAGE DEMONSTRATION; Failure to Indict Policeman for Fatal Shooting Is Protested | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/another-billion-in-bills-treasury-makes-second-offering-of-amount.html | ANOTHER BILLION IN BILLS; Treasury Makes Second Offering of Amount in 91-Day Paper | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/contract-for-mcnary-turbines.html | Contract for McNary Turbines | True | | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/mrs-reynolds-triumphs-posts-80-to-take-gross-prize-on-links-at.html | MRS. REYNOLDS TRIUMPHS; Posts 80 to Take Gross Prize on Links at Greenwich | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-05 | 1949-08-05 | https://www.nytimes.com/1949/08/05/archives/strikes-threaten-in-finland.html | Strikes Threaten in Finland | True | Special to THE NEW YORK TIMES. | | C1B 203572 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/city-warns-coal-users-to-fill-bins-for-winter.html | City Warns Coal Users To Fill Bins for Winter | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/german-socialists-resisting-in-east-schumacher-says-that-party.html | GERMAN SOCIALISTS RESISTING IN EAST; Schumacher Says That Party Conducts an 'Underground' in the Russian Zone | True | By Jack Raymond | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/u-n-returning-arms-to-u-s.html | U. N. Returning Arms to U. S. | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/johnson-due-in-ottawa-claxton-says-defense-secretary-will-exchange.html | JOHNSON DUE IN OTTAWA; Claxton Says Defense Secretary Will 'Exchange' Views | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/celebrates-twentyfifth-year.html | Celebrates Twenty-Fifth Year | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/cubans-play-twice-tomorrow.html | Cubans Play Twice Tomorrow | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/international-match-dividend.html | International Match Dividend | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/check-cashers-held-up.html | Check Cashers Held Up | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/amerada-decline-in-quarter-shown-petroleum-corporation-earns.html | AMERADA DECLINE IN QUARTER SHOWN; Petroleum Corporation Earns $3,194,375 -- Reports of Other Companies | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/handbook-issued-on-metalworking-first-comprehensive-manual-produced.html | HANDBOOK ISSUED ON METALWORKING; First Comprehensive Manual Produced by Tool Engineers After Seven Years' Study | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/pachal-r-hindmarch-t.html | PACHAL. R. HINDMARCH t | True | Special to THS NZW. YOK TIMF. S. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/thomas-d-lindsley.html | THOMAS D. LINDSLEY | True | Special tO THE NZW YORK TIMES. | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/president-insists-on-new-trust-law-executive-backs-celler-in-job-of.html | PRESIDENT INSISTS ON NEW TRUST LAW; Executive Backs Celler in Job of Revising Statutes -- 'Stand Firm,' Committee Is Told | True | By Charles Hurd | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/estate-brings-605000-former-whitney-plantation-of-12000-acres-sold.html | ESTATE BRINGS $605,000; Former Whitney Plantation of 12,000 Acres Sold in Florida | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/firestone-buenos-aires-closing.html | Firestone, Buenos Aires Closing | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/joan-hersey-to-be-wed-becomes-bride-today-of-dr-john-h-cart-in.html | JOAN HERSEY TO BE WED; Becomes Bride Today of Dr. John H. Cart in California | True | Special to Tu N'w YoK T.r. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/educators-meet-in-cuba-interamerican-research-group-opens-twoday.html | EDUCATORS MEET IN CUBA; Inter-American Research Group Opens Two-Day Session | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/award-applications-out-freedoms-foundation-invites-entries-for.html | AWARD APPLICATIONS OUT; Freedoms Foundation Invites Entries for $84,000 in Prizes | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/hong-kong-warns-reds-about-libel-objects-to-communist-version-of.html | HONG KONG WARNS REDS ABOUT LIBEL; Objects to Communist Version of Amethyst Escape Sent Out to Newspapers | True | By Tillman Durdin | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/rodeo-rider-charged-in-slayings-of-two.html | RODEO RIDER CHARGED IN SLAYINGS OF TWO | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/prayer-drive-launched-roman-catholic-women-urged-to-join-devotional.html | PRAYER DRIVE LAUNCHED; Roman Catholic Women Urged to Join Devotional Campaign | True | By Religious News Service. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/services-fo___rr-war-dead-i-1155-brought-here-from-europei-on-army.html | SERVICES FO___RR WAR DEAD; I ,1,155 Brought Here From EuropeI on Army Transport I | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/cab-delays-canada-plea-aug-29-now-set-for-hearings-on-new.html | CAB DELAYS CANADA PLEA; Aug. 29 Now Set for Hearings on New York-Montreal Route | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/fight-on-pay-method-keeps-piers-clogged.html | FIGHT ON PAY METHOD KEEPS PIERS CLOGGED | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/start-garden-suites-in-hollis.html | Start Garden Suites in Hollis | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/dr-lindbom-freed-from-ellis-island-swedish-librarian-cleared-by.html | DR. LINDBOM FREED FROM ELLIS ISLAND; Swedish Librarian, Cleared by Inquiry, Pays Respects to Statue of Liberty | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/marines-honor-the-famous-iwo-jima-flag.html | MARINES HONOR THE FAMOUS IWO JIMA FLAG | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/john-dos-passos-to-wed-authorplaywright-will-marry-miss-elizabeth.html | JOHN DOS PASSOS TO WED; Author-Playwright Will Marry Miss Elizabeth Holdridge | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/utility-asks-sec-for-shares-sale-standard-gas-and-electric-files.html | UTILITY ASKS SEC FOR SHARES SALE; Standard Gas and Electric Files for Disposal of Stock in One of Two Subsidiaries | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/wounded-gi-finds-job-but-he-still-seeks-home-for-family-of-six-in.html | WOUNDED GI FINDS JOB; But He Still Seeks Home for Family of Six in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/klugkelmenson.html | Klug-Kelmenson | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/la-motta-to-box-cerdan-for-title-here-sept-28.html | La Motta to Box Cerdan For Title Here Sept. 28 | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/business-world.html | Business World | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/wisconsin-rent-law-hit-protests-flood-in-as-federal-controls-are.html | WISCONSIN RENT LAW HIT; Protests Flood In as Federal Controls Are Wiped Out | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/wage-floor-debate-set-house-to-consider-minimum-pay-bill-on-monday.html | WAGE FLOOR DEBATE SET; House to Consider Minimum Pay Bill on Monday | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/torrey-home-first-with-cygnet-again-triumphs-fourth-day-in-row-on.html | TORREY HOME FIRST WITH CYGNET AGAIN; Triumphs Fourth Day in Row on Great South Bay -- Reed Among Regatta Victors | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/lockheed-improving-its-airport.html | Lockheed Improving Its Airport | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/freckles-is-reprieved-dog-that-bit-wantagh-girl-to-have-a-home-in.html | FRECKLES IS REPRIEVED; Dog That Bit Wantagh Girl to Have a Home in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/swindle-in-used-cars-prosecutor-says-loss-in-detroit-alone-is.html | SWINDLE IN USED CARS; Prosecutor Says Loss in Detroit Alone Is $3,500,000 a Year | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/jersey-city-takes-two-beats-wings-by-32-and-41-webbs-hit-wins.html | JERSEY CITY TAKES TWO; Beats Wings by 3-2 and 4-1 -- Webb's Hit Wins Opener | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/canadas-commons-clerk-resigns.html | Canada's Commons Clerk Resigns | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/mrs-thomas-ball.html | MRS. THOMAS BALL | True | Sbeclal to Tls NzwNo: TTMZS. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/tatum-triumphs-on-217-takes-international-students-golf-tourney-in.html | TATUM TRIUMPHS ON 217; Takes International Students Golf Tourney in Scotland | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/potash-deliveries-rise-sixmonth-total-1161732-tons-sales-increase-9.html | POTASH DELIVERIES RISE; Six-Month Total 1,161,732 Tons, Sales Increase 9 Per Cent | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/5day-chicago-bank-week-13-of-69-institutions-to-begin-today.html | 5-DAY CHICAGO BANK WEEK; 13 of 69 Institutions to Begin Today Saturday Closings | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/chile-in-economy-drive.html | Chile in Economy Drive | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/us-names-group-to-resources-talk-hoover-on-citizens-committee-that.html | U.S. NAMES GROUP TO RESOURCES TALK; Hoover on Citizens' Committee That Will Attend U.N. Meeting of Experts Here Aug. 17 | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/barkley-strikes-yawn-of-lucas-from-record.html | Barkley Strikes Yawn Of Lucas From Record | True | By the United Press. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/mrs-robert-b-stodderti.html | MRS. ROBERT B. STODDERTI | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/reporters-byline-ball-oct-7.html | Reporters' 'Byline Ball' Oct. 7 | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/dr-hulbert-dies-i-far-east-expert-i-authority-on-korea-formerlyi.html | DR. HULBERT DIES; I FAR EAST EXPERT I; Authority on Korea, FormerlyI Professor at Royal College I I ,There, Envoy for Emperor ] | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/support-rumors-raise-grain-prices-senate-weighs-measures-and-wheat.html | SUPPORT RUMORS RAISE GRAIN PRICES; Senate Weighs Measures and Wheat, Corn, Oats, Rye and Soybeans All Move Up | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/morse-goodall-vice-president.html | Morse Goodall Vice President | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/john-r-carringt_on.html | JOHN R. CARRINGT_ON | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/college-pickets-return.html | College Pickets Return | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/florida-resort-bought-investors-take-lyons-estate-property-in-st.html | FLORIDA RESORT BOUGHT; Investors Take Lyons Estate Property in St. Petersburg | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/lady-mendl-under-doctors-care.html | Lady Mendl Under Doctor's Care | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/zita-visits-in-massachusetts.html | Zita Visits in Massachusetts | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/43-u-s-savings-banks-in-top-deposits-class.html | 43 U. S. SAVINGS BANKS IN TOP DEPOSITS CLASS | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/abroad-marshal-tito-grows-bolder-and-bolder.html | Abroad; Marshal Tito Grows Bolder and Bolder | True | By Anne O'Hare McCormick | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/traffic-signals-will-be-retimed-lights-on-grand-concourse-to-be.html | TRAFFIC SIGNALS WILL BE RETIMED; Lights on Grand Concourse to Be Changed in Move to Speed Rush Hour Travel | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/management-sees-depreciation-aid-federal-officials-visit-to-new.html | MANAGEMENT SEES DEPRECIATION AID; Federal Officials' Visit to New England Expected to Yield Relief on Equipment | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/required-reserves-to-be-cut-further-federal-board-acts-again-to.html | REQUIRED RESERVES TO BE CUT FURTHER; Federal Board Acts Again to Ease Credit for Second Time in Three Months | True | By H. Walton Cloke | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/dr-p-ortiz-lectureri-oar-tropical-medicinei.html | DR. P. ORTIZ, LECTURERI OAr TROPICAL MEDICINEI | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/text-of-secretary-achesons-letter-transmitting-white-paper-on-china.html | Text of Secretary Acheson's Letter Transmitting White Paper on China to President Truman | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/water-main-breaks-subway-is-stalled.html | WATER MAIN BREAKS; SUBWAY IS STALLED | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/boy-dies-in-y-m-c-a-pool.html | Boy Dies in Y. M. C. A. Pool | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/u-s-french-chiefs-are-said-to-agree-on-defense-stands-gen.html | U. S., FRENCH CHIEFS ARE SAID TO AGREE ON DEFENSE STANDS; Gen. Vandenberg, After 3-Hour Talks, Says 'I Think We See Eye to Eye' on Problems | True | By Harold Callender | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/prices-irregular-in-cotton-market-opening-strong-close-mixed-on.html | PRICES IRREGULAR IN COTTON MARKET; Opening Strong, Close Mixed on Exchange Here -- Heavy Southern Selling | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/publisher-left-no-will.html | Publisher Left No Will | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/27-perfect-scores-mark-skeet-shoot.html | 27 PERFECT SCORES MARK SKEET SHOOT | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/60000-scotsmen-convene.html | 60,000 Scotsmen Convene | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/crime-study-group-is-proposed-to-u-n-leading-criminologists-want.html | CRIME STUDY GROUP IS PROPOSED TO U. N.; Leading Criminologists Want Committee of Experts Set Up to Advise the World Body | True | By Lucy Freeman | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/3-killed-on-soviet-ship-two-soldiers-and-a-hungarian-seaman-die-in.html | 3 KILLED ON SOVIET SHIP; Two Soldiers and a Hungarian Seaman Die in Brawl | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/modern-childs-amusements.html | Modern Child's Amusements | True | JEAN WUNDERLICH. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/6434-cars-delivered-in-july.html | 6,434 Cars Delivered in July | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/great-northern-seeks-issue.html | Great Northern Seeks Issue | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/mann-sails-for-new-york.html | Mann Sails for New York | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/athens-terrorist-group-seized.html | Athens Terrorist Group Seized | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/asks-curfew-for-minors-lavallette-police-chief-seeks-to-curb.html | ASKS CURFEW FOR MINORS; Lavallette Police Chief Seeks to Curb Alleged Laxity | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/witness-refuses-to-identify-reds-escapes-jail-because-mgohey.html | WITNESS REFUSES TO IDENTIFY REDS; Escapes Jail Because M'Gohey Declines to Ask Medina to Insist on Reply | True | By Russell Porter | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/mangrum-cards-64-at-tam-oshanter-sets-pace-for-the-pro-stars-in.html | MANGRUM CARDS 64 AT TAM O'SHANTER; Sets Pace for the Pro Stars in Rich Links Tourney -- Miss Suggs Posts 72 | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/bow-broken-cellist-to-sue.html | Bow Broken, 'Cellist to Sue | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/rise-in-dp-arrivals-sought-by-senators.html | RISE IN DP ARRIVALS SOUGHT BY SENATORS | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/u-s-treasurer-buys-2800-dollar-bills-with-her-signature-to-send-to.html | U. S. Treasurer Buys 2,800 Dollar Bills With Her Signature to Send to Friends' | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/polio-cases-rise-56-in-city-for-day-of-40-elsewhere-in-state-23-are.html | POLIO CASES RISE; 56 IN CITY FOR DAY; Of 40 Elsewhere in State 23 Are in Nassau -- Rate of Fatality Is 7.2% | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/5000-missing-in-a-city-hall.html | $5,000 Missing in a City Hall | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/tattoo-for-mother-traps-a-fugitive-suspect-in-100000-holdups-had.html | TATTOO FOR MOTHER TRAPS A FUGITIVE; Suspect in $100,000 Hold-ups Had Altered Appearance With Plastic Surgery | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/wilsonmercado.html | WilsonMercado | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/grandfather-of-dionnes-dies-i.html | Grandfather of Dionnes Dies I | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/stocks-surpass-may-price-levels-best-rally-in-two-months-puts-the.html | STOCKS SURPASS MAY PRICE LEVELS; Best Rally in Two Months Puts the Averages at Highest Point Since March | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/italy-plans-now-for-1950-holy-year-shipping-official-says-hotel.html | ITALY PLANS NOW FOR 1950 HOLY YEAR; Shipping Official Says Hotel, Government, Transportation Facilities Are Being Prepared | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/william-e-wounderly-i-i.html | WILLIAM E. WOUNDERLY I I | True | Special to NEW YOIK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/bow-is-featured-at-maggy-rouffs-its-materials-contrast-with-those.html | BOW IS FEATURED AT MAGGY ROUFF'S; Its Materials Contrast With Those of Dresses in Color Combination or Nuance | True | By Virginia Pope | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/city-properties-in-new-ownership-samuel-kessler-buys-suites-on.html | CITY PROPERTIES IN NEW OWNERSHIP; Samuel Kessler Buys Suites on Amsterdam Ave. -- East Side House Sold by Bank | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/hope-called-slim-for-u-s-school-aid-truman-parley-with-leaders.html | HOPE CALLED SLIM FOR U. S. SCHOOL AID; Truman Parley With Leaders Produces No Assurance of Thomas Bill's Passage | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/war-claims-on-italy-soon-to-get-hearing.html | WAR CLAIMS ON ITALY SOON TO GET HEARING | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/harold-m-meech.html | HAROLD M. MEECH | True | Special to T'E NLV YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/2000-face-steel-layoff-crucible-plant-at-syracuse-puts-blame-on.html | 2,000 FACE STEEL LAY-OFF; Crucible Plant at Syracuse Puts Blame on Lack of Orders | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/five-college-youths-turn-house-painters-beating-union-scale-by-70.html | Five College Youths Turn House Painters, Beating Union Scale by 70 Cents an Hour | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/hearts-trial-is-recessed.html | 'Hearts' Trial Is Recessed | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/2-counterfeit-rings-indicated-by-arrest.html | 2 COUNTERFEIT RINGS INDICATED BY ARREST | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/45-win-scholarships-for-business-school.html | 45 WIN SCHOLARSHIPS FOR BUSINESS SCHOOL | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/new-arms-aid-bill-sent-to-congress-plan-omitting-blank-check-for.html | NEW ARMS AID BILL SENT TO CONGRESS; Plan, Omitting 'Blank Check' for Truman, Reported Well Received by All Sides | True | By William S. White | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/succeed-to-higher-posts-with-donahue-sales-corp.html | Succeed to Higher Posts With Donahue Sales Corp. | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/berlin-as-capital-is-socialists-aim-party-to-make-shift-from-bonn-a.html | BERLIN AS CAPITAL IS SOCIALISTS' AIM; Party to Make Shift From Bonn a Major Plank in Its Drive for Aug. 14 Elections | True | By Michael James | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/democrats-fill-out-slate-in-long-beach.html | DEMOCRATS FILL OUT SLATE IN LONG BEACH | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/rev-fred-clarke.html | REV. FRED CLARKE | True | Specln.1 to lr rwNozK r.r. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/tito-scores-soviet-for-austrian-pact-russia-is-assailed-in-note-for.html | TITO SCORES SOVIET FOR AUSTRIAN PACT; Russia Is Assailed in Note for Agreeing With the West and Shelving Yugoslav Claim | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/robin-hood-dell-closes-iturbi-is-conductor-and-soloist-as-6week.html | ROBIN HOOD DELL CLOSES; Iturbi Is Conductor and Soloist as 6-Week Season Ends | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/200-reported-killed-by-quake-in-ecuador-ambato-the-hardest-hit-of.html | 200 Reported Killed by Quake in Ecuador; Ambato the Hardest Hit of Seven Towns | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/white-sox-victors-over-senators-41-haefner-winner-on-mound-in.html | WHITE SOX VICTORS OVER SENATORS, 4-1; Haefner Winner on Mound in Protested Game -- Kress Is Star With 2 Doubles | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/stuart-pins-hopes-on-educated-youth.html | STUART PINS HOPES ON EDUCATED YOUTH | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/two-hurt-in-plane-crash-new-york-city-man-and-woman-are-sent-to.html | TWO HURT IN PLANE CRASH; New York City Man and Woman Are Sent to Hospital | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/golfers-get-new-water-hole.html | Golfers Get New Water Hole | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/containers-add-luster-to-blooms-new-types-of-handblown-glass.html | CONTAINERS ADD LUSTER TO BLOOMS; New Types of Hand-Blown Glass Enhance Decorative Effect Lent by Flowers | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/alleged-smuggler-ordered-to-leave-greek-here-since-1941-gets-60.html | ALLEGED SMUGGLER ORDERED TO LEAVE; Greek Here Since 1941 Gets 60 Days to Depart -- Balked Removal Effort in '47 | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/oneroad-conductor-to-ride-new-rails.html | ONE-ROAD CONDUCTOR TO RIDE 'NEW' RAILS | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/thorp-to-return-tuesday.html | Thorp to Return Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/father-tucker-named-wilmington-priest-is-councillor-of-oblates-of.html | FATHER TUCKER NAMED; Wilmington Priest Is Councillor of Oblates of St. Francis de Sales | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/u-n-inquiry-failure-in-greek-border-case.html | U. N. INQUIRY FAILURE IN GREEK BORDER CASE | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/will-direct-purchasing-for-the-studebaker-corp.html | Will Direct Purchasing For the Studebaker Corp. | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/armstrong-will-is-filed.html | Armstrong Will Is Filed | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/gilbert-triumphs-with-four-mounts-wins-on-turf-supersalesman.html | GILBERT TRIUMPHS WITH FOUR MOUNTS; Wins on Turf, Super-Salesman, Prophets Thumb and Flying Weather at Monmouth | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/large-grouse-arrive-capercailles-are-flown-from-sweden-to-wisconsin.html | LARGE GROUSE ARRIVE; Capercailles Are Flown From Sweden to Wisconsin Haunt | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/bombers-conquer-st-louis-102-105-lopat-coasts-to-10th-victory-in.html | BOMBERS CONQUER ST. LOUIS, 10-2, 10-5; Lopat Coasts to 10th Victory in Opener -- Pillette, Aided by Page, Annexes Nightcap | True | By Louis Effrat | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/test-case-on-recorder-city-ordered-to-show-cause-why-machine-should.html | TEST CASE ON RECORDER; City Ordered to Show Cause Why Machine Should Not Be Used | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/stamford-ready-for-fair-exposition-sept-1018-expected-to-draw-50000.html | STAMFORD READY FOR FAIR; Exposition Sept. 10-18 Expected to Draw 50,000 Visitors | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/2-veterans-named-to-high-army-posts-truman-nominates-voorhees-as.html | 2 VETERANS NAMED TO HIGH ARMY POSTS; Truman Nominates Voorhees as Under-Secretary and Alexander as Assistant | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/commodities-section-set-up.html | Commodities Section Set Up | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/harriet-w-lamborn-divorced.html | Harriet W. Lamborn Divorced | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/dr-eugene-posnjak.html | DR. EUGENE POSNJAK | True | Special to Tsz Nzw YozK T[Mzs. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/china-appeals-for-aid-president-lis-envoy-calls-u-s-help-now-good.html | CHINA APPEALS FOR AID; President Li's Envoy Calls U. S. Help Now Good 'Gamble' | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/inspection-begins-at-home.html | Inspection Begins at Home | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/gets-fire-engine-after-big-fire.html | Gets Fire Engine After Big Fire | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/line-material-approves-merger.html | Line Material Approves Merger | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/eileen-mlellans-troth-student-of-nursing-is-engaged-to-dr-howard-s-.html | EILEEN M'LELLAN'S TROTH; Student of Nursing Is Engaged to Dr. Howard S. Jeck Jr. ' | True | Special to '/'Hz ZVzw Yom TLS. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/administration-assailed.html | Administration Assailed | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/new-yorkers-lead-in-bridge-tourney-crowd-watches-as-matches-in.html | NEW YORKERS LEAD IN BRIDGE TOURNEY; Crowd Watches as Matches in Chicago Reach Half-Way Mark -- Finals Will Be Tuesday | True | By George Rapee | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/stalins-peace-offer-is-news-to-acheson.html | Stalin's 'Peace Offer' Is News to Acheson | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/presidents-yacht-helps-him-relax-airconditioned-quarters-keep-him.html | PRESIDENT'S YACHT HELPS HIM RELAX; Air-Conditioned Quarters Keep Him Cool and Sun Deck Keeps Him Tan | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/rubber-use-rises-soviet-imports-up.html | RUBBER USE RISES, SOVIET IMPORTS UP | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/airliner-turns-back-engine-backfires-so-passengers-to-scandinavia.html | AIRLINER TURNS BACK; Engine Backfires, so Passengers to Scandinavia Go Later | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/airlines-stand-on-fine-alaska-concern-says-it-doesnt-admit-validity.html | AIRLINE'S STAND ON FINE; Alaska Concern Says It Doesn't Admit Validity of Charges | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/tax-relief-upheld-court-sustains-assessment-cuts-on-hotel-lincoln.html | TAX RELIEF UPHELD; Court Sustains Assessment Cuts on Hotel Lincoln | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/sears-roebuck-sales-off.html | Sears Roebuck Sales Off | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/miss-jane-thompson-to-wed.html | Miss Jane Thompson to Wed | True | Special to THu NEW YORK TIMES. | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/wholesalers-sales-up-by-4-during-june.html | WHOLESALERS' SALES UP BY 4% DURING JUNE | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/mrs-william-keil.html | MRS. WILLIAM KEIL | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/stearns-star-takes-series.html | Stearns' Star Takes Series | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/upswing-in-price-of-paper-is-noted-expected-to-cancel-5-drop-in.html | UPSWING IN PRICE OF PAPER IS NOTED; Expected to Cancel 5% Drop in Most Lines That Began Early in the 3d Quarter | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/koussevitzkys-niece-to-marry.html | Koussevitzky's Niece to Marry | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/pirates-buy-walsh-pitcher.html | Pirates Buy Walsh, Pitcher | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/atom-advisers-hit-plan-of-fbi-inquiry-scientists-say-investigation.html | ATOM ADVISERS HIT PLAN OF FBI INQUIRY; Scientists Say Investigation of Fellows Would Be an Unwise Invasion of Youth Field | True | By Anthony Leviero | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/sharp-gains-made-in-u-s-bond-prices-discounting-easing-of-reserve.html | SHARP GAINS MADE IN U. S. BOND PRICES; Discounting Easing of Reserve Requirements Sends Prices Near Mid-July Levels | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/miss-orcutt-wins-on-jersey-links-triumphs-on-blind-draw-after-tying.html | MISS ORCUTT WINS ON JERSEY LINKS; Triumphs on Blind Draw After Tying Mrs. Ramsey at 77 -- Net to Mrs. Pelletier | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/women-urged-to-aid-u-n-men-need-help-desperately-dorothy-kenyon.html | WOMEN URGED TO AID U. N.; 'Men Need Help Desperately,' Dorothy Kenyon Asserts | True | Special to THE NEW YORK TIMES | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/guarantees-prices-garod-protects-dealers-for-a-120day-period-in-new.html | GUARANTEES PRICES; Garod Protects Dealers for a 120-Day Period in New Policy | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/asks-war-frauds-action-delawares-senator-williams-also-scores-waste.html | ASKS WAR FRAUDS ACTION; Delaware's Senator Williams Also Scores 'Waste' | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/marines-march-today-parade-here-opens-reunion-of-the-first-division.html | MARINES MARCH TODAY; Parade Here Opens Reunion of the First Division | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/city-workers-oppose-an-outside-survey.html | CITY WORKERS OPPOSE AN 'OUTSIDE' SURVEY | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/leopold-puts-fate-up-to-parliament-exiled-belgian-monarch-says.html | LEOPOLD PUTS FATE UP TO PARLIAMENT; Exiled Belgian Monarch Says Decision on His Return Is a Legislative Issue | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/bank-notes.html | BANK NOTES | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/jersey-art-show-set-long-beach-island-foundation-to-open-display-to.html | JERSEY ART SHOW SET; Long Beach Island Foundation to Open Display Tonight | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/troth-of-sheila-r-hammer.html | Troth of Sheila R. Hammer | True | SpecJa! to THE NEW YO: TL,r.s. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/greenwich-nuptials-for-miss-wahrendorf.html | GREENWICH NUPTIALS FOR MISS WAHRENDORF | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/u-s-gives-account-of-total-china-aid-grants-credits-since-vj-day.html | U. S. GIVES ACCOUNT OF TOTAL CHINA AID; Grants, Credits Since V-J Day Listed at $2,007,700,000 Apart From War Surplus | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/miss-loomis-takes-syce-yachting-cup-seawanhakacorinthian-y-c.html | MISS LOOMIS TAKES SYCE YACHTING CUP; Seawanhaka-Corinthian Y. C. Skipper, 3d in Last Race, Victor by 3/4 Point | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/suffolk-hospital-started.html | Suffolk Hospital Started | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/trapped-8-days-in-pit-kansan-58-gets-treatment-for-cuts-doctor-say.html | TRAPPED '8 DAYS' IN PIT; Kansan, 58, Gets Treatment for Cuts -- Doctor Say 3 Days | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/peacetime-dictation-assailed-by-fairless.html | PEACETIME DICTATION ASSAILED BY FAIRLESS | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/new-trial-denied-doctor-sentence-due-monday-in-slaying-of-wifes.html | NEW TRIAL DENIED DOCTOR; Sentence Due Monday in Slaying of Wife's Alleged Seducer | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/frank-j-osborne.html | FRANK J. OSBORNE | True | ;IeeJa.! tO TiL NA' YO1L ZltS, | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/itu-strikers-warned-to-return.html | ITU Strikers Warned to Return | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/twenty-years-after.html | TWENTY YEARS AFTER | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/former-official-accused-warrant-issued-for-grakelow-ousted.html | FORMER OFFICIAL ACCUSED; Warrant Issued for Grakelow, Ousted Philadelphia Aide | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/israel-to-resettle-arab-refugees-before-actual-accord-is-signed.html | Israel to Resettle Arab Refugees Before Actual Accord Is Signed; Sharett Says New State Will Consider Peace Exists When It Is Proclaimed by U. N. -- Tel Aviv to Control Selections | True | By Gene Currivan | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/sylvania-offers-new-fixture.html | Sylvania Offers New Fixture | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/london-bout-postponed-woodcocks-injuries-in-truck-accident-force.html | LONDON BOUT POSTPONED; Woodcock's Injuries in Truck Accident Force Delay | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/railroad-to-cut-fares-pennsylvania-proposes-slash-to-and-from.html | RAILROAD TO CUT FARES; Pennsylvania Proposes Slash To and From Jersey City | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/new-credit-booklet-out.html | New Credit Booklet Out | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/held-on-counterfeit-charge.html | Held on Counterfeit Charge | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/richard-w-massey.html | RICHARD W, MASSEY | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/joan-kahn-betrothed-she-is-affianced-to-gerald-moch-exofficer-in.html | JOAN KAHN BETROTHED; She Is Affianced to Gerald Moch, Ex-Officer in Signal Corps | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/two-negroes-convicted-of-donning-klan-masks.html | Two Negroes Convicted Of Donning Klan Masks | True | By the United Press. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/britain-presses-norway-will-bring-her-before-the-world-court-on.html | BRITAIN PRESSES NORWAY; Will Bring Her Before the World Court on Fishing Dispute | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/dewey-deaf-to-plea-of-macy-on-senate.html | DEWEY DEAF TO PLEA OF MACY ON SENATE | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/u-s-ship-radios-may-be-outmoded-frequency-changes-proposed-would.html | U. S. SHIP RADIOS MAY BE OUTMODED; Frequency Changes Proposed Would Force Replacement in Two or More Years | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/albert-c-trant.html | ALBERT C. TRANT | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/new-jersey-has-plan-to-ease-traffic-jams-police-will-advise-on.html | New Jersey Has Plan to Ease Traffic Jams; Police Will Advise on Alternate Roads | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/ralph-l-polk-sr.html | RALPH L. POLK SR. | True | Special to THE NEW YoI TZMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/rites-for-t__-edowling-i-commissioner-200-detectives-ati-mass-for.html | RITES FOR T__ E-- .DOWLING I; Commissioner, 200 Detectives at I Mass for Deputy Inspector I | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/quirino-flying-to-washington.html | Quirino Flying to Washington | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/education-in-u-n-problems.html | Education in U. N. Problems | True | FRED W. ELLSWORTH. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/escaped-convict-homesick-for-wife-child-is-returned-to-virginia-to.html | Escaped Convict, Homesick for Wife, Child, Is Returned to Virginia to Finish Term | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/elevated-to-chaplain-of-third-naval-district.html | Elevated to Chaplain Of Third Naval District | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/john-b-geyler.html | JOHN B. GEYLER | True | Special to TI NEW YO.I TS. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/crash-kills-2-navy-pilots-planes-collide-over-texas-admirals-son.html | CRASH KILLS 2 NAVY PILOTS; Planes Collide Over Texas -- Admiral's Son Dies | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/swedish-quartet-clips-world-mark-timed-in-16428-for-4mile-relay-u-s.html | SWEDISH QUARTET CLIPS WORLD MARK; Timed in 16:42.8 for 4-Mile Relay -- U. S. Trackmen First in 7 Stockholm Events | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/british-explain-currency-plight-agency-here-cites-otherwise.html | BRITISH EXPLAIN CURRENCY PLIGHT; Agency Here Cites Otherwise Balanced Economy Beset by Non-Dollar Trading | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/brooks-down-cincinnati-by-64-as-palica-saves-roe-on-mound-flatbush.html | Brooks Down Cincinnati by 6-4 As Palica Saves Roe on Mound; Flatbush Forces Sew Up Game With 3-Run Drive in Fifth, Featured by Robinson's Double -- Stay Half Game Behind Cards | True | By Roscoe McGowen | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/douglas-leaves-hospital.html | Douglas Leaves Hospital | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/waldorf-to-pay-interest.html | Waldorf to Pay Interest | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/mrs-charles-h-wilson-i.html | MRS. CHARLES H. WILSON I | True | Speclat tO Tilt N'zw NoltK TTIZS. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/kramer-of-red-sox-blanks-tigers-90-helps-bat-boston-to-victory.html | KRAMER OF RED SOX BLANKS TIGERS, 9-0; Helps Bat Boston to Victory, Turns in Best Mound Job of Season Before 35,975 | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/clark-gable-set-for-de-voto-film-star-to-play-lead-in-across-the.html | CLARK GABLE SET FOR DE VOTO FILM; Star to Play Lead in 'Across the Wide Missouri,' Based on Novel About Fur Traders | True | By Thomas F. Brady | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/surrender-plot-seen.html | Surrender Plot Seen | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/britain-gets-wingless-chicks.html | Britain Gets Wingless Chicks | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/realty-concern-elects-graham.html | Realty Concern Elects Graham | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/typhus-vaccine-sent-afghans.html | Typhus Vaccine Sent Afghans | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/hodes-challenges-l-i-rail-road-data.html | HODES CHALLENGES L. I. RAIL ROAD DATA | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/john-h-m-doorln-rail-en6iheer-72-former-assistant-chief-for-new.html | JOHN H. M, DOORLN, RAIL EN6IHEER, 72; Former Assistant Chief for New York Central' Dies-- Helped Eliminate Grade Crossings | True | Specikt to THE NZW YO-TxtauS. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/senate-body-rejects-measure-to-kill-waa.html | SENATE BODY REJECTS MEASURE TO KILL WAA | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/idlewild-dispute-is-ended-on-terms-drawn-by-dewey-5-airlines-and.html | IDLEWILD DISPUTE IS ENDED ON TERMS DRAWN BY DEWEY; 5 Airlines and Port Authority Sign Agreement Providing Basis for 25-Year Leases | True | By Alexander Feinberg | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/kingsley-takes-office-new-director-of-iro-in-series-of-meetings.html | KINGSLEY TAKES OFFICE; New Director of IRO in Series of Meetings With Its Officials | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/joblayoff-rate-eases-new-unemployment-has-declined-recently-u-s.html | JOB-LAYOFF RATE EASES; 'New Unemployment' Has Declined Recently, U. S. Says | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/bonds-and-shares-on-london-market-evening-up-by-professionals.html | BONDS AND SHARES ON LONDON MARKET; Evening Up by Professionals Before Weekend Lends Firm Note to Day's Trading | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/rights-of-nonunion-workers-discharge-for-refusal-to-accept-union.html | Rights of Non-Union Workers; Discharge for Refusal to Accept Union Membership Questioned | True | DAVID SILVERMAN. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/world-record-set-by-grattan-mklyo-favorite-wins-50000-nassau.html | WORLD RECORD SET BY GRATTAN M'KLYO; Favorite Wins $50,000 Nassau Two-Mile Pace at Westbury With Time of 4:16 4/5 | True | By Michael Strauss | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/nazi-camp-termed-soviet-slave-unit-admiral-raeders-wife-says.html | NAZI CAMP TERMED SOVIET SLAVE UNIT; Admiral Raeder's Wife Says Sachsenhausen Is Used as Forced Labor Depot | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/chrysler-promotes-jacobson.html | Chrysler Promotes Jacobson | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/senate-kills-aid-bill-amendment-denounced-as-penalizing-france.html | Senate Kills Aid Bill Amendment Denounced as Penalizing France; SENATE KILLS MOVE TO END FRENCH AID | True | By C. P. Trussell | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/a-new-arms-aid-bill.html | A NEW ARMS AID BILL | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/state-pension-to-wagner-exsenators-4000-annually-goes-to-son-after.html | STATE PENSION TO WAGNER; Ex-Senator's $4,000 Annually Goes to Son After Death | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/radio-and-television-abc-will-broadcast-recordings-of-5-per-centers.html | Radio and Television; ABC Will Broadcast Recordings of '5 Per Centers' Investigation Testimony | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/house-passes-bill-to-exempt-from-control-of-fpc-independent-natural.html | House Passes Bill to Exempt From Control Of FPC 'Independent' Natural Gas Producers | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/herbert-r-pierce.html | HERBERT R. PIERCE | True | Special to THZ ,'qv NOF, E TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/steel-shipment-record-halfyear-total-for-all-products-at-32255933.html | STEEL SHIPMENT RECORD; Half-Year Total for All Products at 32,255,933 Tons -- June Down | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/edward-m-sheldon.html | EDWARD M. SHELDON | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/missing-money-sought-police-are-told-2300-found-at-crash-scene-is.html | MISSING MONEY SOUGHT; Police Are Told $2,300 Found at Crash Scene Is Gone | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/mrs-isaac-l-kandel.html | MRS. ISAAC L, KANDEL | True | Special to THS NW No TIMZS. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/key-city-betrayed-2-nationalist-generals-change-sides-hand-changsha.html | KEY CITY BETRAYED; 2 Nationalist Generals Change Sides, Hand Changsha to Reds | True | By Walter Sullivan | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/student-leaders-plan-ohio-session-world-federation-conference-at.html | STUDENT LEADERS PLAN OHIO SESSION; World Federation Conference at Bowling Green to Open Aug. 24 for One Week | True | By Preston King Sheldon | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/icc-halts-reductions-in-auto-hauling-fees.html | ICC HALTS REDUCTIONS IN AUTO HAULING FEES | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/kuhn-and-thompson-win-in-boys-doubles.html | KUHN AND THOMPSON WIN IN BOYS' DOUBLES | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/coffee-futures-resume-advance-market-turns-strong-up-11-to-50.html | COFFEE FUTURES RESUME ADVANCE; Market Turns Strong, Up 11 to 50 Points -- Rubber, Hides and Cottonseed Oil Higher | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/harvester-talks-halted-company-accuses-striking-union-of-illegal.html | HARVESTER TALKS HALTED; Company Accuses Striking Union of 'Illegal Picketing' | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/144373-autos-in-week-estimate-is-made-of-production-of-cars-in-this.html | 144,373 AUTOS IN WEEK; Estimate Is Made of Production of Cars in This Country | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/perezcobert.html | PerezCobert | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/report-on-china-that-general-wedemeyer-submitted-to-the-president.html | Report on China That General Wedemeyer Submitted to the President in 1947 After Survey | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/exports-increased-in-cotton-textiles-7-more-piece-goods-shipped.html | EXPORTS INCREASED IN COTTON TEXTILES; 7% More Piece Goods Shipped Than During First Six Months of '48, Association Reports | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/chairman-interrupts-russian.html | Chairman Interrupts Russian | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/for-a-federal-welfare-agency-support-given-unification-of-social.html | For a Federal Welfare Agency; Support Given Unification of Social Programs at National Level | True | ERNST P. BOAS, | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/much-smoke-trouble-laid-to-apartments.html | MUCH SMOKE TROUBLE LAID TO APARTMENTS | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/boys-find-2000000-fake-stamps-linked-to-gang-of-counterfeiters.html | Boys Find 2,000,000 Fake Stamps, Linked to Gang of Counterfeiters | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/queens-fights-skeeters-two-sprayers-using-ddt-start-work-on-north.html | QUEENS FIGHTS 'SKEETERS; Two Sprayers Using DDT Start Work on North, South Shores | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/roosevelt-flying-field-reopened.html | ROOSEVELT FLYING FIELD REOPENED | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/slates-completed-for-city-election-republicans-accept-uviller-for.html | SLATES COMPLETED FOR CITY ELECTION; Republicans Accept Uviller for Controller, Liberals Name Wagner for Borough Post | True | By Leo Egan | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/ford-in-new-bid-accuses-reuther-now-asks-wages-be-frozen-for-twelve.html | FORD IN NEW BID, ACCUSES REUTHER; Now Asks Wages Be Frozen for Twelve Months -- Falsity Laid to Union Heads | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/senators-demand-files-on-maragon-subpoena-on-state-department-calls.html | SENATORS DEMAND FILES ON MARAGON; Subpoena on State Department Calls for Data on Surplus Property Purchases | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/federal-power-unit-is-upheld-in-opinion.html | FEDERAL POWER UNIT IS UPHELD IN OPINION | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/col-fred-t-cruse.html | COL, FRED T, CRUSE | True | Special to Tr' NEW YO TIMZS. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/boswell-board-to-meet-group-will-name-advisory-body-for-publication.html | BOSWELL BOARD TO MEET; Group Will Name Advisory Body for Publication Project | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/irish-horsemen-score-take-aga-khan-trophy-in-dublin-show-u-s-team.html | IRISH HORSEMEN SCORE; Take Aga Khan Trophy in Dublin Show -- U. S. Team Is Last | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/father-may-join-in-death-inquiry.html | FATHER MAY JOIN IN DEATH INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/willam-trotter-exoffigial-of-itu-2d-vice-president-of-printers.html | WILLAM TROTTER, EX-OFFIGIAL OF ITU; 2d Vice President of Printers' Union and Organizer of Its Statistics Unit Dies | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/15-safeties-by-cubs-vanquish-braves-83.html | 15 SAFETIES BY CUBS VANQUISH BRAVES, 8-3 | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/2-categories-set-for-world-cables.html | 2 CATEGORIES SET FOR WORLD CABLES | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/bridges-in-hawaii-seeks-arbitration-unions-chief-flies-to-islands.html | BRIDGES IN HAWAII, SEEKS ARBITRATION; Union's Chief Flies to Islands 'to Do Anything I Can to Settle' the Dock Strike | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/higgins-football-clinic-head.html | Higgins Football Clinic Head | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/death-causes-walkout-union-orders-return-after-rites-for-member.html | DEATH CAUSES WALKOUT; Union Orders Return After Rites for Member Killed in Accident | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/shanghai-tension-eases.html | Shanghai Tension Eases | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/trumans-weekend-at-shangrila-camp.html | TRUMANS WEEK-END AT SHANGRI-LA CAMP | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/weinacker-not-in-race.html | Weinacker Not in Race | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/driscoll-to-head-polio-drive.html | Driscoll to Head Polio Drive | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/charles-lesnevich-cut-drills.html | Charles, Lesnevich Cut Drills | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/hopeful-about-a-cure-washington-optimistic-in-war-on-hoofandmouth.html | HOPEFUL ABOUT A CURE; Washington Optimistic in War on Hoof-and-Mouth Disease | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/air-crash-hearing-set.html | Air Crash Hearing Set | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/coffee-roaster-boosts-sales.html | Coffee Roaster Boosts Sales | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/new-wool-top-contract-wool-associates-of-cotton-board-adopt-one-for.html | NEW WOOL TOP CONTRACT; Wool Associates of Cotton Board Adopt One for Next August | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/melnick-carson-list-werfel-play-will-produce-this-fall-class.html | MELNICK, CARSON LIST WERFEL PLAY; Will Produce This Fall 'Class Reunion,' Adapted by Burnet Hershey and Lyon Mearson | True | By J. P. Shanley | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/frank-schwab.html | FRANK SCHWAB | True | Special to THE Nzw Yol( TIIgS. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/wheat-subsidy-changes.html | Wheat Subsidy Changes | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/mgrath-calls-session-democratic-committee-to-pick-his-successor-aug.html | M'GRATH CALLS SESSION; Democratic Committee to Pick His Successor Aug. 24 | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/chiang-regime-blamed-in-lis-letter-to-truman.html | Chiang Regime Blamed In Li's Letter to Truman | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/city-force-guards-areas-far-distant-new-york-police-responsible-for.html | CITY FORCE GUARDS AREAS FAR DISTANT; New York Police Responsible for Order in Watershed Sections 150 Miles Away | True | By Joseph C. Ingraham | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/4950-guarantee-for-cottonseed.html | $49.50 GUARANTEE FOR COTTONSEED | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/west-favors-cutting-or-halting-german-reparations-to-soviet.html | West Favors Cutting or Halting German Reparations to Soviet; REPARATIONS HALT TO SOVIET WEIGHED | True | By Clifton Daniel | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/canada-drops-dominion.html | Canada Drops 'Dominion' | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/nantucket-calm-halts-yachtsmen-ocean-race-off-craft-await-n-y-y-c.html | NANTUCKET CALM HALTS YACHTSMEN; Ocean Race Off, Craft Await N. Y. Y. C. Fleet Run to Martha's Vineyard | True | From a Staff Correspondent | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/nehru-says-india-checked-red-drive-prime-minister-calls-refugee.html | NEHRU SAYS INDIA CHECKED RED DRIVE; Prime Minister Calls Refugee Problem Country's Greatest -- Explains Nationalization | True | By Robert Trumbull | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/news-of-food-crawfish-season-now-is-officially-on-advice-is-given.html | News of Food; Crawfish 'Season' Now Is Officially On; Advice Is Given on How to Eat Delicacy | True | By Jane Nickerson | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/hands-across-the-adriatic.html | HANDS ACROSS THE ADRIATIC | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/harris-to-rule-gambia-colony.html | Harris to Rule Gambia Colony | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/brooklyn-housing-sold-to-syndicate-prospect-place-buildings-are.html | BROOKLYN HOUSING SOLD TO SYNDICATE; Prospect Place Buildings Are Assessed at $95,000 -- Other Trading in the Borough | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/police-and-pickets-clash-in-brooklyn-four-arrested-after-2-battles.html | POLICE AND PICKETS CLASH IN BROOKLYN; Four Arrested After 2 Battles Rage Outside Strikebound Foundry Plant | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/larsen-defeats-ampon-in-5-sets-to-gain-final-in-eastern-tennis.html | Larsen Defeats Ampon in 5 Sets To Gain Final in Eastern Tennis; Californian's Greater Stamina Prevails in Battle at Orange -- Doris Hart, Shirley Fry Advance in Women's Division | True | By Allison Danzig | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/policy-hearing-recesses-grand-jury-to-return-to-inquiry-of-ring-on.html | POLICY HEARING RECESSES; Grand Jury to Return to Inquiry of Ring on Monday | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/aide-tells-british-of-u-s-criticisms-dollar-board-chief-reports.html | AIDE TELLS BRITISH OF U. S. CRITICISMS; Dollar Board Chief Reports Views on Labor Price Policy -- Exports Again Decline | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/two-share-links-lead-moseley-and-ridgley-keep-pace-in-air-force.html | TWO SHARE LINKS LEAD; Moseley and Ridgley Keep Pace in Air Force Play on 212s | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/bliss-resumes-output-again-manufacturing-machinery-for.html | BLISS RESUMES OUTPUT; Again Manufacturing Machinery for Semi-Automatic Container | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/rufus-e-miller.html | RUFUS E. MILLER | True | pecial to THE NwYo TH, I. Es. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/people-reported-in-panic.html | People Reported in Panic | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/relief-promised-to-glove-makers-cheaper-imports-from-japan-to-be.html | RELIEF PROMISED TO GLOVE MAKERS; Cheaper Imports From Japan to Be Cut, House Members Are Told by Officials | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/white-paper-blunt-stresses-that-chinese-nationalists-failed-to.html | WHITE PAPER BLUNT; Stresses That Chinese Nationalists Failed to Utilize Past Help | True | By Harold B. Hinton | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/h-m-lowenstein-moyie-ghain-aide-i-official-of-griffith-pictures.html | H. M. LOWENSTEIN, MOYIE GHAIN AIDE'; I Official of Griffith Pictures, Operators in West, Dies-- I A Founder of the TOA t | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/speech-received-calmly.html | Speech Received Calmly | True | By M. S. Handler | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/thomas-scott.html | THOMAS SCOTT | True | Special to Tg NZw YORK TZ:,Z | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/irvington-taxpayer-among-jersey-deals.html | IRVINGTON TAXPAYER AMONG JERSEY DEALS | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/housing-aids-approved-lifting-of-ceilings-on-mortgages-backed-by.html | HOUSING AIDS APPROVED; Lifting of Ceilings on Mortgages Backed by Senate Group | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/chandler-to-hurl-first-ball.html | Chandler to Hurl First Ball | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/4-gis-of-month-have-girl-escorts-army-lets-its-good-soldiers-take.html | 4 'GI'S OF MONTH' HAVE GIRL ESCORTS; Army Lets Its Good Soldiers Take Actress Quartet on Boatride Around Island | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/goodxnbennett.html | Goodxn--Bennett | True | SpeCl&l to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/irvington-rector-plans-to-retire-next-fall.html | Irvington Rector Plans To Retire Next Fall | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/bob-and-bill-kuntz-win-twice-to-reach-quarterfinals-of-anderson.html | Bob and Bill Kuntz Win Twice to Reach Quarter-Finals of Anderson Golf; BONNIE BRIAR TEAM UPSETS MEDALISTS | True | By Lincoln A. Werden | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/anne-muir-bride-of-thomas-m-king-has-5-attendants-at-marriage-to.html | ANNE MUIR BRIDE OF THOMAS M. KING; Has 5 Attendants at Marriage to Navy Veteran in Chapel of St. George's Church | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/letter-by-hurley-scored-diplomats-text-of-his-resignation-after.html | LETTER BY HURLEY SCORED DIPLOMATS; Text of His Resignation After China Mission in 1945 Made Public in White Paper | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/u-n-bars-inquiry-on-forced-labor-economic-and-social-council.html | U. N. BARS INQUIRY ON FORCED LABOR; Economic and Social Council Defeats U. S. Proposal by a Vote of 10 to 5 | True | By Michael L. Hoffman | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/utility-offering-placed.html | Utility Offering Placed | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/books-authors.html | Books -- Authors | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/onion-prices-at-49-high-futures-advance-24-to-37-cents-for-a.html | ONION PRICES AT '49 HIGH; Futures Advance 24 to 37 Cents for a 50-Pound Sack | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/hoover-75-on-wednesday-he-will-broadcast-from-his-old-campus-at.html | HOOVER 75 ON WEDNESDAY; He Will Broadcast From His Old Campus at Palo Alto | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/index-down-01-in-primary-prices-weeks-drop-in-labor-bureaus-figure.html | INDEX DOWN 0.1% IN PRIMARY PRICES; Week's Drop in Labor Bureau's Figure Makes It 152.6 of 1926 Average | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/west-berlin-union-hard-hit-by-crisis-idleness-cuts-dues-receipts.html | WEST BERLIN UNION HARD HIT BY CRISIS; Idleness Cuts Dues Receipts, Threatening Paralysis of Anti-Communist Body | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/lottery-center-rumor-denied.html | Lottery 'Center' Rumor Denied | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/onesime-c-cypiot.html | ONESIME C, CYPIOT | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/u-s-wine-trade-has-lively-season-sales-of-california-output-will.html | U. S. WINE TRADE HAS LIVELY SEASON; Sales of California Output Will Equal or Pass Last Year's, Says Institute | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/the-airport-settlement.html | THE AIRPORT SETTLEMENT | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/indians-turn-back-athletics-3-to-2-four-miscues-by-philadelphia.html | INDIANS TURN BACK ATHLETICS, 3 TO 2; Four Miscues by Philadelphia Infielders Result in Pair of Unearned Markers | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/seamstresses-at-work-back-of-paris-walkout-seems-broken-as-many.html | SEAMSTRESSES AT WORK; Back of Paris Walkout Seems Broken as Many Return | True | Special to THE NEW YORK TIMES | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/u-s-plywood-opens-warehouse.html | U. S. Plywood Opens Warehouse | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/cleric-repudiates-order-by-prague-rejects-direction-to-defy-the.html | CLERIC REPUDIATES ORDER BY PRAGUE; Rejects Direction to Defy the Vatican's Ban on Reds as Undue Interference | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/exchanges-call-meeting-midwestern-groups-to-discuss-merger-on-aug.html | EXCHANGES CALL MEETING; Midwestern Groups to Discuss Merger on Aug. 15 and 16 | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/commuters-are-delayed-derailment-of-freight-cars-in-jersey-causes.html | COMMUTERS ARE DELAYED; Derailment of Freight Cars in Jersey Causes Tie-Up | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/shanghai-reds-urge-return-to-villages.html | SHANGHAI REDS URGE RETURN TO VILLAGES | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/how-the-senate-voted-in-barring-curb-on-aid.html | How the Senate Voted In Barring Curb on Aid | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/charles-anderson.html | CHARLES ANDERSON | True | Special to THE N'7 ' - Trus. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/social-vigilance-is-urged-on-legion-senator-douglas-of-illinois.html | SOCIAL VIGILANCE IS URGED ON LEGION; Senator Douglas of Illinois Also Praises State Group for Housing Bill Aid | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/psc-fails-to-sign-court-order-giving-fare-rise-to-3d-ave-buses.html | PSC Fails to Sign Court Order Giving Fare Rise to 3d Ave. Buses | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/jersey-gets-2409098-interest.html | Jersey Gets $2,409,098 Interest | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/merck-fellowship-awarded.html | Merck Fellowship Awarded | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/james-f-shanahan.html | JAMES F. SHANAHAN | True | Specl to Nzw Yolc TrMgS. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/sovietchina-ties-are-aired-by-u-s-molotov-statement-apparently-was.html | SOVIET-CHINA TIES ARE AIRED BY U. S.; Molotov Statement Apparently Was Basis of Belief That No Link to Reds Existed | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/bill-aids-needy-germans-west-approves-stopgap-move-for-help-through.html | BILL AIDS NEEDY GERMANS; West Approves Stop-Gap Move for Help Through Taxes | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/5-per-centers-wont-get-white-house-contract.html | 5 Per Centers Won't Get White House Contract | True | By the United Press. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/stand-of-indonesian-political-groups.html | Stand of Indonesian Political Groups | True | MARTIN EBON. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/mr-voorhees-nomination.html | MR. VOORHEES' NOMINATION | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/scholarships-offered-india-puts-up-70-for-students-in-asia-and.html | SCHOLARSHIPS OFFERED; India Puts Up 70 for Students in Asia and Africa | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/child-to-mrs-elbert-borgerhoff.html | Child to Mrs. Elbert Borgerhoff | True | Special to r'az Nrw' Nr. TzMz. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/son-wants-to-be-chinese-parents-story-puts-veteran-19-under.html | SON WANTS TO BE CHINESE; Parents' Story Puts Veteran, 19, Under Hospital Observation | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/quill-takes-plane-for-ireland-rest-union-head-will-visit-home-of.html | QUILL TAKES PLANE FOR IRELAND REST; Union Head Will Visit Home of His Ancestors -- Gives Parting Word for Mayor | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/cardinal-gives-school-ideas-fair-says-mrs-roosevelt-spellman-limits.html | Cardinal Gives School Ideas; 'Fair,' Says Mrs. Roosevelt; Spellman Limits Aid Plea to Transport, Health Services and Non-Religious Books for Parochial Pupils | True | By Douglas S. Dales | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/priests-reported-killed-death-of-missionaries-laid-to-chinese-reds.html | PRIESTS REPORTED KILLED; Death of Missionaries Laid to Chinese Reds by Vatican | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/quicksilver-price-off.html | Quicksilver Price Off | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/woodvale-farms-lady-dorimar-and-tall-weeds-run-one-two-in-test.html | Woodvale Farm's Lady Dorimar and Tall Weeds Run One, Two in Test Stakes; M'CREARY ABOARD SARATOGA WINNER | True | By James Roach | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/i-chauncey-w-cook-62j-troy-bank-presidenti.html | i CHAUNCEY W. COOK, 62,J TROY BANK PRESIDENTI | True | Special to NV YO TES. J | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/mrs-jules-guerin.html | MRS. JULES GUERIN | True | goeclal c 'JXE NEwe Txy.S. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/heads-iowa-power-light.html | Heads Iowa Power & Light | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/i-charles-mnabb-88-once-tariff-counsel.html | I CHARLES MNABB, 88, ONCE TARIFF COUNSEL | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/leafs-halt-bears-twice-toronto-victor-61-and-60-with-judd-and.html | LEAFS HALT BEARS TWICE; Toronto Victor, 6-1 and 6-0, With Judd and Thompson | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/us-spiritual-role-in-world-is-urged-high-in-northfield-talk-sees.html | U.S. SPIRITUAL ROLE IN WORLD IS URGED; High in Northfield Talk Sees Need for Belief in Divine Mission to Defeat Reds | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/sales-in-the-bronx-suites-pass-to-new-owners-on-franklin-and-walton.html | SALES IN THE BRONX; Suites Pass to New Owners on Franklin and Walton Aves. | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/longshore-local-linked-with-reds-ryans-counsel-lays-friction-to.html | LONGSHORE LOCAL LINKED WITH REDS; Ryan's Counsel Lays Friction to Party -- Court Proposes Election to Settle Matter | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/pellone-halts-martinez.html | Pellone Halts Martinez | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/miss-irma-goldberg-fiancee.html | Miss Irma Goldberg Fiancee | True | Special to TIIE NEW YORK TIM!:S. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/taft-may-face-fight-in-ohio-gop-primary.html | TAFT MAY FACE FIGHT IN OHIO GOP PRIMARY | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/ohio-wants-a-street-and-washington-may-name-one-for-beautiful-river.html | OHIO WANTS A STREET; And Washington May Name One for 'Beautiful River' Now | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/crash-kills-c-f-golnick-head-of-nassau-s-p-c-c-70-victim-of-headon.html | CRASH KILLS C. F. GOLNICK; Head of Nassau S. P. C. C., 70, Victim of Head-On Collision | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/furniture-sales-drop-june-transactions-10-off-cash-trades-dip-27.html | FURNITURE SALES DROP; June Transactions 10% Off -- Cash Trades Dip 27% | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/chicago-express-gets-terminal.html | Chicago Express Gets Terminal | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/queens-man-drowns-in-bay.html | Queens Man Drowns in Bay | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/early-bandits-get-6200.html | Early Bandits Get $6,200 | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/the-marines-land-again.html | THE MARINES LAND AGAIN | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/lillian-denton-wed-to-milton-c-barber.html | LILLIAN DENTON WED TO MILTON C. BARBER | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/cab-lawyers-lash-pan-american-aims-plan-to-buy-american-overseas.html | CAB LAWYERS LASH PAN AMERICAN AIMS; Plan to Buy American Overseas Airlines Is Called 'Drive to Establish Private Empire' | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/accelerates-canton-push.html | Accelerates Canton Push | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/japanese-children-get-u-n-aid.html | Japanese Children Get U. N. Aid | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/bushwicks-top-silk-sox-82.html | Bushwicks Top Silk Sox, 8-2 | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/new-york-printers-win-reach-semifinal-round-after-halting-baltimore.html | NEW YORK PRINTERS WIN; Reach Semi-Final Round After Halting Baltimore Nine, 7-2 | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/spencer-h-powell.html | SPENCER H. POWELL | True | Special to Tz NEw'o TES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/pirates-check-phils-10-hamners-error-allows-kiner-to-score-from-3d.html | PIRATES CHECK PHILS, 1-0; Hamner's Error Allows Kiner to Score From 3d in Ninth | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/fund-for-peron-body-approved.html | Fund for Peron Body Approved | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/advertising-news.html | Advertising News | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/u-s-envoys-in-small-states-of-europe-held-inadequate-situation-seen.html | U. S. Envoys in Small States Of Europe Held Inadequate; Situation Seen Pointed Up by Confusion Over Washington Conflict on Arms Aid Program | True | By James Reston | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/more-mines-taken-over-australia-orders-8000-troops-into-new-south.html | MORE MINES TAKEN OVER; Australia Orders 8,000 Troops Into New South Wales Pits | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/patrolman-is-slain-southampton-policeman-is-shot-through-window-of.html | PATROLMAN IS SLAIN; Southampton Policeman Is Shot Through Window of Home | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/acts-in-holmes-dispute-odwyer-names-committee-to-avert-threatened.html | ACTS IN HOLMES DISPUTE; O'Dwyer Names Committee to Avert Threatened Strike | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/israeli-ship-held-by-u-s-in-germany-customs-agents-order-officers.html | ISRAELI SHIP HELD BY U. S. IN GERMANY; Customs Agents Order Officers at Bremerhaven to Unload Contraband Machinery | True | By the United Press. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/european-agenda-is-being-weeded-alternates-of-foreign-chiefs.html | EUROPEAN AGENDA IS BEING WEEDED; Alternates of Foreign Chiefs Discarding Many Proposals for Session in Strasbourg | True | By Lansing Warren | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/grandma-wins-diploma.html | Grandma Wins Diploma | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/middlesex-defeats-kent-strengthens-lead-in-english-county-cricket.html | MIDDLESEX DEFEATS KENT; Strengthens Lead in English County Cricket Play | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/north-koreans-repulsed-seoul-reports-recovery-of-2-points-fighting.html | NORTH KOREANS REPULSED; Seoul Reports Recovery of 2 Points -- Fighting Lags | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/glenn-and-list-join-in-stadium-concert.html | GLENN AND LIST JOIN IN STADIUM CONCERT | True | C. H. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/mrs-thatcher-brown-jri.html | MRS. THATCHER BROWN JR.I | True | I Specla to Tar. l: 1"w YO]U Tn'4z.s. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/396-sail-on-stockholm-6man-american-delegation-off-for-world-dairy.html | 396 SAIL ON STOCKHOLM; 6-Man American Delegation Off for World Dairy Congress | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/lumber-production-off-weeks-volume-54-below-that-of-the-same-week.html | LUMBER PRODUCTION OFF; Week's Volume 5.4% Below That of the Same Week of 1948 | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/heads-media-sales-concern.html | Heads Media Sales Concern | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/rabies-in-foxes-declines-cattle-cases-also-drop-health-department.html | RABIES IN FOXES DECLINES; Cattle Cases Also Drop, Health Department Reports | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/john-j-odonohue.html | JOHN J. O'DONOHUE | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/u-s-woman-is-decorated-receives-gratitude-medal-from-french-for.html | U. S. WOMAN IS DECORATED; Receives Gratitude Medal From French for Relief Work | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/j-t-koehler-weds-mrs-e-p-sprecher-assistant-secretary-of-navy.html | J. T. KOEHLER WEDS MRS. E. P. SPRECHER; Assistant Secretary of Navy Marries Former Wac Captain in Washington Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/china-report-expensive-copies-of-white-paper-go-on-sale-to-public.html | CHINA REPORT EXPENSIVE; Copies of White Paper Go on Sale to Public at $3 | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/pope-receives-truman-envoy.html | Pope Receives Truman Envoy | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/u-s-future-is-seen-in-hands-of-labor.html | U. S. FUTURE IS SEEN IN HANDS OF LABOR | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/high-funnel-collars-featured-in-piguet-s-tailored-collection.html | High Funnel Collars Featured In Piguet' s Tailored Collection | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/senator-appeals-for-copper-tariff-nevadan-argues-competition-abroad.html | SENATOR APPEALS FOR COPPER TARIFF; Nevadan Argues Competition Abroad, but Industrialists Oppose Restoring Duty | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/staley-pitches-5hitter-to-halt-giants-fourth-time-in-row-1-to-0.html | Staley Pitches 5-Hitter to Halt Giants Fourth Time in Row, 1 to 0; Cardinals Win as Kennedy Yields Single to Marion After 2 Walks in Sixth -- Higbe, Behrman Excel in Relief Roles | True | By James P. Dawson | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/navy-league-defends-sea-force-air-arm-as-it-clashes-again-with.html | Navy League Defends Sea Force Air Arm As It Clashes Again With Aviation Group | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/inquest-on-china.html | INQUEST ON CHINA | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/ambulance-overturned-three-cars-involved-in-brooklyn-crash-two-men.html | AMBULANCE OVERTURNED; Three Cars Involved in Brooklyn Crash, Two Men Hurt | True | | | C1B 203573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/retail-trade-off-highprice-goods-still-shunned-dun-bradstreet-finds.html | RETAIL TRADE OFF; High-Price Goods Still Shunned, Dun & Bradstreet Finds | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/hits-sectional-subsidies-patterson-sees-south-gaining-at-expense-of.html | HITS SECTIONAL SUBSIDIES; Patterson Sees South Gaining at Expense of North, East | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/anne-hayes-engaged-to-john-s-huppuch.html | ANNE HAYES ENGAGED TO JOHN S. HUPPUCH | True | Special to Tm NEW YOJ TIMS. | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/youngsters-stage-rooftop-art-show-100-of-them-5-to-12-paint-model.html | YOUNGSTERS STAGE ROOFTOP ART SHOW; 100 of Them, 5 to 12, Paint, Model, 'Act Like Spectators' at Play School Party | True | | | C1B 203573 | |
| 1949-08-06 | 1949-08-06 | https://www.nytimes.com/1949/08/06/archives/shipping-news-and-notes-command-of-american-export-lines-exilona.html | Shipping News and Notes; Command of American Export Lines' Exilona Goes to Capt. Snow | True | | | C1B 203573 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/france-village-priests-are-in-no-hurry-to-invoke-the-edict.html | FRANCE; Village Priests Are in No Hurry to Invoke the Edict | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/churchill-may-meet-de-gasperi.html | Churchill May Meet de Gasperi | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/gabrielson-aims-at-gop-unity-in-50-new-chairman-plans-swing-over.html | GABRIELSON AIMS AT GOP UNITY IN '50; New Chairman Plans Swing Over Country This Month to Reconcile Factions | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/libel-suit-planned-in-5-per-cent-case-james-v-hunt-reveals-move.html | LIBEL SUIT PLANNED IN '5 PER CENT' CASE; James V. Hunt Reveals Move Against Newspaper Over Publishing of Data | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/shifts-in-party-chiefs-set-stage-for-50-fight-gop-chairmans.html | SHIFTS IN PARTY CHIEFS SET STAGE FOR '50 FIGHT; GOP Chairman's Immediate Problem Is to Smooth Factional Quarrels | True | By Clayton Knowles | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/minetti-outlines-new-pier-leases-commissioner-expects-lines-to-sign.html | MINETTI OUTLINES NEW PIER LEASES; Commissioner Expects Lines to Sign Up Rapidly, Sees Added Revenue for City | True | By George Horne | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/seeks-to-bar-prayer-in-schools-in-maine.html | SEEKS TO BAR PRAYER IN SCHOOLS IN MAINE | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/importations-favored-at-holland-festival.html | IMPORTATIONS FAVORED AT HOLLAND FESTIVAL | True | By Daniel L. Schorr | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/joseph-p-burger.html | JOSEPH P. BURGER | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/8cent-bus-fare-begins-tomorrow-on-3d-ave-lines-nearly-1800000.html | 8-CENT BUS FARE BEGINS TOMORROW ON 3D AVE. LINES; Nearly 1,800,000 Riders Will Pay Rise From 7 Cents Under Court Ruling | True | By Kenneth Campbell | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/credit-permitted-for-excess-profit-court-ruling-in-brewers-case.html | CREDIT PERMITTED FOR EXCESS PROFIT; Court Ruling in Brewers Case Grants to Merger Survivor Component's Carryover | True | By Godfrey N. Nelson | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/from-the-halls-of-montezuma-to-hollywood-gen-smith-leads-marines.html | FROM THE HALLS OF MONTEZUMA TO HOLLYWOOD; Gen. Smith Leads Marines Again in Movie Re-enactment of Tarawa and Iwo Jima | True | By Ezra Goodman | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/8-german-ss-men-doomed.html | 8 German SS Men Doomed | True | | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/taylor-named-by-us-to-succeed-howley.html | TAYLOR NAMED BY U.S. TO SUCCEED HOWLEY | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/atmospheric-study-set-california-michigan-scientists-join-in-solar.html | ATMOSPHERIC STUDY SET; California, Michigan Scientists Join in Solar Research | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/vandenberg-asks-fresh-look.html | Vandenberg Asks "Fresh Look" | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/stonington-hails-its-tercentenary-connecticut-town-is-honored-by.html | STONINGTON HAILS ITS TERCENTENARY; Connecticut Town Is Honored by President and Vatican -- 2,000 at Celebration | True | By Murray Schumach | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/adventures-in-buying-european-odyssey-of-a-collector-of-music.html | ADVENTURES IN BUYING; European Odyssey of a Collector of Music | True | By Olin Downes | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/harriet-ide-to-be-wed-she-will-beoome-the-bride-of-dr-_-seymour.html | HARRIET IDE TO BE WED; She Will Beoome the Bride of Dr. _ Seymour Steiner on Oct. 30 | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/taylors-baruna-leads-cruise-run-sapphire-chanteyman-other-victors.html | TAYLOR'S BARUNA LEADS CRUISE RUN; Sapphire, Chanteyman Other Victors on N.Y.Y.C. Fleet Race to Edgartown | True | By James Robbins | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/weeks-best-promotions-handbags-slippers-sweaters-and-dresses-are.html | WEEK'S BEST PROMOTIONS; Handbags, Slippers, Sweaters and Dresses Are Stressed | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/woman-accused-of-60000-racket-bilking-widows-on-alimony-loans.html | Woman Accused of $60,000 Racket Bilking Widows on 'Alimony Loans' | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/czechoslovakia-more-vigorous-action-is-taken-against-catholic.html | CZECHOSLOVAKIA; More Vigorous Action Is Taken Against Catholic Church | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/greek-ship-scores-in-rich-mayflower-triumphs-by-head-at-suffolk.html | GREEK SHIP SCORES IN RICH MAYFLOWER; Triumphs by Head at Suffolk -- Growing Up Placed Next on a Disqualification | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/a-guide-to-exact-meaning-mark-my-words-by-john-baker-opdycke-687-pp.html | A Guide to Exact Meaning; MARK MY WORDS. By John Baker Opdycke. 687 pp. New York: Harper & Brothers. $5. | True | By Kenneth Payson Kempton | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/helen-hendersonbride-married-to-arthur-i-mollwraith-.html | HELEN HENDERSON.BRIDE; { Married to Arthur i. Mollwraith { | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/round-of-parties-set-for-newport-opening-of-tennis-tournament.html | ROUND OF PARTIES SET FOR NEWPORT; Opening of Tennis Tournament Tomorrow Will Be Occasion for Start of Gala Fetes | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/nancy-benton-wed-to-a-yale-student-bride-at-fishers-island-n-y-of.html | 'NANCY 'BENTON 'WED TO A YALE STUDENT; Bride at Fishers Island, N. Y., of Richard 'Hayes .Meagher, Veteran of the Navy | True | SpeCial to'lEB NEW YOI ms. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/air-tour-to-cuba-stopovers-on-way-to-havana-add-novelty-to-a.html | AIR TOUR TO CUBA; Stop-Overs on Way to Havana Add Novelty To a Low-Cost Excursion by Plane | True | By Oscar and Edith Stern | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/italian-net-team-meets-australians-here-next-weekend-davis-cup.html | Italian Net Team Meets Australians Here Next Week-End; DAVIS CUP SERIES TO START FRIDAY | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/29-coal-miners-get-degrees.html | 29 Coal Miners Get Degrees | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/hungary-is-declared-a-peoples-republic-in-draft-constitution.html | Hungary Is Declared a 'People's Republic' In Draft Constitution Adopted by Ministers | True | | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/thousands-are-homeless.html | Thousands Are Homeless | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/aid-for-african-negroes-pretoria-announces-relief-plan-in-drought.html | AID FOR AFRICAN NEGROES; Pretoria Announces Relief Plan in Drought Areas | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/allaire-lightning-first-wales-13-comet-class-victor-in-jersey.html | ALLAIRE LIGHTNING FIRST; Wales, 13, Comet Class Victor in Jersey Championships | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/rex-beachs-condition-improves.html | Rex Beach's Condition Improves | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/admiral-heads-county-fete.html | Admiral Heads County Fete | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/town-or-country-town-or-country.html | Town or Country; Town or Country | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/louis-gordon.html | LOUIS GORDON | True | Special Nsw Nou 'Mzs. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/french-priest-suspended-action-is-second-since-vatican.html | FRENCH PRIEST SUSPENDED; Action Is Second Since Vatican Excommunication Decree | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/no-german-resistance-evidence-adduced-at-trials-said-to-disprove.html | No German Resistance; Evidence Adduced at Trials Said to Disprove Its Existence | True | MORRIS AMCHAN | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/barbara-wollman-h-s-geist-engaged.html | BARBARA WOLLMAN, H. S. GEIST ENGAGED | True | Special to NEW Yo TM. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/equivalency-tests-set-high-school-examinations-will-be-given-in-aug.html | EQUIVALENCY TESTS SET; High School Examinations Will Be Given in Aug. 9-24 Period | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/a-hunt-mushrooms-into-dizzy-search-police-vamps-planes-troopers.html | A HUNT MUSHROOMS INTO DIZZY SEARCH; Police, Vamps, Planes, Troopers, Hounds Seek Woman Fungus Picker -- In She Walks! | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/rifenburg-yankees-end-seen-lost-for-season.html | Rifenburg, Yankees' End, Seen Lost for Season | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/miss-truman-a-judge-she-helps-pick-winners-in-boat-pageant-at.html | MISS TRUMAN A JUDGE; She Helps Pick Winners in Boat Pageant at Carmel, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/van-buren-in-skeet-tie-aitken-among-three-others-with-200x200-in.html | VAN BUREN IN SKEET TIE; Aitken Among Three Others With 200x200 in National Shoot | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/68-he-spends-life-listening-to-music-exseaman-unable-to-read-notes.html | 68, HE SPENDS LIFE LISTENING TO MUSIC; Ex-Seaman, Unable to Read Notes, Play Instrument, Can Identify Nearly Any Work | True | By Irving Spiegel | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/babcockscherr.html | Babcock--Scherr | True | Special tO T NI:W YO TIMZ | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/son-born-to-esther-williams.html | Son Born to Esther Williams | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/mrs-nanette-w-rice.html | MRS. NANETTE W. RICE | True | SDedat tO ZLW YO | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/conroycrowley.html | Conroy--Crowley | True | Special to Tsm Nw,, Yo. TrMrJ. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/a-literary-letter-from-pakistan.html | A Literary Letter From Pakistan | True | By Martin Ebon | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/ralph-r-gutlohn.html | RALPH R. GUTLOHN | True | speclM to '1' Nr, v NOK "h.. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/secret-agent-the-tonguetied-canary-by-nicolas-bentley-252-pp-new.html | Secret Agent; THE TONGUE-TIED CANARY. By Nicolas Bentley. 252 pp. New York: Duell, Sloan & Pearce. $2.50. | True | ELIZABETH BULLOCK. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/william-g-magrath.html | WILLIAM G. MAGRATH | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/trend-in-grains-is-little-lower-but-price-changes-are-minor-and.html | TREND IN GRAINS IS LITTLE LOWER; But Price Changes Are Minor and Mild Rally Near Close Advances Some Contracts | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/intellectual-steig.html | "Intellectual" Steig | True | ED HANSON. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/doranvan-deventer.html | DoranVan Deventer | True | Special to THZ N'W YORK TL!,S. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/man-dead-in-elevator-shaft.html | Man Dead in Elevator Shaft | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/gulf-stream-shifts-closer-to-jersey.html | Gulf Stream Shifts Closer to Jersey | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/dows-leave-8372376-estate-of-dow-chemical-head-and-wife-listed-in.html | DOWS LEAVE $8,372,376; Estate of Dow Chemical Head and Wife Listed in Court | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/days-of-decision.html | "DAYS OF DECISION" | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/new-york.html | New York | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/durable-goods-lines-lead-in-employment-i.html | DURABLE GOODS LINES LEAD IN EMPLOYMENT I | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/new-pattern-set-in-sales-training-tool-makers-and-distributors-join.html | NEW PATTERN SET IN SALES TRAINING; Tool Makers and Distributors Join Forces to Conduct First Courses in Four Colleges | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/canoleslewisgones.html | Canoles--Lewis-gones | True | Special to Tm Ngw Yo Tlr.. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/weekend-fun.html | Week-end Fun | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/nonjoiner.html | NON-JOINER | True | A.M. DE IULIO. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/nopassing-zones-lined-connecticut-puts-double-marks-on-hills-and.html | 'NO-PASSING ZONES LINED; Connecticut Puts Double Marks on Hills and Curves | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/summer-playgrounds-school-board-and-other-groups-cooperate-in-broad.html | Summer Playgrounds; School Board and Other Groups Cooperate in Broad Program | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/responsibility-of-the-press.html | RESPONSIBILITY OF THE PRESS | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/strasbourg-ready-for-europe-talks-influx-of-statesmen-from-10.html | STRASBOURG READY FOR EUROPE TALKS; Influx of Statesmen From 10 Nations Will Strain City's Housing Capacity | True | By Lansing Warren | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/finn-scores-communism-former-state-official-calls-it-snake-in-labor.html | FINN SCORES COMMUNISM; Former State Official Calls It Snake in Labor Movement | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/5-die-of-polio-here-56-more-afflicted-case-rate-is-termed-moderate.html | 5 DIE OF POLIO HERE; 56 MORE AFFLICTED; Case Rate Is Termed Moderate at 7.5 a 100,000 -- Nassau County Has 61 Ill | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/miss-eisenberg-engaged-syracuse-alumna-will-be-bride-of-dr-albert-e.html | MISS EISENBERG ENGAGED; Syracuse Alumna Will Be Bride of Dr. Albert E. Weiner | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/margare_t_t-kattan-wed-i-bride-of-jose-emilio-mansuri-in-lady.html | MARGARE_T_T .KATTAN WED I; Bride of Jose Emilio MansurI in Lady Chapel of St. Patrick's I | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/caribbean-days-henry-fisherman-by-marcia-brown-illustrated-by-the.html | Caribbean Days; HENRY -- FISHERMAN. By Marcia Brown. Illustrated by the author. Unpaged. New York: Charles Scribner's Sons. $2. | True | ELENA BAKER. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/henry-c-zaro.html | HENRY C. ZARO | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/canal-expert-91-today.html | Canal Expert 91 Today | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/sports-of-the-times-rounding-the-last-turn-in-the-national-loop.html | Sports of the Times; Rounding the Last Turn in the National Loop | True | By John Drebinger | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/foretaste.html | FORETASTE | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/acting-up.html | "ACTING UP" | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/democrats-reach-a-patronage-pact-house-members-will-be-heard-on.html | DEMOCRATS REACH A PATRONAGE PACT; House Members Will Be Heard on Appointments, Group Will Have More Say on Finances | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/byrds-battle.html | "BYRD'S 'BATTLE'" | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/captain-of-batory-denies-link-to-eisler-in-merit-medal-crew-loses.html | Captain of Batory Denies Link to Eisler In Merit Medal, Crew Loses Shore Leave | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/eden-the-bubbling-spring-by-ross-santee-illustrated-by-the-author.html | Eden; THE BUBBLING SPRING. By Ross Santee. Illustrated by the Author. 300 pp. New York: Charles Scribner's Sons. $3.75. | True | HOFFMAN BIRNEY. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/free-art-museum-tours.html | Free Art Museum Tours | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/posts-bail-quits-panama.html | Posts Bail, Quits Panama | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/umw-unit-assails-clark-lewis-paper-says-he-should-not-be-seated-on.html | UMW UNIT ASSAILS CLARK; Lewis Paper Says He Should Not Be Seated on Supreme Court | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/big-power-units-planned-westinghouse-to-install-huge-turbines-for.html | BIG POWER UNITS PLANNED; Westinghouse to Install Huge Turbines for Duquesne | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/communists-raise-land-tax-a-hundred-fold-in-shanghai-hundred-fold.html | Communists Raise Land Tax A Hundred fold in Shanghai; HUNDRED FOLD RISE IN SHANGHAI TAX | True | By Henry R. Lieberman | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/not-todays-wage-tomorrows-security-the-steelworker-who-has-come-a.html | 'Not Today's Wage, Tomorrow's Security'; The steelworker, who has come a long way, believes it is time for another advance. | True | By David Dempsey | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/collectors-luck-eddie-and-the-fire-engine-by-carolyn-haywood.html | Collector's Luck; EDDIE AND THE FIRE ENGINE. By Carolyn Haywood. Illustrated by the author. 189 pp. New York: William Morrow & Co. $2. | True | E.L.B. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/tva-power-figure-called-deception-utilities-point-to-3500000-annual.html | TVA POWER FIGURE CALLED DECEPTION; Utilities Point to $3,500,000 Annual Payments Against Estimate of $11,223,000 | True | By John P. Callahan | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/jean-e-lawson-engaged-texas-u-alumna-is-prospective-bride-of-donald.html | JEAN E. LAWSON ENGAGED; Texas U. Alumna Is Prospective Bride of Donald Stone | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/miss-elsa-hurlbut-engaged-to-marry-recent-graduate-of-vassar-is.html | MISS ELSA HURLBUT ENGAGED TO MARRY; Recent Graduate of Vassar Is Betrothed to Walter Ferry Cole Jr., M. I. T. Alumnus | True | Special to Tz Nzw YOmC Tzs. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/brannan-foregoes-test-on-farm-plan-proposed-limited-trial-would-not.html | BRANNAN FOREGOES TEST ON FARM PLAN; Proposed Limited Trial Would Not Be Worthwhile, He Tells Senate Committee | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/russian-toehold-is-seen-on-the-future-of-austria-soviet-has.html | Russian Toehold Is Seen On the Future of Austria; Soviet Has Attained Powerful Position in Economy of 'Liberated' Country | True | By C. L. Sulzberger | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/records-two-composers-scores-by-hindemith-and-stravinsky-written-in.html | RECORDS: TWO COMPOSERS; Scores by Hindemith and Stravinsky, Written in '30's, Are Newly Released | True | By Carter Harman | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/promotion-plans-readied-for-fall-retailers-optimistic-in-outlook-on.html | PROMOTION PLANS READIED FOR FALL; Retailers Optimistic in Outlook on Sales for Final 4 Months, Usually Half of Year's Total | True | By Greg MacGregor | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/cocacola-profit-up.html | Coca-Cola Profit Up | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/bogley-tops-reed-in-net-semifinal-wins-63-64-in-us-junior-event.html | BOGLEY TOPS REED IN NET SEMI-FINAL; Wins, 6-3, 6-4, in U.S. Junior Event -- Richardson Defeats DeWitts to Gain Final | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/decide-on-race-poll-league-members-to-answer-two-queries-on.html | DECIDE ON RACE POLL; League Members to Answer Two Queries on Admitting Negroes | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/learning-to-identify-the-wild-flowers-books-that-supplement-field.html | LEARNING TO IDENTIFY THE WILD FLOWERS; Books That Supplement Field Work Will Enable Amateur to Recognize Species | True | By Samuel H. Gottscho | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/permanent-assets-good-choice-among-trees-is-the-native-sassafras.html | PERMANENT ASSETS; Good Choice Among Trees Is the Native Sassafras | True | T.K.S. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/mrs-frederick-k-gaston.html | MRS. FREDERICK K. GASTON | True | Speclsl to 'Z']r Ngw'olu: 'zms. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/new-defections-aid-chinese-reds-nationalists-at-shaoyang-in-hunan.html | NEW DEFECTIONS AID CHINESE REDS; Nationalists at Shaoyang, in Hunan, Desert -- Communists Report Gain in Northwest | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/germany-papal-decree-seems-likely-to-affect-few-germans.html | GERMANY; Papal Decree Seems Likely to Affect Few Germans | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-perons-mend-political-fences-at-midterm-the-president-and-his.html | THE PERONS MEND POLITICAL FENCES; At Mid-Term the President and His Wife Rally Supporters, Crack Down on Opponents | True | By Milton Bracker | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/exsenator-king-of-utah-ill.html | Ex-Senator King of Utah Ill | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-rebuilt-white-house-will-be-old-and-yet-new-outward-appearance.html | THE REBUILT WHITE HOUSE WILL BE OLD AND YET NEW; Outward Appearance Will Be the Same, but Interior Will Go Back to the Georgian | True | By Bess Furman | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/catherine-o-downs-s-r-peabody-marry.html | .CATHERINE O. DOWNS, S. R. PEABODY MARRY | True | Special to Tz .N-w Yo TL, aT_. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/nine-to-seven-nine-to-seven.html | Nine to Seven; Nine to Seven | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/footnotes-for-cooks.html | Footnotes for Cooks | True | By Jane Nickerson | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/i-lenore-betty-herbert-engaged.html | I Lenore Betty Herbert Engaged | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/eleanor-pierce-clarke.html | ELEANOR PIERCE CLARKE | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/ratio-of-us-paper-output-rises.html | Ratio of U.S. Paper Output Rises | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/recreating-a-tyrant-the-borgia-testament-by-nigel-balchin-312-pp.html | Recreating a Tyrant; THE BORGIA TESTAMENT. By Nigel Balchin. 312 pp. Boston: Houghton Mifflin Company. $3. | True | By John Arthos | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/dr-jt-inskipdies-london-bishop-8i-suffragan-of-barking-29-years-won.html | DR. J.T. INSKIPDIES; LONDON BISHOP, 8i,; Suffragan of Barking 29 Years Won Award for 'Magnificent Service' to Dock Area | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/roberta-l-fisher-bryn-mawr-bride-haverford-girl-wed-in-church-of.html | ROBERTA L. FISHER BRYN MAWR BRIDE; Haverford Girl Wed in Church of Redeemer to Ralph A. Fletcher Jr. of Harvard | True | SICi&! to THE NEW YO:F-K Td... | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/de-luxe-auction-planned-1000000-in-antiques-art-to-go-at.html | DE LUXE AUCTION PLANNED; $1,000,000 in Antiques, Art to Go at Southampton Country Sale | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/charles-to-defend-crown-wednesday-nba-champion-unrecognized-here-to.html | CHARLES TO DEFEND CROWN WEDNESDAY; N.B.A. Champion, Unrecognized Here, to Meet Lesnevich in 15-Round Stadium Bout | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/fortyyear-flier.html | FORTY-YEAR FLIER | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/brooklyn-cricketers-win-register-187-for-six-against-fairmount.html | BROOKLYN CRICKETERS WIN; Register 187 for Six Against Fairmount Team's 81 | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/sadak-flies-from-istanbul.html | Sadak Flies From Istanbul | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/dooleymckenna.html | Dooley--McKenna | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/peace-setup-fails-on-missouri-road-emergency-board-says-4-rail.html | PEACE SET-UP FAILS ON MISSOURI ROAD; Emergency Board Says 4 Rail Unions Scout National Act in Threat of Strike | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/refugee-plan-opposed-us-against-high-commissioner-to-assume-iro.html | REFUGEE PLAN OPPOSED; U.S. Against High Commissioner to Assume IRO Duties | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/shirley-polk-to-be-wed-sept-4.html | Shirley Polk to Be Wed Sept. 4] | True | | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/two-midsummer-shows.html | TWO MIDSUMMER SHOWS | True | By Stuart Preston | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/dr-virginia-t-smith.html | DR. VIRGINIA T. SMITH | True | Solatl to NEW YoP. m TZMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/6to1-shot-scores-round-view-is-victor-in-22650-whitney-at-spa-donor.html | 6-TO-1 SHOT SCORES; Round View Is Victor in $22,650 Whitney at Spa -- Donor Second | True | By James Roach | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/roaming-in-wyoming-rest-and-be-thankful-by-helen-macinnes-368-pp.html | Roaming In Wyoming; REST AND BE THANKFUL. By Helen MacInnes. 368 pp. Boston: Little, Brown & Co. $3. | True | By Florence Crowther | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/notes-on-science-distribution-of-cortisone-to-be-controlled.html | NOTES ON SCIENCE; Distribution of Cortisone to Be Controlled -- Mysteries of Cells | True | W.L.L. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/fowler-of-athletics-scores-second-consecutive-shutout-over-the.html | Fowler of Athletics Scores Second Consecutive Shut-Out Over the Indians; MACKMEN DEFEAT CLEVELAND, 2 TO 0 | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/more-holiday-motoring.html | MORE HOLIDAY MOTORING | True | By Paul Showers | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/rockaway-beach-fireworks.html | Rockaway Beach Fireworks | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/3-cox-errors-in-one-frame-upset-brooks-for-reds-52-three-cox-errors.html | 3 Cox Errors in One Frame Upset Brooks for Reds, 5-2; THREE COX ERRORS STOP DODGERS, 5-2 | True | By Roscoe McGowen | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/patrick-henry-donahue.html | PATRICK HENRY DONAHUE | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/chiang-rhee-meet-affirm-pact-topic-antired-pacific-defense-talk.html | CHIANG, RHEE MEET, AFFIRM PACT TOPIC; Anti-Red Pacific Defense Talk Begins Today -- U.S. White Paper on China Studied | True | By Richard J.h. Ohnston | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/itheresa-holly-wed-to-frank-n-leitner.html | ITHERESA HOLLY WED ' TO FRANK N. LEITNER | True | Special to THE EW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/grazelporter.html | Grazel--Porter | True | l.Aal to Trt Nw'.v YOVA-: 'Tl.'c_c;. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/burkebersch.html | Burke---Bersch | True | Special to Trz Nv YORK TEZ. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/cubs-with-dubiel-rout-braves-104.html | CUBS, WITH DUBIEL, ROUT BRAVES, 10-4 | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/w-3-armstrong-lawyer-64-dead-former-rfc-counsel-once-legal-adviser.html | W. 3. ARMSTRONG, LAWYER,; 64, DEAD Former RFC Counsel, Once Legal Adviser to Dwight F, Davis in the Philippines | True | Spec/al to Tz Nv NoR Tzs. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/hush-parade-hails-hurt-boys-return-when-packy-ryan-gets-home-on-a.html | HUSH PARADE HAILS HURT BOY'S RETURN; When Packy Ryan Gets Home on a Special Hospital Cot Hundreds Greet Him | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/state-is-a-farm-leader-sales-of-966422000-last-year-12th-highest-in.html | STATE IS A FARM LEADER; Sales of $966,422,000 Last Year 12th Highest in U.S. | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/more-jobless-in-philadelphia.html | More Jobless in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/out-of-the-album.html | Out of the Album | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/mrs-lewis-gains-final-miss-macken-also-victor-in-canadian-title.html | MRS. LEWIS GAINS FINAL; Miss Macken Also Victor in Canadian Title Tennis | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/good-crop-prospects-foreseen-by-france.html | GOOD CROP PROSPECTS FORESEEN BY FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/medicines-distant-past-medicine-throughout-antiquity-by-benjamin.html | Medicine's Distant Past; MEDICINE THROUGHOUT ANTIQUITY. By Benjamin Lee Gordon, M.D. 818 pp. Philadelphia: F.A. Davis & Co. $6. | True | LEON J. WARSHAW. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/talk-with-marcel-ayme.html | Talk With Marcel Ayme | True | By Harvey Breit | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/czech-priest-denies-ban.html | Czech Priest Denies Ban | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/jane-wetmore-f-k-lundy-jr-engaged.html | Jane Wetmore, F. K. Lundy Jr. Engaged | True | Special to T33z NEW YO. T3fU | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/barbara-windels-a-westport-bride-married-to-robert-f-mulqueen-in.html | BARBARA WINDELS A WESTPORT BRIDE; Married to Robert F. Mulqueen ! in Church of the Assumption by Bridegroom's Uncle | True | Spee..lal to Tz lv YO I | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/frisco-murder-layout-for-a-corpse-by-gene-goldsmith-245-pp-new-york.html | Frisco Murder; LAYOUT FOR A CORPSE. By Gene Goldsmith. 245 pp. New York: The M. S. Mill Company and William Morrow & Co. $2.50. | True | A.B. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/weakness-of-the-west-compared-with-russias-land-forces-western.html | Weakness of the West; Compared With Russia's Land Forces Western Europe's Are Small, Ill-Equipped | True | By Hanson W. Baldwin | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/japanese-to-run-small-ships.html | Japanese to Run Small Ships | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/phils-trip-pirates-in-ninth-inning-43-sislers-pinch-single-with-2.html | PHILS TRIP PIRATES IN NINTH INNING, 4-3; Sisler's Pinch Single With 2 Out Decides After Kiner's 28th Ties Count at 3-3 | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/western-europe-talks-ended.html | Western Europe Talks Ended | True | By Harold Callender | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/quirino-arrives-at-guam.html | Quirino Arrives at Guam | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/crime-and-tide-the-case-of-the-housekeepers-hair-by-christopher.html | Crime and Tide; THE CASE OF THE HOUSEKEEPER'S HAIR. By Christopher Bush. 223 pp. New York: The Macmillan Company. $2.50. | True | ANTHONY BOUCHER. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/syrian-synagogue-bombed-6-killed-act-in-damascus-held-the-work-of.html | SYRIAN SYNAGOGUE BOMBED, 6 KILLED; Act in Damascus Held the Work of Terrorists Demonstrating Against Palestine Talks | True | By Albion Ross | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/ja-cob-stern51dead-boat-firm-executive.html | JA COB STERN,51,DEAD ; BOAT FIRM EXECUTIVE | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/un-unit-meets-arabs-conciliation-commission-confers-on-israels.html | U.N. UNIT MEETS ARABS; Conciliation Commission Confers on Israel's Refugee Offer | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/all-americas-children.html | "ALL AMERICA'S CHILDREN" | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/fashion-addenda-fashion-addenda.html | Fashion Addenda; Fashion Addenda- | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/bay-shore-hospital-to-build.html | Bay Shore Hospital to Build | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/navy-to-man-coal-ships-australian-troops-work-through-sunday-in.html | NAVY TO MAN COAL SHIPS; Australian Troops Work Through Sunday in Strip Mines | True | | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-happiness-exchange-a-oneman-show-big-joe-rosenfield-dispenses.html | 'THE HAPPINESS EXCHANGE' -- A ONE-MAN SHOW; 'Big Joe' Rosenfield Dispenses Music and Talk in the Early Morning Hours | True | By Jack Tell | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/faudreye-meyer-engaged-to-wed-troth-of-briarcliff-graduate-to.html | fAUDREY'E. MEYER ! ENGAGED TO WED; Troth Of' Briarcliff Graduate to Lawton G. Sargent Jr, Announced by Parents | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/beatrice-alexander-a-prospective-bride.html | BEATRICE ALEXANDER A PROSPECTIVE BRIDE | True | Special to N'w Yox | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/ford-calls-on-men-to-reject-strike-company-takes-full-pages-and.html | FORD CALLS ON MEN TO REJECT STRIKE; Company Takes Full Pages and Radio Time on Vote Eve -- Reuther Assails Plea | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/named-as-press-officer.html | Named as Press Officer | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/walt-whitman-the-man-the-wound-dresser-by-walt-whitman-200-pp-new.html | Walt Whitman, the Man; THE WOUND DRESSER. By Walt Whitman. 200 pp. New York: The Bodley Press. $3. | True | By Alice S. Morris | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/hungarys-inventions-increase.html | Hungary's Inventions Increase | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/camera-notes-lowcost-light-meter-polaroid-film-supply.html | CAMERA NOTES; Low-Cost Light Meter -- Polaroid Film Supply | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/jo-golliday-is-fiancee-of-j-g-turnbull.html | Jo Golliday Is Fiancee of J. G. Turnbull; | True | . Slecta.l to Tm NL'W YO3.K fil. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/joan-m-robertson-affianced.html | Joan M. Robertson Affianced | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/eden-criticizes-attlee-for-mimicking-churchill.html | Eden Criticizes Attlee For Mimicking Churchill | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/miss-lois-duerr-to-be-bride.html | Miss Lois Duerr to' Be Bride | True | $pechtl to T Nnv Yo]uc Tnlcs. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/burma-rebels-lose-rail-town.html | Burma Rebels Lose Rail Town | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/keeping-alive-and-well-outwitting-your-years-by-clarence-william.html | Keeping Alive and Well; OUTWITTING YOUR YEARS. By Clarence William Lieb, M.D. 278 pp. New York: Prentice-Hall. $2.75. | True | By A.h. Weiler | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/bottled-up-over-the-garden-wall-by-carol-carnac-190-pp-new-york.html | Bottled Up; OVER THE GARDEN WALL By Carol Carnac. 190 pp. New York: Doubleday-Crime Club. $2.95. | True | E.B. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/professor-at-nyu-ends-life-in-jersey.html | PROFESSOR AT N.Y.U. ENDS LIFE IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/appeal-of-toy-box-used-to-aid-sales-container-corporation-makes.html | APPEAL OF TOY BOX USED TO AID SALES; Container Corporation Makes Packages Easily Convertible Into Houses, Trains, Buses | True | By Brendan M. Jones | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/53222843-is-cleared-by-chrysler-in-half-year.html | $53,222,843 Is Cleared By Chrysler in Half Year | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/facets-of-shakespeare-shakespeare-survey-ii-edited-by-allardyce.html | Facets of Shakespeare; SHAKESPEARE SURVEY II. Edited by Allardyce Nicoll. Illustrated. 164 pp. New York: Cambridge University Press. $3.75. | True | By Harry Levin | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/cynth-iegel-becomes-bride.html | Cynth iegel Becomes Bride | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/attlee-is-not-discouraged.html | Attlee Is Not Discouraged | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/world-of-music-orchestras-fold-columbus-and-portland-announce.html | WORLD OF MUSIC: ORCHESTRAS FOLD; Columbus and Portland Announce Cancellation Of 1949-50 Season | True | By Ross Parmenter | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/25-hurt-as-stands-fall-accident-marks-auto-races-at-fair-grounds-in.html | 25 HURT AS STANDS FALL; Accident Marks Auto Races at Fair Grounds in Rhinebeck | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/washington-takes-title-routs-new-york-printers-110-in-baseball.html | WASHINGTON TAKES TITLE; Routs New York Printers, 11-0, in Baseball Tourney Final | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/errol-m-zorn.html | ERROL M. ZORN | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/legislature-clears-bill-emergency-decree-issued-in-hawaii.html | Legislature Clears Bill; EMERGENCY DECREE ISSUED IN HAWAII | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/us-court-sentences-germans.html | U.S. Court Sentences Germans | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/moon-fullback-joins-colts.html | Moon, Fullback, Joins Colts | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/rhoda-slobodien-will-be-bride.html | Rhoda Slobodien Will Be Bride | True | Special to lr-w"os: TzMr. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-nation.html | THE NATION | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/everythings-atomic-in-screamland-the-amusement-parks-keep-the.html | Everything's Atomic in Screamland; The amusement parks keep the customers happy with new 'flash' (or razzle-dazzle) on old staples. | True | By Harry Gilroy | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/c-c-merrill.html | C. C. MERRILL | True | Special to Tnz NswNoP.x 'rz4zs. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/for-future-bouquets-flowers-dried-now-bring-cheer-after-frost.html | FOR FUTURE BOUQUETS; Flowers Dried Now Bring Cheer After Frost | True | By Ruth Gannon | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/senator-says-policy-survey-must-aid-chinese-people-concession-to.html | Senator Says Policy Survey Must Aid Chinese People; Concession to Stalin, Insistence on Coalition Held Major U.S. Errors -- Statement Indicates a Degree of Bipartisan Approach | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/somethings-hatching.html | "SOMETHING'S HATCHING" | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/that-stiff-upper-lip-the-old-bank-house-by-angela-thirkell-345-pp.html | That Stiff Upper Lip . . .; THE OLD BANK HOUSE. By Angela Thirkell. 345 pp. New York: Alfred A. Knopf. $3.50. | True | By Phyllis McGinley | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/german-missions-lose-african-land-tanganyika-is-expropriating-32000.html | GERMAN MISSIONS LOSE AFRICAN LAND; Tanganyika Is Expropriating 32,000 Acres Once Owned by Germans as U.N. Trustee | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/nuptials-are-held-for-haeriet-lacki-bishop-van-dyc-officiates-at.html | NUPTIALS ARE HELD FOR HAERIET LACKi; Bishop Van Dyc!< Officiates at] Wedding in Ridgefield, Conn.,I to Dr. Wadi 'lssa S | True | awabini Spe,ia.! to NL'W YO:R d | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/wholesalers-gain-in-southern-cities-6state-survey-of-1300-stores.html | WHOLESALERS GAIN IN SOUTHERN CITIES; 6-State Survey of 1,300 Stores Points to Lead in Dry Goods, Groceries and Hardware | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/taxes-blamed-for-moonshining.html | Taxes Blamed for Moonshining | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/france-to-end-newsprint-curb.html | France to End Newsprint Curb | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/france-gets-ultimatum-chandernagore-demands-shift-of-sovereignty-to.html | FRANCE GETS ULTIMATUM; Chandernagore Demands Shift of Sovereignty to India | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/mrs-elbert-h-lane.html | MRS. ELBERT H. LANE | True | Special to Nv YOP,.E TIMZS. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/katharine-brown-is-wed-incapital-becomes-bride-of-lieut-comdr-j-s-h.html | KATHARINE BROWN IS WED IN'CAPITAL; Becomes Bride of Lieut. Comdr. J S. H. Ivison Jr. in Christ Church, Georgetown | True | Special to .qTn= Nw Yo 'ltmcs. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/along-radio-row-burns-and-allen-discuss-radio-plans-telltale.html | ALONG RADIO ROW; Burns and Allen Discuss Radio Plans -Tell-Tale Portable -- Other Items | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/mr-george-c-marshall-of-leesburg-va-he-keeps-a-soldiers-and.html | Mr. George C. Marshall of Leesburg, Va.; He keeps a soldier's and statesman's eye on the world he did so much to protect for democracy. | True | By William S. White | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/maugham-accused-by-soviet-writers.html | MAUGHAM ACCUSED BY SOVIET WRITERS | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/what-makes-a-good-judge-he-needs-a-wide-knowledge-of-the-law-and.html | What Makes a Good Judge?; He needs a wide knowledge of the law and also of human nature, he should be objective and he must command order in the court. | True | By Henry H. Curran | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/hungary-cancels-swedish-pact.html | Hungary Cancels Swedish Pact | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/marines-observe-guadalcanal-day-members-and-veterans-march-at.html | MARINES OBSERVE GUADALCANAL DAY; Members and Veterans March at Reunion -- Shout Defiance of Moves to Abolish Corps | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/russias-molotov-plan-runs-into-difficulties-soviet-union-cannot.html | RUSSIA'S MOLOTOV PLAN RUNS INTO DIFFICULTIES; Soviet Union Cannot Supply Goods That the Satellite Countries Need | True | By C.l. Sulzberger | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/darien-cotillion-to-be-held-sept-9-28-fairfield-county-debutantes.html | DARIEN COTILLION TO BE HELD SEPT. 9; 28 Fairfield County Debutantes Will Be Introduced at First Event of Its Kind in Area | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/moscow-patriarch-hits-ban-on-reds-orthodox-church-prelate-calls.html | MOSCOW PATRIARCH HITS BAN ON REDS; Orthodox Church Prelate Calls Excommunication Contrary to Christian Tenets | True | By Harrison E. Salisbury | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/heads-5th-marine-group-maj-gen-wa-worton-is-elected-by-association.html | HEADS 5TH MARINE GROUP; Maj. Gen. W.A. Worton Is Elected by Association | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/yacht-llanoria-victor-mosbachers-craft-shows-way-in-english-regatta.html | YACHT LLANORIA VICTOR; Mosbacher's Craft Shows Way in English Regatta | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/momentous-summer-come-be-my-love-by-lavinia-r-davis-245-pp-new-york.html | Momentous Summer; COME BE MY LOVE. By Lavinia R. Davis. 245 pp. New York: Doubleday & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/us-trying-to-cut-its-world-activity-retrenchment-in-participation.html | U.S. TRYING TO CUT ITS WORLD ACTIVITY; Retrenchment in Participation in International Groups Is Sought Because of Costs | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/films-for-the-soldier-experiments-on-mass-communication-by-carl-i.html | Films for the Soldier; EXPERIMENTS ON MASS COMMUNICATION. By Carl I. Hovland, Arthur A. Lumsdaine and Fred D. Sheffield. Vol. III in "Studies in Social Psychology in World War II." 345 pp. Princeton, N.J: Princeton University Press. $5. | True | By Maj. Gen. James M. Gavin | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/among-the-puppeteers-the-puppet-theatre-in-america-by-paul.html | Among the Puppeteers; THE PUPPET THEATRE IN AMERICA. By Paul McPharlin. Illustrated. 506 pp. New York: Harper & Brothers. $6. | True | By Burr Tillstrom | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/christmas-tours-are-set.html | Christmas Tours Are Set | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/cuts-spur-buying-of-durable-goods-wholesaler-outlets-ordering-for.html | CUTS SPUR BUYING OF DURABLE GOODS; Wholesaler Outlets Ordering for Inventories, Confident Price Decline Is Ended | True | By Hartley W. Barclay | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/convertible-put-in-chrysler-line-town-and-country-allsteel-has.html | CONVERTIBLE PUT IN CHRYSLER LINE; Town and Country, All-Steel, Has 8-Cylinder Spitfire -Detroit Price Is $3,969 | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/miss-hochuli-fiancee-of-josiah-crudup-jr.html | MISS HOCHULI FIANCEE OF JOSIAH CRUDUP JR. | True | Special to TKE Nmv YORK TIMS. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/william-a-burton.html | WILLIAM A. BURTON | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/court-rule-on-rivers-is-urged-by-pakistan.html | COURT RULE ON RIVERS IS URGED BY PAKISTAN | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/by-way-of-report-plans-developing-for-salesman-film-newsreel-for.html | BY WAY OF REPORT; Plans Developing for 'Salesman' Film -Newsreel for Children -- Other Items | True | By A.h. Weiler | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/richard-standish.html | RICHARD STANDISH | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/syracuse.html | SYRACUSE | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/lady-mary-alice-montagu-wedi.html | Lady Mary Alice Montagu WedI | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/cartridge-injures-two-boys.html | Cartridge Injures Two Boys | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/brierfahrenholz.html | Brier--Fahrenholz | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/diana-powell-affianced-gloucester-girl-is-engaged-to-dehn-strong.html | DIANA POWELL AFFIANCED; Gloucester Girl Is Engaged to dehn Strong, Navy Veteran | True | Secll to T Nv No Tnr | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/mrs-harris-henschel.html | MRS. HARRIS HENSCHEL | True | Special t TX NV'0K TMr.s. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/boycott-ban-is-held-violated-in-denver.html | BOYCOTT BAN IS HELD VIOLATED IN DENVER | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/add-to-blood-bank-credit.html | Add to Blood Bank Credit | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/south-buffalo-nine-wins-defeats-white-plains-for-state-legion.html | SOUTH BUFFALO NINE WINS; Defeats White Plains for State Legion Junior Title, 6-2 | True | | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-financial-week-stock-prices-resume-upward-trend-after-lagging.html | THE FINANCIAL WEEK; Stock Prices Resume Upward Trend After Lagging -- Labor Hearings Reopen Thursday | True | By John G. Forrest | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/college-fashions.html | College Fashions | True | By Virginia Pope | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/gladys-l-nemeroff-betrothedi.html | | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/hospital-head-going-to-britain.html | Hospital Head Going to Britain | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/and-er-stress-unification.html | "...AND, ER, STRESS UNIFICATION" | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/years-end-winter-comes-to-meadow-brook-farm-by-katherine-southwick.html | Year's End; WINTER COMES TO MEADOW BROOK FARM. By Katherine Southwick Keeler. Illustrated by the author. 40 pp. New York: Thomas Nelson & Sons. $2. | True | SARAH CHOKLA GROSS. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/will-shakespeare-the-playmaker-of-avon-by-charles-norman-155-pp.html | Will Shakespeare; THE PLAYMAKER OF AVON. By Charles Norman. 155 pp. Philadelphia: David McKay Company. $3. | True | ELIZABETH HODGES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/m6aret-a-craig-to-be-on-oct-nashville-girl-finch-graduate-engaged.html | M/6ARET A. CRAIG TO BE ON OCT.; Nashville Girl, Finch Graduate Engaged to Walter McLaren Robinson Jr., Lawyer Here | True | Specixt to Nw Too 3'3343 | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/george-w-kuenneth.html | GEORGE W. KUENNETH | True | Special to Nz ?o: | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/florelqce-jvrilq-bridgeport-bride-she-wears-white-marquisette-at.html | FLOREIqCE JVRIlq BRIDGEPORT BRIDE; She Wears White Marquisette at Marriage to Monson S. Lane in Christ Church | True | Special to Nw YOP, K TLx[r... | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/wo-douglas-returns-justice-and-son-took-pack-trip-over-iran.html | W.O. DOUGLAS RETURNS; Justice and Son Took Pack Trip Over Iran Mountains | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/israeli-exhibit-opens-evolution-of-republic-is-depicted-at-the.html | ISRAELI EXHIBIT OPENS; Evolution of Republic Is Depicted at the Jewish Museum | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/dutch-are-gloomy-on-indies-parley-long-roundtable-discussion-seen.html | DUTCH ARE GLOOMY ON INDIES PARLEY; Long Round-Table Discussion Seen and Ultimate Failure Is Not Held Impossible | True | By David Anderson | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/miss-harrington-becomes-a-bride-escorted-by-uncle-at-wedding-in.html | MISS HARRINGTON BECOMES A BRIDE; Escorted by Uncle at Wedding; in Christ Methodist Church to William Burdell Baker | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/fear-of-polio-worse-than-disease.html | Fear of Polio Worse Than Disease | True | W.L.L. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/pact-plan-is-issue-president-of-philippines-to-push-antired-bid-on.html | PACT PLAN IS ISSUE; President of Philippines to Push Anti-Red Bid on Pacific Defense | True | By Harold B. Hinton | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/italians-yugoslavs-sign-property-pact.html | ITALIANS, YUGOSLAVS SIGN PROPERTY PACT | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/sargoyrosenberg.html | Sargoy--Rosenberg | True | Special to Tm Nzw Yo Tnzs. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/miss-reichard-affianced-maryland-girl-will-be-married-to-adriaan-p.html | MISS REICHARD AFFIANCED; Maryland Girl Will Be Married to Adriaan P. van Stolk | True | SecJal to THE NsW You TzM | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/truman-party-control-is-firm-despite-virginia-nevertheless-the.html | TRUMAN PARTY CONTROL IS FIRM DESPITE VIRGINIA; Nevertheless, the President Suffered A Psychological Defeat as Result Of Byrd Victory in Primary | True | By Arthur Krock | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/pittsburgh-football-man-killed.html | Pittsburgh Football Man Killed | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/award-for-antibias-book.html | Award for Anti-Bias Book | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/europe-strives-for-a-way-to-political-unity-meeting-of-ten-nations.html | EUROPE STRIVES FOR A WAY TO POLITICAL UNITY; Meeting of Ten Nations This Week at Strasbourg Marks a New Beginning | True | By Lansing Warren | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/occupation-goal-in-japan-held-won-macarthur-is-reported-giving.html | OCCUPATION GOAL IN JAPAN HELD WON; MacArthur Is Reported Giving Orders for Return of Controls to the Tokyo Government | True | By Lindesay Parrott | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/university-survey-set-findings-by-three-groups-will-be-used-in.html | UNIVERSITY SURVEY SET; Findings by Three Groups Will Be Used in State System | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/steel-upturn-seen-in-scrap-price-rise-moderate-increase-expected-in.html | STEEL UPTURN SEEN IN SCRAP PRICE RISE; Moderate Increase Expected in 30 to 60 Days as Result of Traditional Reaction | True | By Thomas E. Mullaney | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/annelouise-baker-engaged-to-arry-delaware-girl-a-graduate-of.html | ANNE-LOUISE BAKER ENGAGED TO ARRY:; Delaware Girl, a Graduate of Westover School, Fiancee of Albert G.. S. Stewart | True | Special to T N'W YO TI:Mr.S. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/italys-struggle.html | ITALY'S STRUGGLE | True | P. FURNESE. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/civil-fliers-spot-foe-submarine-cap-in-twoday-maneuver-off-long.html | CIVIL FLIERS SPOT 'FOE' SUBMARINE; CAP in Two-Day Maneuver Off Long Island -- Navy Provides Snorkel Craft for Test | True | By B.k. Thorne | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/koppers-co-advances-three.html | Koppers Co. Advances Three | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/arms-aid-fate-tied-to-military-heads-tydings-says-if-they-justify.html | ARMS AID FATE TIED TO MILITARY HEADS; Tydings Says if They Justify Plan in Terms of Guns, Tanks, Congress Is Likely to Agree | True | By Charles Hurd | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/of-double-features-charge-is-made-that-they-drag-down-film-quality.html | OF DOUBLE FEATURES; Charge Is Made That They Drag Down Film Quality | True | By Thomas M. Pryor | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/bail-opens-vermont-jail-publisher-free-in-suit-by-husband-of.html | BAIL OPENS VERMONT JAIL; Publisher Free in Suit by Husband of Scripps Heiress | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/number-of-american-students-who-are-taking-courses-abroad-is.html | Number of American Students Who Are Taking Courses Abroad Is Estimated at 12,000 | True | By Murray Illson | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/news-of-the-world-of-stamps-austria-preparing-issue-to-mark.html | NEWS OF THE WORLD OF STAMPS; Austria Preparing Issue To Mark Millenary Of St. Gebhard | True | By Kent B. Stiles | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/after-dark-after-dark.html | After Dark; After Dark | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/civic-organizations-act-on-grain-rates.html | CIVIC ORGANIZATIONS ACT ON GRAIN RATES | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/bermuda-is-enjoying-a-busy-summer.html | BERMUDA IS ENJOYING A BUSY SUMMER | True | By E. T. Sayer | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/policies-changing-on-older-workers-study-of-300-companies-finds.html | POLICIES CHANGING ON OLDER WORKERS; Study of 300 Companies Finds Ability Is Becoming General Requisite for Employment | True | | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/press-in-britain-looks-itself-over-publishers-and-editors-may.html | PRESS IN BRITAIN LOOKS ITSELF OVER; Publishers and Editors May Consent to an Agency for Self-Discipline | True | By Clifton Daniel | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/5000000-more-fake-3c-stamps-found-in-burlap-bags-in-bronx-lot-new.html | 5,000,000 More Fake 3c Stamps Found in Burlap Bags in Bronx Lot; NEW CACHE YIELDS FAKED 3C STAMPS | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/treasure-chest.html | Treasure Chest | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/miss-peggy-a-murphy-gordon-crane-to-wed.html | MISS PEGGY A. MURPHY, GORDON CRANE TO WED | True | Special to THE Yoz, . | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/presidential-boom-gratifies-driscoll.html | PRESIDENTIAL BOOM GRATIFIES DRISCOLL | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/dr-henry-schmidt.html | DR. HENRY SCHMIDT | True | Special to THE NEW YOK TLMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/czech-hails-soviet-tie-defense-chief-says-nation-will-fight-on-side.html | CZECH HAILS SOVIET TIE; Defense Chief Says Nation Will Fight on Side of Russia | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/good-night.html | Good Night | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/field-of-18-trotters-likely-to-start-in-hambletonian-at-goshen.html | Field of 18 Trotters Likely to Start in Hambletonian at Goshen Wednesday; BANGAWAY TO RACE IN $67,000 CLASSIC | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/heres-father-again-especially-father-by-gladys-taber-253-pp.html | Here's Father, Again; ESPECIALLY FATHER. By Gladys Taber. 253 pp. Philadelphia: The Macrae-Smith Company. $3. | True | JAMES MAC BRIDE | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/18388-for-cancer-study-society-presents-grants-for-research-in.html | $18,388 FOR CANCER STUDY; Society Presents Grants for Research in Brooklyn | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/urmila-saksena-a-bride-wed-in-home-in-erglewood-n-j-to-jugal.html | ,.URMILA SAKSENA A BRIDE; Wed in Home in Erglewood, N, J, to Jugal Kishore Chowdhury / | True | Special to IIL'w YO:RK | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/a-plan-to-aid-greece-work-project-recruiting-guerrilla-troops.html | A Plan to Aid Greece; Work Project Recruiting Guerrilla Troops Proposed | True | ROBERT P. SKINNER | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/colombia-decreases-budget.html | Colombia Decreases Budget | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/says-u-s-is-losing-pulp-markets.html | Says U. S. Is Losing Pulp Markets | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/bill-would-make-soap-a-cosmetic.html | Bill Would Make Soap a Cosmetic | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/antired-chinese-eliminated.html | Anti-Red Chinese Eliminated | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/portrait-of-a-father-a-little-sleep-a-little-slumber-by-norman.html | Portrait of a Father; A LITTLE SLEEP, A LITTLE SLUMBER. By Norman Katkov. 248 pp. New York: Doubleday & Co. $2.75. | True | By Aaron Traister | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/brazils-new-plan-may-obviate-loan-austerity-control-of-imports-and.html | BRAZIL'S NEW PLAN MAY OBVIATE LOAN; 'Austerity' Control of Imports and Dollar Exchange There Is Hoped to Solve Crisis | True | By Thomas F. Conroy | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/calm-during-polio-season-allays-groundless-fears-40-to-60-of-cases.html | Calm During Polio Season Allays Groundless Fears; 40 to 60% of Cases Recover Completely and 15% Are Handicapped | True | By Howard A. Rusk, M.d. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/sign-pact-cutting-wages-union-and-zinc-mining-company-in-oklahoma.html | SIGN PACT CUTTING WAGES; Union and Zinc Mining Company in Oklahoma Agree | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/ryan-to-take-hand-in-longshore-strike.html | RYAN TO TAKE HAND IN LONGSHORE STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/dr-john-g-dougherty.html | DR. JOHN G. DOUGHERTY | True | Specta! to 'l'xs Nzw Yore( zs. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/study-of-sleeping-babies-offers-hope-to-parents.html | Study of Sleeping Babies Offers Hope to Parents | True | By the United Press. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-northwest-woods-the-fire-patrol-by-dickson-reynolds-192-pp-new.html | The Northwest Woods; THE FIRE PATROL. By Dickson Reynolds. 192 pp. New York: Thomas Nelson & Sons. $2. | True | MERRITT P. ALLEN. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/portland-lighthouse-historic-beacon-erected-in-washingtons-time.html | PORTLAND LIGHTHOUSE; Historic Beacon Erected In Washington's Time | True | By Harold M. Cail | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/ptriia-a-martin-tb-married-ohio-bride-in-lyndhurat-communityi.html | P/TRI(IA A. MARTIN tB MARRIED OHIO; Bride in Lyndhurat Communityi Church of Roderiak Van O. Pierce, Ex-Marine | True | Special to T] HEW YORg . | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/new-us-envoy-in-costa-rica.html | New U.S. Envoy in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/article-1-no-title-end-of-row-pleases-odwyer-and-lehman.html | Article 1 -- No Title; END OF ROW PLEASES O'DWYER AND LEHMAN | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/new-home-for-social-work-school.html | New Home for Social Work School | True | M.I. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/teen-age-teen-age.html | Teen Age; Teen Age | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/byrnes-is-sought-to-head-his-state-south-carolinians-deluge-him.html | BYRNES IS SOUGHT TO HEAD HIS STATE; South Carolinians Deluge Him With Requests to Run but He Waits on Decision | True | By Lewis Wood | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/news-of-ships-house-group-to-study-subsidies-of-maritime-commission.html | News of Ships; House Group to Study Subsidies of Maritime Commission This Week | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-goosestep-problem-the-struggle-for-democracy-in-germany-edited.html | The Goose-Step Problem; THE STRUGGLE FOR DEMOCRACY IN GERMANY. Edited by Gabriel A. Almond. 345 pp. Chapel Hill: University of North Carolina Press. $4. | True | By Samuel Lubell | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/joanne-d-hunter-will-be-wed.html | Joanne D. Hunter Will Be Wed | True | Special to NgwYORK ?nrJ. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/richards-rides-150th-winner.html | Richards Rides 150th Winner | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/cromagnon-mystery-the-dark-pool-by-leona-train-rienow-illustrated.html | Cro-Magnon Mystery; THE DARK POOL. By Leona Train Rienow. Illustrated by Allen Pope. 149 pp. New York: Charles Scribner's Sons. $2.25. | True | IRENE SMITH. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/alice-mary-smith-wed-in-hartford-becomes-bride-of-william-d.html | ALICE MARY SMITH WED IN HARTFORD; Becomes Bride of William D. Templeton Jr. in Asylum Hill Congregational Church Spect&t to L'W 7 | True | oxx 'r?: * | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/high-frequency-triumphs.html | High Frequency Triumphs | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/policeman-turns-student-of-bias-mike-la-rossa-on-jewish-veterans.html | POLICEMAN TURNS STUDENT OF BIAS; Mike La Rossa, on Jewish Veterans Scholarship, Goes to Rutgers Workshop | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/elephant-puts-foot-in-it.html | Elephant Puts Foot in It | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/this-weekend.html | THIS WEEK-END | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-southwest-new-mexico-seeks-to-develop-natural-gas-resources.html | THE SOUTHWEST; New Mexico Seeks to Develop Natural Gas Resources | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/drowns-at-ocean-city-philadelphian-loses-life-when-he-goes-for.html | DROWNS AT OCEAN CITY; Philadelphian Loses Life When He Goes for Moonlight Dip | True | Special to NEV N01. TLIES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/bitz-posts-100000-bail-one-of-4-accused-in-policy-case-is-released.html | BITZ POSTS $100,000 BAIL; One of 4 Accused in Policy Case Is Released From Jail | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/exit-permits-issued.html | Exit Permits Issued | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/sir-rowland-h-barran.html | SIR ROWLAND H. BARRAN | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/robert-bravermans-have-son.html | Robert Bravermans Have Son | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/cornelius-pro-vost-2d-to-marry-joan-smith.html | CORNELIUS PRO VOST 2D TO MARRY JOAN SMITH | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/invitation-to-norway-negro-troupe-will-play-ibsen-drama-abroad.html | INVITATION TO NORWAY; Negro Troupe Will Play Ibsen Drama Abroad | True | By Nona Brown | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/fusion-criticizes-naming-of-wagner-leaders-warn-liberals-that-as.html | FUSION CRITICIZES NAMING OF WAGNER; Leaders Warn Liberals That as Tammany's Choice He Will 'Play Ball With Old Team' | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/kinneyhanlon.html | Kinney--Hanlon | True | Special to N YOIU ls. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/waitkus-watches-game-phils-star-recuperating-visits-teammates-in.html | WAITKUS WATCHES GAME; Phils Star, Recuperating, Visits Teammates in Pittsburgh | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/in-other-words-the-trials-of-a-translator-by-ronald-knox-113-pp-new.html | In Other Words; THE TRIALS OF A TRANSLATOR. By Ronald Knox. 113 pp. New York: Sheed & Ward. $9. | True | By Justin O'Brien | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/new-glareless-fluorescent-street-light-developed-by-general.html | New Glareless Fluorescent Street Light Developed by General Electric Company | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/life-for-kim-koos-killer-confessed-assassin-sentenced-by-military.html | LIFE FOR KIM KOO'S KILLER; Confessed Assassin Sentenced by Military Court in Korea | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/quest-the-face-of-love-by-marianne-roane-268-pp-new-york-charles.html | Quest; THE FACE OF LOVE. By Marianne Roane. 268 pp. New York: Charles Scribner's Sons. $3. | True | HILDA OSTERHOUT. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/jerseys-beat-wings-10-pavlicks-homer-in-8th-wins-3hitter-for.html | JERSEYS BEAT WINGS, 1-0; Pavlick's Homer in 8th Wins 3-Hitter for Bamberger | True | | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/race-of-30-miles-on-regatta-card-event-will-feature-national.html | RACE OF 30 MILES ON REGATTA CARD; Event Will Feature National Sweepstakes at Red Bank on Saturday, Sunday | True | By Clarence E. Lovejoy | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/james-e-cottrell.html | JAMES E. COTTRELL | True | Special to Tm NwNoP. TL-ZS. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/article-4-no-title-brown-us-wins-in-glasgow-meet.html | Article 4 -- No Title; BROWN, U.S., WINS IN GLASGOW MEET | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/scherzerginsberg.html | Scherzer--Ginsberg | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/us-chamber-hits-hiringhall-plan-bill-to-legalize-old-maritime.html | U.S. CHAMBER HITS HIRING-HALL PLAN; Bill to Legalize Old Maritime System Would Destroy Taft Act, Business Group Says | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/narrative-verse-the-death-of-captain-nemo-by-robert-hillyer-57-pp.html | Narrative Verse; THE DEATH OF CAPTAIN NEMO. By Robert Hillyer. 57 pp. New York: Alfred A. Knopf. $2.75. | True | By Milton Crane | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/summer-at-its-great-lazy-peak-summer-at-its-great-lazy-peak.html | Summer at Its Great Lazy Peak; Summer at Its Great Lazy Peak | True | By Donald Culross Peattie | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/livingston-awards-made-jersey-and-brooklyn-women-are-among.html | LIVINGSTON AWARDS MADE; Jersey and Brooklyn Women Are Among Recipients at Chicago | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/major-sports-news.html | Major Sports News | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/deaths-rise-to-11-in-big-forest-fire-flames-sweep-uncontrolled-over.html | DEATHS RISE TO 11 IN BIG FOREST FIRE; Flames Sweep Uncontrolled Over 3,000 Montana Acres -Parachutists Among Dead | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/msgr-mcann-dies-harlem-pastor-55-interracial-activities-leader.html | MSGR. M'CANN DIES; HARLEM PASTOR, 55; Inter-Racial Activities Leader Served for 16 Years at St. Charles Borromeo'Church | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/burnett-captures-swim-clips-aau-junior-2-12mile-race-best-time-by.html | BURNETT CAPTURES SWIM; Clips A.A.U. Junior 2 1/2-Mile Race Best Time by 8:48.5 | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/high-ambo-iris-in-winter-by-elizabeth-cadell-250-pp-new-york.html | High Ambo; IRIS IN WINTER. By Elizabeth Cadell. 250 pp. New York: William Morrow & Co. $3. | True | By Hobert Skidmore | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/jean-mcurdys-troth-u-of-toronto-alumna-engaged-to-villiam-l-j-rowe.html | JEAN M'CURDY'S ,TROTH U.; of Toronto Alumna Engaged to Villiam L. J. Rowe | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/31-leaders-called-in-bomber-inquiry-house-group-to-hear-johnson-and.html | 31 LEADERS CALLED IN BOMBER INQUIRY; House Group to Hear Johnson and Odium Among Others on Irregularity Charges | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/up-odowd.html | UP O'DOWD! | True | TOM MALLEY. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-hull-program-at-annecy.html | THE HULL PROGRAM AT ANNECY | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/mary-k-lighthall-w-r-compton-wed-glenbrookconnchurch-scene-of-their.html | MARY K. LIGHTHALL, W. R. COMPTON WED; Glenbrook,Conn.,Church Scene of Their Marriage--Both Graduates of Oberlin | True | Sl,ctal to THE IqEW NORiC TIMB8. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/editorial-article-1-no-title-china-lost.html | Editorial Article 1 -- No Title; China Lost | True | | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/sues-state-for-death-widow-says-jaundice-germs-in-plasma-killed.html | SUES STATE FOR DEATH; Widow Says Jaundice Germs in Plasma Killed Husband | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/takes-life-after-slaying-southampton-man-is-found-dead-with-gun.html | TAKES LIFE AFTER SLAYING; Southampton Man Is Found Dead With Gun Used in Killing | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/science-in-review-the-great-mystery-of-atomic-energy-persists-four.html | SCIENCE IN REVIEW; The Great Mystery of Atomic Energy Persists, Four Years After the Bombardment of Japan | True | By William L. Laurence | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/thompson-3d-at-dublin-show.html | Thompson 3d at Dublin Show | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/greek-army-opens-fullscale-drive-planes-tanks-back-armys-offensive.html | GREEK ARMY OPENS FULL-SCALE DRIVE; Planes, Tanks Back Army's Offensive Against Rebels in Grammos Mountains | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/more-echoes-than-a-jazz-concert.html | "MORE ECHOES THAN A JAZZ CONCERT" | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/saga-of-a-liberal-revolt-in-san-marcos-by-robert-carver-north-433.html | Saga of a Liberal; REVOLT IN SAN MARCOS. By Robert Carver North. 433 pp. Boston: Houghton Mifflin Company. $3.50. | True | By R.c. Lewis | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/news-and-gossip-gathered-on-the-rialto-talk-about-ticket-buys.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Talk About Ticket 'Buys' Causes Dispute Among Showmen -- Other Items | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/brig-g-cleary-dies-in-capital-67-rxdeputy-chief-of-chaplains.html | BRIG. G. CLEARY DIES IN CAPITAL, 67; !rx-Deputy Chief of Chaplains Founded Training School-- Ordained in Paris in '08 | True | Special to Tgg Yo Tz} | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/nimitz-calls-un-a-peace-formula-admiral-tells-union-members-he.html | NIMITZ CALLS U.N. A PEACE 'FORMULA'; Admiral Tells Union Members He Would Rather Have Hurling of Insults Than of Bullets | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/august-strindberg-and-his-work-a-new-biography-analyzes-the.html | AUGUST STRINDBERG AND HIS WORK; A New Biography Analyzes the Tortured Struggle and Achievements of a Genius | True | By Brooks Atkinson | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/heirloom-midnight-boy-by-george-agnew-chamberlain-258-pp.html | Heirloom; MIDNIGHT BOY. By George Agnew Chamberlain. 258 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | ARTHUR LEONARD. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/czech-exenvoy-here-after-flight-quit-diplomatic-post-rather-than.html | CZECH EX-ENVOY HERE AFTER FLIGHT; Quit Diplomatic Post Rather Than Serve Communists, Datich Declares | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/young-crowns.html | Young Crowns | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/gihnervhitney.html | GihnerVhitney | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/34-rescuers-die-in-crash.html | 34 Rescuers Die in Crash | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/authors-view.html | Author's View | True | FREDA UTLEY. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/sunflower-family-fine-foliage-is-supplied-by-various-members.html | SUNFLOWER FAMILY; Fine Foliage Is Supplied By Various Members | True | By Anne Schley | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/dimaggio-hit-wins-his-second-homer-after-henrichs-ties-at-8-8.html | DIMAGGIO HIT WINS; His Second Homer, After Henrich's Ties at 8 -- 8, Decides in Ninth | True | By John Drebinger | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/james-hendrickson.html | JAMES HENDRICKSON | True | Special to Tg NL'W Y0]K ZZS. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/central-states-great-lakes-shippers-ask-us-help-to-rebuild-their.html | CENTRAL STATES; Great Lakes Shippers Ask U.S. Help to Rebuild Their Fleet | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/a-story-of-the-american-indian-they-came-here-first-the-epic-of-the.html | A Story of the American Indian; THEY CAME HERE FIRST: The Epic of the American Indian. By D'Arcy McNickle. The Peoples of America Series. 325 pp. Philadelphia: J.B. Lippincott Company. $3.75. | True | By Melville J. Herskovits | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/mountain-states-region-taking-sides-in-major-railfreight-rate.html | MOUNTAIN STATES; Region Taking Sides in Major Rail-Freight Rate Battle | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/machine-age-crisis-technology-and-international-relations-edited-by.html | Machine Age Crisis; TECHNOLOGY AND INTERNATIONAL RELATIONS: Edited by William F. Ogburn. 202 pp. Chicago, Ill.: University of Chicago Press. $4. | True | By Philip E. Mosely | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/masonwalton.html | Mason--Walton | True | Deaial to THE NwO?.K TI.L. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/new-speed-shutter-kodak-raises-interlens-exposure-to-1800th.html | NEW SPEED SHUTTER; Kodak Raises Inter-Lens Exposure to 1/800th | True | By Jacob Deschin | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/littler-holscher-advance.html | Littler, Holscher Advance | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/italy-vatican-reports-decree-having-decided-effect-in-parishes.html | ITALY; Vatican Reports Decree Having Decided Effect in Parishes | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/foreign-financing-of-industrialization-in-caribbean-americas-new.html | Foreign Financing of Industrialization In Caribbean, Americas, New Big Stimulus; FOREIGN CAPITAL AIDING LATIN AREA | True | By Charles E. Egan | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-midwest-marked-rise-is-noted-in-state-and-local-taxes-for-1950.html | THE MIDWEST; Marked Rise Is Noted in State and Local Taxes for 1950 | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/new-england-farmers-reject-federal-offer-of-aid-for-drought-relief.html | NEW ENGLAND; Farmers Reject Federal Offer of Aid for Drought Relief | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/sentence-for-speech-upheld.html | Sentence for Speech Upheld | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/poland-decree-gives-impetus-to-the-regimes-fight-on-church.html | POLAND; Decree Gives Impetus to the Regime's Fight on Church | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/bridge-favorites-remain-in-running-matches-become-closer-as-field.html | BRIDGE FAVORITES REMAIN IN RUNNING; Matches Become Closer as Field Is Narrowed in Title Tourney in Chicago | True | By George Rapee | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/miss-shirley-v-herd-is-wed-in-pittsfield.html | MISS SHIRLEY V. HERD IS WED IN PITTSFIELD | True | Special to TI NEW YORE m | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/grain-embargo-eased-restrictions-on-shipments-by-aar-are-partly.html | GRAIN EMBARGO EASED; Restrictions on Shipments by AAR Are Partly Lifted | True | | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/remily-e-jennings-gonnegtigut-bride-wed-in-somers-congregational.html | rEMILY E. JENNINGS GONNEGTIGUT BRIDE; Wed in Somers Congregational Church to Elward Hollman by Rev. J. G. Waggoner | True | Speclat to TI 1Isw YOlU Tller,.s. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/anna-marie-hickey-affianced.html | Anna Marie Hickey Affianced | True | Special to Tm Nzw Yoroc TrMrm. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/prospects-for-china.html | PROSPECTS FOR CHINA | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/newark-leader-arrested-public-affairs-director-held-for-driving.html | NEWARK LEADER ARRESTED; Public Affairs Director Held for Driving Without License | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/ighild-to-mrs-joseph-c-robbinsi.html | IGhild to Mrs. Joseph C. RobbinsI | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/rebs-and-feds-bound-girl-by-everett-and-olga-webber-314-pp-new-york.html | Rebs and Feds; BOUND GIRL. By Everett and Olga Webber. 314 pp. New York: E.P. Dutton & Co. $3. | True | JAMES MACBRIDE. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/cio-plans-regional-study-conservation-committee-will-draft-program.html | CIO PLANS REGIONAL STUDY; Conservation Committee Will Draft Program in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/tenants-to-strike-on-rent-rise.html | Tenants to Strike on Rent Rise | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/bi6-pls-mapped-for-reclamation-bureau-leaders-chart-building-for.html | BI6 PL/S MAPPED FOR RECLAMATION; Bureau Leaders Chart Building for Power and Irrigation to Cost $350,000,000 | True | By Gladvvin ]:L']'I.l[, ] Special To Thz N,Zw Yo:Ex I | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/us-white-paper-depresses-canton-feeling-of-hopelessness-rises-among.html | U.S. WHITE PAPER DEPRESSES CANTON; Feeling of Hopelessness Rises Among Nationalist Aides -- Many Are Resentful | True | By Tillman Durdin | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/bandits-kill-seven-policemen.html | Bandits Kill Seven Policemen | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/us-officials-face-strike-in-bavaria-state-parliament-adjourned-in.html | U.S. OFFICIALS FACE 'STRIKE' IN BAVARIA; State Parliament Adjourned in Protest Against 'Interference' in Criminal Slander Case | True | By Jack Raymond | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/spelling.html | Spelling | True | THOMAS J. MAYOCK. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/american-foreign-policy.html | "AMERICAN FOREIGN POLICY" | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/fire-sweeps-oregon-woods.html | Fire Sweeps Oregon Woods | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/house-group-sees-erosion-in-jersey-tours-beaches-in-coast-guard.html | HOUSE GROUP SEES EROSION IN JERSEY; Tours Beaches in Coast Guard Cutter to Study Inroads Made by the Ocean | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/van-fleet-on-trip-to-rhodes.html | Van Fleet on Trip to Rhodes | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/jet-fighter-for-cadets-plane-arrives-at-bennett-field-for-training.html | JET FIGHTER FOR CADETS; Plane Arrives at Bennett Field for Training of Fliers | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/school-for-world-trade-san-francisco-college-to-offer-new-course-in.html | SCHOOL FOR WORLD TRADE; San Francisco College to Offer New Course in September | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/new-giant-bomblift-designed-for-the-us-air-force.html | NEW GIANT BOMB-LIFT DESIGNED FOR THE U.S. AIR FORCE | True | | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-prehoneymooners-niagara-country-by-lloyd-graham-an-american.html | The Pre-Honeymooners; NIAGARA COUNTRY. By Lloyd Graham. An American Folkway Book. 321 pp. New York: Duell, Sloan & Pearce. $3.50. | True | By Harold W. Thompson | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/crosley-names-manager-of-national-builders-sales.html | Crosley Names Manager Of National Builders Sales | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/twin-coach-rehires-100.html | Twin Coach Rehires 100 | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/who-goes-there.html | "WHO GOES THERE?" | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/riding-the-rockies-royal-gorge-route.html | RIDING THE ROCKIES' ROYAL GORGE ROUTE | True | By Jack Goodman | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/move-on-reserves-held-consistent-reduction-of-required-backing-by.html | MOVE ON RESERVES HELD CONSISTENT; Reduction of Required Backing by $1,800,000,000 Seen as Sequel to June Action | True | By Paul Heffernan | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/pope-to-take-rest-audiences-canceled.html | POPE TO TAKE REST; AUDIENCES CANCELED | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/forward.html | "FORWARD!" | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/a-novel-of-suspicion-the-body-by-william-sansom-215-pp-new-york.html | A Novel of Suspicion; THE BODY. By William Sansom. 215 pp. New York: Harcourt, Brace & Co. $2.75. | True | By Herbert Barrows | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/blakes-world-of-ideas-english-blake-by-bernard-blackstone-xviii455.html | Blake's World of Ideas; ENGLISH BLAKE. By Bernard Blackstone. xviii+455 pp. New York: Cambridge University Press. $6.50. | True | By James Johnson Sweeney | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/vaughan-and-schappa-gain-golf-final-with-gordon-duo-making-the.html | Vaughan and Schappa Gain Golf Final With Gordon Duo; MAKING THE ROUND IN THE ANDERSON MEMORIAL TOURNAMENT | True | By Lincoln A. Werden | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/automobiles-licenses-south-dakota-still-retains-unique-status-by.html | AUTOMOBILES: LICENSES; South Dakota Still Retains Unique Status By Not Requiring Permits for Drivers | True | By Bert Pierce | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/ohio-state.html | OHIO STATE | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/byrd-assails-cio-for-primary-fight-backer-of-winning-candidate-for.html | BYRD ASSAILS CIO FOR PRIMARY FIGHT; Backer of Winning Candidate for Governor in Virginia Cites 'Vicious' Techniques | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/stephens.html | STEPHENS | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/record-of-the-league-statements-of-senator-lodge-on-reservations.html | Record of the League; Statements of Senator Lodge on Reservations Examined | True | WHITNEY T. PERKINS | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/truman-goes-for-a-swim-rises-early-at-shangrila-camp-and-has-walk.html | TRUMAN GOES FOR A SWIM; Rises Early at Shangri-La Camp and Has Walk Before Plunge | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/hardstaff-gets-107-runs-paces-nottinghams-303-for-3-against-new.html | HARDSTAFF GETS 107 RUNS; Paces Nottingham's 303 for 3 Against New Zealand | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/un-considers-problems-of-home-gardener.html | U.N. CONSIDERS PROBLEMS OF HOME GARDENER | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/main-break-floods-6-blocks-halts-irt-conduit-at-old-tombs-site.html | MAIN BREAK FLOODS 6 BLOCKS, HALTS IRT; Conduit at Old Tombs Site Flows 3 Hours -- Lexington Line Tied Up 4 1/2 Hours | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/goethe-egoist.html | GOETHE: EGOIST | True | ROBERT HECKERT. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/presidente-peron-ends-maiden-trip-new-britishmade-liner-makes-sleek.html | PRESIDENTE PERON ENDS MAIDEN TRIP; New British-Made Liner Makes Sleek Addition to Expanding Argentine Trade Fleet | True | By Milton Bracker | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/aviation-air-coaches-cab-survey-shows-cheaper-service-wins-large.html | AVIATION: AIR COACHES; CAB Survey Shows Cheaper Service Wins Large New Market for Airlines | True | By B.k. Thorne | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/earl-of-selkirk-takes-bride.html | Earl of Selkirk Takes Bride | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/hospitality-ltd-the-british-government-runs-all-for-economy-a.html | Hospitality, Ltd.; The British Government runs -- all for economy -- a first-rate hotel. | True | By Henry Vosser | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/old-burial-site-discovered.html | Old Burial Site Discovered | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/new-england-area-in-enemy-hands-fighter-wing-of-state-guard-is-near.html | NEW ENGLAND AREA IN 'ENEMY' HANDS; Fighter Wing of State Guard Is Near End of 'Devastating' Training Raid Test | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/sydney-w-pascall.html | SYDNEY W. PASCALL | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/saigon-to-be-viet-nam-capital.html | Saigon to Be Viet Nam Capital | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/spangler-again-assailed-iowa-gop-urges-him-to-resign-as-national.html | SPANGLER AGAIN ASSAILED; Iowa GOP Urges Him to Resign as National Committeeman | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/zabala-of-giants-checks-cards-31-one-of-southpaws-3-balks-new.html | ZABALA OF GIANTS CHECKS CARDS, 3-1; One of Southpaw's 3 Balks, New League Record, Robs Jones of 2-Run Homer | True | By James P. Dawson | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/a_-greenley-web-i-gloria-becomes-bride-in-moose-wnoi-of-john-e-p.html | A_. GREENLEY WEB I GLORIA; Becomes Bride in Moose, WNo.,I of John E. P. Morgan Jr. I | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/news-of-the-month-as-reported-in-moscow-attacks-on-our-foreign.html | NEWS OF THE MONTH AS REPORTED IN MOSCOW; Attacks on Our Foreign Policy Are Spiced With Stories of U.S. 'Crisis' | True | By Harrison E. Salisbury | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-deep-south-moonshiners-and-klansmen-keep-areas-law-officials.html | THE DEEP SOUTH; Moonshiners and Klansmen Keep Area's Law Officials Busy | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/washington.html | WASHINGTON | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/uscanadian-war-group-elects.html | U.S.-Canadian War Group Elects | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/vacation-days-in-the-city.html | Vacation Days in the City | True | By Agnes E. Benedict and Adele Franklin | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/patricia-mmahon-bride-north-carolina-u-alumna-wed-to-d-b-stewart-jr.html | PATRICIA M'MAHON BRIDE; North Carolina U. Alumna Wed to D. B. Stewart Jr., Law Student | True | SDeCII to Txz N' YOP. T.r_s. | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/new-glass-introduced-used-in-television-tubes-it-cuts-eyestrain.html | NEW GLASS INTRODUCED; Used In Television Tubes, It Cuts Eye-Strain, Raises Contrast | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/vulnerable-danes-worry-about-pact-defenseless-country-hopeful.html | VULNERABLE DANES WORRY ABOUT PACT; Defenseless Country Hopeful Congress Will Pass Arms Program Fairly Soon | True | By James Reston | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/countabit-victor-over-double-brandy-in-25000-added-race-at-monmouth.html | Count-A-Bit Victor Over Double Brandy In $25,000 Added Race at Monmouth Park; COUNT-A-BIT VICTOR AT MONMOUTH PARK | True | By Michael Strauss | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/to-provide-234-suites-west-orange-apartments-rise-on-former-club.html | TO PROVIDE 234 SUITES; West Orange Apartments Rise on Former Club Site | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/calm-cancels-regatta-knickerbocker-yc-event-at-port-washington-put.html | CALM CANCELS REGATTA; Knickerbocker Y.C. Event at Port Washington Put Off | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/comments-on-the-steel-hearings.html | COMMENTS ON THE STEEL HEARINGS | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/troth-announoed-of-nancy-kringel-graduate-of-wheaton-to-bethe-bride.html | TROTH' ANNOUNOED OF NANCY KRINGEL; Graduate of Wheaton to Bethe Bride of Lieut. E. F. Osserman of the Navy in Autumn | True | -pctat to NEW I'OPJ T!ss. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-world.html | THE WORLD | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/great-kills-park-10000000-playground-on-staten-island-to-rival.html | GREAT KILLS PARK; $10,000,000 Playground on Staten Island To Rival Jones Beach When Finished | True | By Charles G. Bennett | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/uncertainty-here-widens-trade-gap-us-hopes-for-closer-balance.html | UNCERTAINTY HERE WIDENS TRADE GAP; U.S. Hopes for Closer Balance Dashed by Declining Prices at Home, Inflation Abroad | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/chemistrys-heritage-the-alchemists-founders-of-modern-chemistry-by.html | Chemistry's Heritage; THE ALCHEMISTS. Founders of Modern Chemistry. By F. Sherwood Taylor. 946 pp. New York: Henry Schuman. $4. | True | By Bernard Mishkin | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/television-in-review-nbc-offers-two-series-of-drama-shows-academy.html | TELEVISION IN REVIEW; NBC Offers Two Series of Drama Shows, 'Academy Theatre' and 'Lights Out' | True | By Val Adams | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-field-of-television-news-and-notes.html | THE FIELD OF TELEVISION: NEWS AND NOTES | True | By Sidney Lohman | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/business-groups-merge.html | Business Groups Merge | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/torreys-cygnet-sweeps-star-series-on-great-south-bay-noroton.html | Torrey's Cygnet Sweeps Star Series on Great South Bay; NOROTON SKIPPER AGAIN SHOWS WAY | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/florence-sheehan-wed-i-smith-alumna-bride-of-jerry-a-ocallaghan-in.html | FLORENCE SHEEHAN WED i; Smith Alumna Bride of Jerry A. O'Callaghan in Hartford | True | { Special to Tm lv Yozlc Tmlcs. { | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/west-virginia-has-bigger-apple-crop-estimated-3750000-bushels-50.html | WEST VIRGINIA HAS BIGGER APPLE CROP; Estimated 3,750,000 Bushels, 50% More Than Last Year, Forecast After Survey | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-dance-broadway-miss-liberty-steps-out-for-jerome-robbins.html | THE DANCE: BROADWAY; 'Miss Liberty' Steps Out For Jerome Robbins | True | By John Martin | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/harrisondavis.html | Harrison--Davis | True | .pectal to T NEW YO 'rzi. | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/ships-warned-of-artillery-fire.html | Ships Warned of Artillery Fire | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/misste-rogers-a-bride-ih-gardeh-student-at-nursing-school-here-is.html | MISS/tE ROGERS A BRIDE IH GARDEH; Student at Nursing School Here Is Wed in Cayuga, N. Y., to Dr. Kenneth Seagrave | True | lpectal to Nzv Yox '/'*. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/bored-he-starts-world-cycle-trip-engineer-on-novel-journey-to-evade.html | 'BORED,' HE STARTS WORLD CYCLE TRIP; Engineer on Novel Journey to Evade 'Trap' of Office Desk -- Will Spend $2 Daily | True | North American Newspaper Alliance. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/architects-sculptors-relation-of-arts-shown-at-modern-museum.html | ARCHITECTS, SCULPTORS; Relation of Arts Shown At Modern Museum | True | By Aline B. Loucheim | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/stamford-college-new-school-in-connecticut-will-begin-operation.html | Stamford College; New School in Connecticut Will Begin Operation Sept. 26 | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/bridge-on-making-decisions-quickly-delays-are-discourteous-and-also.html | BRIDGE: ON MAKING DECISIONS QUICKLY; Delays Are Discourteous And Also Enlighten One's Opponents | True | By Albert H. Morehead | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/the-30000-islands-by-actual-count-georgian-bay-has-95000-of-them.html | THE 30,000 ISLANDS; By Actual Count Georgian Bay Has 95,000 of Them | True | By Noel Hubband | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/herminia-malaret-betrothed.html | Herminia Malaret Betrothed | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/hit-by-baseball-dies-boy-10-is-struck-in-game-at-morristown-nj.html | HIT BY BASEBALL, DIES; Boy, 10, Is Struck in Game at Morristown, N.J., School Field | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/elinore-dolin-engaged-to-wed.html | Elinore Dolin Engaged to Wed | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/recovery-under-the-molotov-plan-as-the-cartoonists-see-it.html | RECOVERY UNDER THE MOLOTOV PLAN -- AS THE CARTOONISTS SEE IT | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/miss-c-j-logans-nuptials-wed-to-william-mca-schusser-u-of-virginia.html | MISS C. J. LOGAN'S NUPTIALS; Wed to William McA. Schusser, U. of Virginia Graduate | True | Special to NL'W YoP. x Tar.J. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/6200-miles-by-car-to-alaska-drive-from-east-coast-via-famous.html | 6,200 MILES BY CAR TO ALASKA; Drive From East Coast Via Famous Highway Takes Two Weeks | True | By J.b. Folk | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/guards-in-target-practice.html | Guards in Target Practice | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/4-defense-plans-weighed-by-chiefs-main-talks-ended-an-atlantic.html | 4 DEFENSE PLANS WEIGHED BY CHIEFS; MAIN TALKS ENDED; An Atlantic Defense Committee Would Direct Pact Signers Under Each Alternative | True | By Benjamin Welles | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/us-oil-industrys-export-trade-is-hit-hard-by-dollar-shortages.html | U.S. Oil Industry's Export Trade Is Hit Hard by Dollar Shortages; DOLLAR SHORTAGES HIT U.S. OIL EXPORTS | True | By J.h. Carmical | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/ireland-on-screen-being-about-the-actor-not-the-old-sod.html | IRELAND ON SCREEN; Being About the Actor, Not the Old Sod | True | By Frank Daugherty | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/video-problem-actors-consider-jurisdictional-issues-raised-by.html | VIDEO PROBLEM; Actors Consider Jurisdictional Issues Raised by Television -- Studio Notes | True | By Thomas F. Brady | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/rules-of-the-road-international-conference-to-draft-new-treaty.html | RULES OF THE ROAD; International Conference to Draft New Treaty Covering Motorists Abroad | True | By Kathleen Teltsch | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/cullman-commends-dewey-on-idlewild.html | CULLMAN COMMENDS DEWEY ON IDLEWILD | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/5uzanne-olander-will-be-married-ohio-girl-graduate-of-smith-engaged.html | 5UZANNE OLANDER WILL BE MARRIED; Ohio Girl, Graduate of Smith, Engaged to David C. Grimes, Student at Cambridge U. | True | Special to Ta Ngw YOEK TIZS. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/pacific-states-california-prepares-to-vote-on-oldage-pension-law.html | PACIFIC STATES; California Prepares to Vote on Old-Age Pension Law | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/two-american-seamen-injured.html | Two American Seamen Injured | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/west-berlin-loan-asked-allied-chiefs-set-industry-saving-need-at.html | WEST BERLIN LOAN ASKED; Allied Chiefs Set Industry Saving Need at $136,000,000 | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/london-sees-millers-death-of-a-salesman.html | LONDON SEES MILLER'S 'DEATH OF A SALESMAN' | True | By W.a. Darlington | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/crucial-stage-at-hand-in-far-east-struggle-halting-of-the-spread-of.html | CRUCIAL STAGE AT HAND IN FAR EAST STRUGGLE; Halting of the Spread of Communism Hinges on Four Western Powers | True | By Foster Hailey | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/remington-rand-division-names-director-of-sales.html | Remington Rand Division Names Director of Sales | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/jean-lind-betrothed-to-wilbur-morrison.html | JEAN LIND BETROTHED TO WILBUR MORRISON | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/cabinet-studies-reply.html | Cabinet Studies Reply | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/ucla.html | U.C.L.A. | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/a-punch-view.html | A PUNCH VIEW | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/ripley-treasure-on-view-cartoonists-collection-will-aid-heart.html | RIPLEY TREASURE ON VIEW; Cartoonist's Collection Will Aid Heart Association | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/bewitch-annexes-28200-handicap-beats-dandilly-by-half-length-at.html | BEWITCH ANNEXES $28,200 HANDICAP; Beats Dandilly by Half Length at Washington Park -- Stole Third in Misty Isle | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/mr-low-sees-the-atlantic-pact-overshadowing-western-european-union.html | MR. LOW SEES THE ATLANTIC PACT OVERSHADOWING WESTERN EUROPEAN UNION | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/by-seymour-e-harris-our-national-debt.html | By SEYMOUR E. HARRIS; Our National Debt | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/friends-to-honor-burke.html | Friends to Honor Burke | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/e-t-attwell-dead-social-worker-70-representative-of-national.html | E. T. ATTWELL DEAD; SOCIAL: WORKER, 70; Representative of National Recreation Group Served Under Coolidge, Hoover | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/fourthround-debate-the-arguments-in-steel-trumans-panel-considers.html | FOURTH-ROUND DEBATE: THE ARGUMENTS IN STEEL; Truman's Panel Considers Data That Will Affect Nation's Industry | True | By Douglas Dales | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/route-of-the-japanese-beetle-winging-its-way-between-maine-and.html | ROUTE OF THE JAPANESE BEETLE; Winging Its Way Between Maine and North Carolina, Alien Pest Entrenches Itself in Area of 142,343 Square Miles | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/smith.html | SMITH | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/what-should-we-do-about-the-national-debt-a-debate.html | What Should We Do About the National Debt? -- A Debate | True | By Harley L. Lutz | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/scarcity.html | SCARCITY | True | ELIZABETH G. HAUZE. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/red-official-quits-soviet-zone.html | Red Official Quits Soviet Zone | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/hatta-backs-arms-imports.html | Hatta Backs Arms Imports | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/socialists-insist-leopold-abdicate-belgian-party-rules-out-any.html | SOCIALISTS INSIST LEOPOLD ABDICATE; Belgian Party Rules Out Any Compromise, Rejects Role in Coalition Ministry | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/us-red-cross-offers-aid.html | U.S. Red Cross Offers Aid | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/trial-in-premiers-death-put-off.html | Trial in Premier's Death Put Off | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/alabama.html | ALABAMA | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/copper-to-continue-low-anaconda-executive-says.html | Copper to Continue Low, Anaconda Executive Says | True | By the United Press. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/mr-clarks-reply.html | Mr. Clark's Reply | True | DELBERT CLARK. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/designs-for-allyear-sun-control.html | Designs For All-Year Sun Control | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/apparel-reordering-reported-improved.html | APPAREL REORDERING REPORTED IMPROVED | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/from-reel-life-to-real-life-headwaiter.html | FROM REEL LIFE TO REAL LIFE HEADWAITER | True | E.G. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/evelyn-thomps_____-on-bride-married-in-north-hempstead-toi-ellery-p.html | EVELYN THOMPS_____ ON BRIDE; Married in North Hempstead toI Ellery P. $nyder, Yale Alumnus | True | SpecJ to Nw Yom T-,r. I | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/mulloy-conquers-talbert-in-4-sets-looses-a-powerful-attack-to-annex.html | MULLOY CONQUERS TALBERT IN 4 SETS; Looses a Powerful Attack to Annex Eastern Semi-Final by 3-6, 6-3, 6-2, 6-4 | True | By Allison Danzig | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/real-arms-unification-big-problem-for-map-success-of-the-atlantic.html | REAL ARMS UNIFICATION BIG PROBLEM FOR MAP; Success of the Atlantic Defense Plan Will Require Much Technical Work On Supply and Standardization | True | By Hanson W. Baldwin | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/soviet-refuses-koch-trial-aid.html | Soviet Refuses Koch Trial Aid | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/vassar.html | VASSAR | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/doctors-in-australia-fight-pharmacy-act.html | DOCTORS IN AUSTRALIA FIGHT PHARMACY ACT | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/our-civil-liberties.html | Our Civil Liberties | True | LEONARD C. MOFFITT | | C1B 203574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/we-must-not-lag-in-medical-research-without-a-special-effort-there.html | We Must Not Lag in Medical Research; Without a special effort, there is danger that the pace of recent years will falter. | True | By Alan Gregg | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/stewart-sets-lake-swim-mark.html | Stewart Sets Lake Swim Mark | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/miss-burke-married-i-to-james-a-finn-jri.html | MISS BURKE MARRIED I TO JAMES A. FINN JR.I | True | Special to Tm Nv Nom ] | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/china-addresses-plea-to-tibet.html | China Addresses Plea to Tibet | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/stiff-polish-law-counters-vatican-priests-liable-to-5year-terms-for.html | STIFF POLISH LAW COUNTERS VATICAN; Priests Liable to 5-Year Terms for Implementing the Edict of Excommunication | True | By Edward A. Morrow | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/wl-lliam-dudley.html | WI LLI'AM DUDLEY | True | | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/dorothy-french-married-becomes-the-bride-of-donald-g-langley-in.html | DOROTHY FRENCH MARRIED; Becomes the Bride of Donald G. Langley in Millburn, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 203574 | |
| 1949-08-07 | 1949-08-07 | https://www.nytimes.com/1949/08/07/archives/easing-of-mergers-of-banks-sought-spence-bill-passed-by-house-would.html | EASING OF MERGERS OF BANKS SOUGHT; Spence Bill, Passed by House, Would Help National Units Take State Status | True | By J.e. McMahon | | C1B 203574 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/stonington-hears-plea-for-freedom-connecticut-town-celebrating-its.html | STONINGTON HEARS PLEA FOR FREEDOM; Connecticut Town Celebrating Its 300th Year is Warned of Need to Keep Concepts SMALL CHURCH IS PACKED Descendant of First Minister Gives Sermon as a Tithing Warden Paces Aisles | True | By Murray Schumachspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/dependency-of-mankind-seen.html | Dependency of Mankind Seen | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/australians-in-workout-display-top-form-in-tuneup-matches-on.html | AUSTRALIANS IN WORKOUT; Display Top Form in Tune-Up Matches on Shawnee Courts | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/yankee-eleven-gets-guard.html | Yankee Eleven Gets Guard | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/model-houses-pillaged-burglars-in-glen-cove-take-fixtures-worth.html | MODEL HOUSES PILLAGED; Burglars in Glen Cove Take Fixtures Worth $2,000 | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/museum-expert-predicts-decline-in-beetle-plague.html | Museum Expert Predicts Decline in Beetle Plague | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/oscar-m-lifton.html | OSCAR M. LIFTON | True | Special to TiE NL-W YOK T[:ES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/boy-10-in-prison-for-7-theft.html | Boy, 10, in Prison for $7 Theft | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/measure-is-drawn-to-widen-sec-act-senate-to-get-bill-today-in-step.html | MEASURE IS DRAWN TO WIDEN SEC ACT; Senate to Get Bill Today in Step to Make Law Cover Many More Corporations MEASURE IS DRAWN TO WIDEN SEC ACT | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/strength-in-oils-helps-lard-advance.html | STRENGTH IN OILS HELPS LARD ADVANCE | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/matson-protests-charges-by-aiken-holds-facts-misrepresented-in-move.html | MATSON PROTESTS CHARGES BY AIKEN; Holds Facts Misrepresented in Move to Bar Purchase of One Ship, Repair of Second | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/chinese-reds-drive-for-foochow-amoy.html | CHINESE REDS DRIVE FOR FOOCHOW, AMOY | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/mrs-gilbert-roet-win-bridge-title-she-is-first-woman-to-share.html | MRS. GILBERT, ROET WIN BRIDGE TITLE; She Is First Woman to Share Masters Pair Championship -- Margin Is 28 1/2 Points | True | By George Rapeespecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/harry-p-whitney-weds-miss-eing-senior-at-yale-who-is-related-also.html | HARRY P. WHITNEY WEDS MISS E/ING; Senior at Yale Who Is Related Also to Vanderbilts Takes Bride in Yuma, Ariz, | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/dr-knox-promoted-in-education-shift.html | DR. KNOX PROMOTED IN EDUCATION SHIFT | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/nuptials__of-__mrs-reade-she-is-wed-to-a-wilfred-mayi-editor-and.html | NUPTIALS__OF __MRS' READE; She Is Wed to A, Wilfred May,I Editor and Economist | True | Special to TRZ NE%v-YoRK TXMZS. I | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/dust-recovery-speeded-u-s-steel-plans-5-new-plants-to-process.html | DUST RECOVERY SPEEDED; U. S. Steel Plans 5 New Plants to Process Powdery Iron Ore | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/cubans-win-play-tie-top-indianapolis-42-then-go-12-innings-in-negro.html | CUBANS WIN, PLAY TIE; Top Indianapolis, 4-2, Then Go 12 Innings in Negro League | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/business-is-varied-in-chicago-market-gifts-holiday-items-apparel.html | BUSINESS IS VARIED IN CHICAGO MARKET; Gifts, Holiday Items, Apparel and Millinery Selling Well -- Textiles Show Weakness | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/dr-frederick-j-riley.html | DR. FREDERICK J, RILEY | True | Special to Nv Nou[ Tnrs. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/steel-orders-hold-to-higher-levels-observers-expect-this-rate-of.html | STEEL ORDERS HOLD TO HIGHER LEVELS; Observers Expect This Rate of Sales to Continue as Inventories Dwindle STRIKE THREAT IS FACTOR Appliance Makers in Chicago Look for Metal as Upturn in Business Is Noted | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/blocking-of-rises-asked.html | Blocking of Rises Asked | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/mrs-warwick-f-chipman.html | MRS. WARWICK F. CHIPMAN | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/wins-engineering-award-alan-s-fitzgerald-gets-levy-medal-of.html | WINS ENGINEERING AWARD; Alan S. FitzGerald Gets Levy Medal of Franklin Institute | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/tax-review-urged-to-spur-investing-mccabe-reserve-board-head-asks.html | TAX REVIEW URGED TO SPUR INVESTING; McCabe, Reserve Board Head, Asks Congress Ease Curbs on Insurance Holdings TAX REVIEW URGED TO SPUR INVESTING | True | By H. Walton Clokespecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/collections-trend-definitely-slower-manufacturing-and-wholesale.html | COLLECTIONS TREND DEFINITELY SLOWER; Manufacturing and Wholesale Fields Report 2% Increase in Past-Due Accounts | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/broken-main-fixed-but-street-is-shut-weakening-of-lafayette-paving.html | BROKEN MAIN FIXED BUT STREET IS SHUT; Weakening of Lafayette Paving Feared -- Crop Damage in Downtown 'Flood' | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/bill-for-all-taxes-at-new-high-mark-total-for-fiscal-1948-reached.html | BILL FOR ALL TAXES AT NEW HIGH MARK; Total for Fiscal 1948 Reached $54,500,000,000, or $372 for Each Individual | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/less-bias-noted-in-city-report-cites-gains-in-homes-jobs-riddance.html | LESS BIAS NOTED IN CITY; Report Cites Gains in Homes, Jobs, Riddance of Agitators | True | | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/sheriffs-of-state-meet-here-today.html | SHERIFFS OF STATE MEET HERE TODAY | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/idled-by-strike-1073-win-pay.html | Idled by Strike, 1,073 Win Pay | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/antireds-in-italy-shape-labor-front-steps-under-way-to-link-two.html | ANTI-REDS IN ITALY SHAPE LABOR FRONT; Steps Under Way to Link Two Leading Workers' Bodies Opposing Communists | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/france-urged-to-resist-on-saar.html | France Urged to Resist on Saar | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/patriots-to-fight-world-unity-plan-new-group-headed-by-dar-leader.html | 'PATRIOTS' TO FIGHT WORLD UNITY PLAN; New Group, Headed by D.A.R. Leader, Assails Federalists -- Pepper Backs Global Idea | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/french-city-becoming-key-center-for-the-study-of-guided-missiles.html | French City Becoming Key Center For the Study of Guided Missiles; Research Laboratory in Woods of Vernon Concentrates on the Development of Practical Self-Propelled Arms | True | By Michael Clarkspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/panama-criticizes-ship-boycott-plan-governments-special-adviser.html | PANAMA CRITICIZES SHIP BOYCOTT PLAN; Government's Special Adviser Calls Threat of Transport Union Ill-Advised | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/drowned-marine-is-found.html | Drowned Marine Is Found | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/italian-program-given-at-stadium-14900-hear-antonini-conduct-with.html | ITALIAN PROGRAM GIVEN AT STADIUM; 14,900 Hear Antonini, Conduct, With Quartararo, Baccaloni and Peerce as Soloists | True | C. H. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/british-aid-stand-perils-oeec-unity-subjects-cooperation-program-of.html | BRITISH AID STAND PERILS OEEC UNITY; Subjects Cooperation Program of Western Europe to Its Severest Strain OPPOSITION IS ADAMANT Labor Government's Policies Scored as Paris Meeting to Divide ERP Help Nears | True | By Sydney Grusonspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/mulloy-rallies-to-conquer-larsen-in-eastern-grass-court-singles.html | Mulloy Rallies To Conquer Larsen in Eastern Grass Court Singles Final; CORAL GABLES ACE WINS IN FIVE SETS Mulloy Turns Back Larsen by 5-7, 1-6, 6-2, 6-3, 6-2 at the Orange Lawn Tennis Club MISS HART ALSO SCORES Jacksonville Player Downs Miss Fry, 6-3, 6-4 -- Doubles to Talbert and Mulloy | True | By Allison Danzigspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/midtown-offices-sold-to-investor-44th-st-building-under-lease-to.html | MIDTOWN OFFICES SOLD TO INVESTOR; 44th St. Building Under Lease to Telecoin -- Spruce Street Lofts Figure in Resale | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/tito-talk-on-bulgars-was-mistranslated.html | TITO TALK ON BULGARS WAS MISTRANSLATED | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/jerseys-lose-2-by-100-yuhas-and-copeland-hurl-4hit-triumphs-for.html | JERSEYS LOSE 2 BY 10-0; Yuhas and Copeland Hurl 4-Hit Triumphs for Rochester | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/oxnam-denounces-catholics-plan-bishop-calls-spellman-stand-on.html | OXNAM DENOUNCES CATHOLICS 'PLAN'; Bishop Calls Spellman Stand on Education 'Calculated' to 'Master American Life' | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/ethics-as-essence-of-religion-denied-dr-pike-new-columbia-pastor.html | ETHICS AS ESSENCE OF RELIGION DENIED; Dr. Pike, New Columbia Pastor, Also Sees Golden Rule as a 'Cut-Flower' Faith | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/saddler-to-box-rowe-tonight.html | Saddler to Box Rowe Tonight | True | | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/lumber-and-brick-in-lesser-demand-other-construction-materials-will.html | LUMBER AND BRICK IN LESSER DEMAND; Other Construction Materials Will Gain in Output This Year, Commerce Survey Shows | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/drive-in-final-week.html | Drive in Final Week | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/10500-hear-de-carvalhoi-he-leads-villalobos-work-in-u-s-premiere-at.html | 10,500 HEAR DE CARVALHOI; He Leads Villa-Lobos Work in U, S. Premiere at Tanglewood | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/finishes-work-today.html | Finishes Work Today | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/brooks-vanquish-reds-70-21-with-hatten-starring-on-mound-lefthander.html | Brooks Vanquish Reds, 7-0, 2-1, With Hatten Starring on Mound; Lefthander Goes Route in First Game, Then Saves Triumph for Barney in the Second -- Homers Account for 8 Dodger Runs | True | By Roscoe McGowenspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/course-for-prospective-fathers.html | Course for Prospective Fathers | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/reburial-of-herzl-in-jerusalem-set-body-of-zionist-founder-will-be.html | REBURIAL OF HERZL IN JERUSALEM SET; Body of Zionist Founder Will Be Flown From Vienna to Israel on Aug. 16 | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/flagdraped-strasbourg-welcomes-delegates-to-parliament-of-europe.html | Flag-Draped Strasbourg Welcomes Delegates to Parliament of Europe; DELEGATES FLOCK INTO STRASBOURG | True | By Lansing Warrenspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/charles-s-cooper.html | CHARLES S. 'COOPER | True | Special to TH Nh'W YORE TnS. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/pittsfield-polo-team-upset.html | Pittsfield Polo Team Upset | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/george-m-steinbrenner.html | GEORGE M. STEINBRENNER | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/publishers-and-advertisers-fear-further-increase-in-postal-rates.html | Publishers and Advertisers Fear Further Increase in Postal Rates; Bills Now Before Congress to Meet Deficit in Post Office Department Are Attacked as 'Hidden Tax' on Advertising | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/servel-offers-electric-iceman.html | Servel Offers 'Electric Iceman' | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/argentine-poloists-win-easily-in-tuneup-for-national-open-carlos.html | Argentine Poloists Win Easily in Tune-Up for National Open -- Carlos Menditeguy Gets 5 Goals, Brother Julio Two | True | By William J. Briordyspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/eugene-s-ballard.html | EUGENE S. BALLARD | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/news-of-food-home-rotisserie-gadget-is-offered-for-cooking-chicken.html | News of Food; Home Rotisserie Gadget Is Offered For Cooking Chicken, Turkey or Roast | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/jobs-for-women-studied-labor-department-is-listing-parttime-work-in.html | JOBS FOR WOMEN STUDIED; Labor Department Is Listing Part-Time Work in Ten Cities | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/d-c-elliott-cashier-of-coast-newspaper.html | D. C. ELLIOTT, CASHIER OF COAST NEWSPAPER | True | Speel to Tmc Nzw Yo. '"nazs. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/elected-as-a-director-of-cocacola-company.html | Elected as a Director Of Coca-Cola Company | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/real-estate-notes.html | Real Estate Notes | True | | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/cool-air-for-airplanes-lightweight-device-is-developed-to.html | COOL AIR FOR AIRPLANES; Lightweight Device Is Developed to Facilitate Ground Operation | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/schooner-nina-is-leader-has-taken-3-n-y-y-c-cruise-runs-astor-cup.html | SCHOONER NINA IS LEADER; Has Taken 3 N. Y. Y. C. Cruise Runs -- Astor Cup Sail Today | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/joint-chiefs-meet-austrian-leaders-but-denfeld-stresses-purpose-of.html | JOINT CHIEFS MEET AUSTRIAN LEADERS; But Denfeld Stresses Purpose of Trip Is to Inspect U. S. Army Facilities in Vienna U. S. AND WESTERN UNION'S CHIEFS OF STAFF AT FONTAINEBLEAU JOINT CHIEFS MEET AUSTRIAN LEADERS | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/nancy-i-lilienthal-is-wed-in-capital-daughter-of-atomic-energy.html | NANCY I LILIENTHAL IS WED IN CAPITAL; Daughter of Atomic Energy Commission. Head Bride of Sylvain Bromberger | True | Sp-ial to THE NEW' No3: Tz3a"y_& | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/jessup-to-open-u-n-week.html | Jessup to Open U. N. Week | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/chinesemade-drama-at-the-stanley.html | Chinese-Made Drama at the Stanley | True | A. W. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/phils-top-pirates-twice-73-and-54-pinchhitter-sislers-3-run-homer.html | PHILS TOP PIRATES; TWICE, 7-3 AND 5-4 Pinch-Hitter Sisler's 3 - Run Homer in 9th Wins Second Game -- 29th for Kiner | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/spaak-sees-hope-in-united-europe-hails-great-new-experiment-to.html | SPAAK SEES HOPE IN UNITED EUROPE; Hails 'Great New Experiment' to Reorganize Continent Opening at Strasbourg | True | By Paul-Henri Spaakspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/motorola-is-hiring-1000-new-employes.html | MOTOROLA IS HIRING 1,000 NEW EMPLOYES | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/retailers-laud-curb-on-px-tax-exemption.html | RETAILERS LAUD CURB ON PX TAX EXEMPTION | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/dr-joseph-a-murray.html | DR. JOSEPH A. MURRAY | True | Special to NEw oE 'Jzs. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/resident-offices-report-on-trade-worsted-and-gabardine-suits.html | RESIDENT OFFICES REPORT ON TRADE; Worsted and Gabardine Suits Reordered in Quantity -- Coats With Fur Also Are in Demand | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/last-supper-cited-as-memorial.html | Last Supper Cited as Memorial | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/percy-newberry-egyptologist-dies-british-educator-who-served-on.html | PERCY NEWBERRY, EGYPTOLOGIST, DIES; British Educator Who Served on Staff at Tut-ankh-Amen Excavations Was 80 | True | SDe. clal to Ta Nw Nomo Tz3. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/percy-a-armstrong.html | PERCY A. ARMSTRONG | True | Spectat to Tm Nzw YoP. K 'I',[.s. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/loans-held-likely-to-aid-grain-prices-tightening-market-expected.html | LOANS HELD LIKELY TO AID GRAIN PRICES; Tightening Market Expected Despite High Production and Liberal Carryover EXPORT PROSPECTS POOR Competition From Argentina and Russia Will Have This Country at Disadvantage LOANS HELD LIKELY TO AID GRAIN PRICES | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/roy-huse-collins.html | ROY HUSE COLLINS | True | Spealal to Nz'w Yo: | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/wagehour-change-up-in-house-today-minimum-of-75-cents-asked-by.html | WAGE-HOUR CHANGE UP IN HOUSE TODAY; Minimum of 75 Cents Asked by Administration Is in Doubt -- Coverage Revisions Due | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/manchurians-said-to-hail-pact.html | Manchurians Said to Hail Pact | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/cigar-price-cut-25-dwg-corp-reduces-san-felice-from-10-cents-to.html | CIGAR PRICE CUT 25%; DWG Corp. Reduces San Felice From 10 Cents to Two-for-15 | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/christianize-christianity-rev-ethelred-brown-suggests-examination.html | CHRISTIANIZE CHRISTIANITY; Rev. Ethelred Brown Suggests Examination of All Creeds | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/rita-hayworths-horse-wins.html | Rita Hayworth's Horse Wins | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/forest-fire-toll-in-montana-is-13-five-hundred-battle-flames-in.html | FOREST FIRE TOLL IN MONTANA IS 13; Five Hundred Battle Flames in Rugged Mountains Where 12 'Smoke-Jumpers' Died | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/town-lifts-road-block.html | Town Lifts Road Block | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/apartment-bought-on-fox-st-in-bronx.html | APARTMENT BOUGHT ON FOX ST. IN BRONX | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/westbury-on-top-6-5.html | Westbury on Top, 6 -- 5 | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/schappa-and-vaughan-take-final-of-anderson-golf-event-7-and-5.html | Schappa and Vaughan Take Final Of Anderson Golf Event, 7 and 5; Winged Foot Pair Triumphs Second Year in Row on Home Links, Halting Gordon-Dear -- Victors Get 66 on First 18 Holes | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/drwltidger-6-minister-author-boston-u-professor-founder-of-radio.html | DR.W.L.$TIDGER, 6, MINISTER, AUTHOR; Boston U. Professor, Founder of Radio Preaching Course for Seminaries, Is Dead | True | Special tO ZT 3EOPo s. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/barn-theatres-actress-babysitters-wow-children-with-mother-goose.html | Barn Theatre's Actress Baby-Sitters Wow Children With Mother Goose Roles | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/wnycs-annual-report.html | WNYC'S ANNUAL REPORT | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/betrothed.html | BETROTHED | True | Special to T- NEw YOF TL,._S. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/miss-romina-barkann-wed.html | Miss Romina Barkann Wed | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/minor-party-role-is-altered-in-city-with-alp-on-its-own-liberals.html | MINOR PARTY ROLE IS ALTERED IN CITY; With ALP on Its Own, Liberals Are Watched for Effect of Their Split Endorsements | True | By Warren Moscow | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/20-saved-on-dc3-in-midair-crash-pilot-of-small-plane-taking-off-as.html | 20 SAVED ON DC-3 IN MID-AIR CRASH; Pilot of Small Plane Taking Off as Liner Passes Overhead Is Killed at Milwaukee Field | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/stainback-clarifies-stand-on-seizure-he-opposes-it-for-hawaii.html | Stainback Clarifies Stand on Seizure; He Opposes It for Hawaii Plantations | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/john-randolph.html | JOHN RANDOLPH | True | Special to THE NEW YORK TIES. | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/bethpage-halts-gauchos-76.html | Bethpage Halts Gauchos, 7-6 | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/travel-sales-head-named-by-american-express-co.html | Travel Sales Head Named By American Express Co. | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/oneyear-maturities-of-u-s-48685082874.html | ONE-YEAR MATURITIES OF U. S. $48,685,082,874 | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/request-music-at-bryant-park.html | Request Music at Bryant Park | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/analyzed-history-is-seen-emerging-prof-nevins-says-new-pattern-of.html | ANALYZED HISTORY IS SEEN EMERGING; Prof. Nevins Says New Pattern of Teaching Will Curtail Stressing of Facts | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/news-of-the-aviation-world-chicago-southern-air-lines-has-a-record.html | News of the Aviation World; Chicago & Southern Air Lines Has a Record of Accident-Free Operation Since 1936 | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/arkinknafel.html | ArkinKnafel | True | Special to 'E NwYoc m$. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/schiaparelli-uses-striking-features-hews-to-simple-silhouette-but.html | SCHIAPARELLI USES STRIKING FEATURES; Hews to Simple Silhouette, but Line and Technique Offer Challenging Touches | True | By Virginia Popespecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/tigers-end-streak-of-red-sox-6-to-4-houtteman-stops-boston-after.html | TIGERS END STREAK OF RED SOX, 6 TO 4; Houtteman Stops Boston After Seven Straight -- Williams, Stephens Hit Homers | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/trumans-rest-at-shangrila.html | Trumans Rest at Shangri-la | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/bogley-keeps-net-title-beats-richardson-by-62-75-63-in-junior-event.html | BOGLEY KEEPS NET TITLE; Beats Richardson by 6-2, 7-5, 6-3 in Junior Event Final | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/colombia-plans-modern-docks.html | Colombia Plans Modern Docks | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/norway-honors-12-americans.html | Norway Honors 12 Americans | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/temperature-drop-comes-to-citys-aid-early-afternoon-peak-of-93.html | TEMPERATURE DROP COMES TO CITY'S AID; Early Afternoon Peak of 93 Eased by 10-Degree Fall Within Two Hours BEACH CROWDS REDUCED Freak Electrical Storm Hits Staten Island, Setting Fire, Endangering Fishermen | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/aluminum-shipments-off-sheet-strip-plate-drop-despite-rise-in.html | ALUMINUM SHIPMENTS OFF; Sheet, Strip, Plate Drop Despite Rise in Primary Production | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/swiss-press-need-for-trade-pacts-business-men-disappointed-over.html | SWISS PRESS NEED FOR TRADE PACTS; Business Men, Disappointed Over 'Failure' in Vienna, Cite ERP Restrictions SWISS PRESS NEED FOR TRADE PACTS | True | By George H. Morisonspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/slave-labor-camps-denied-by-pravda-soviet-organ-counters-british.html | SLAVE LABOR CAMPS DENIED BY PRAVDA; Soviet Organ Counters British Charge, Stating Prisoners Are Guaranteed 'Rights' | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/mangrums-70-for-134-leads-tam-oshanter-golf-at-halfway-mark-by.html | Mangrum's 70 for 134 Leads Tam O'Shanter Golf at Halfway Mark by Stroke; SNEAD IS RUNNER-UP IN MEN'S PRO GROUP Tallies 68 for Total of 135 to Trail Mangrum by Shot on Links at Chicago BARRON, BULLA 3D AT 137 Miss Suggs, on 150, Sets Pace in Women's Open Tourney -- Boros Amateur Leader | True | | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/trenton-legion-post-victor.html | Trenton Legion Post Victor | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/true-use-of-amen-extolled-by-sweazy.html | TRUE USE OF 'AMEN' EXTOLLED BY SWEAZY | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/britannic-arrives-with-prelates.html | Britannic Arrives With Prelates | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/leon-e-fisher.html | LEON E. FISHER | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/ontario-lawn-bowlers-score.html | Ontario Lawn Bowlers Score | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/grandson-of-founder-in-squibb-sons-post.html | Grandson of Founder In Squibb & Sons Post | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/1000-is-chinese-typhoon-toll.html | 1,000 Is Chinese Typhoon Toll | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/buys-acreage-in-ridgefield.html | Buys Acreage in Ridgefield | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/holding-company-shows-profit-dip-north-american-reports-122-a-share.html | HOLDING COMPANY SHOWS PROFIT DIP; North American Reports $1.22 a Share in Year, Drop Due to Shift in Holdings | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/donaldson-fights-hoover-mail-plans-postmaster-general-opposes.html | DONALDSON FIGHTS HOOVER MAIL PLANS; Postmaster General Opposes Decentralization and Move to Bar His Post to Politicians | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/five-new-sintering-units-u-s-steel-subsidiaries-to-build-plants-to.html | FIVE NEW SINTERING UNITS; U. S. Steel Subsidiaries to Build Plants to Utilize Ore Dust | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/army-transport-here-the-gen-j-h-mcrae-arrives-with-1095-displaced.html | ARMY TRANSPORT HERE; The Gen. J. H. McRae Arrives With 1,095 Displaced Persons | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/mrs-frank-e-ballou.html | MRS. FRANK E. BALLOU | True | Special to TIE NEW NOK TI.zs. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/greek-army-claims-5-grammos-heights.html | GREEK ARMY CLAIMS 5 GRAMMOS HEIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/new-yorker-found-slain-retired-edison-employe-victim-of-intruder-in.html | NEW YORKER FOUND SLAIN; Retired Edison Employe Victim of Intruder in Florida | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/42-new-cases-put-polio-total-at-641-city-rate-rises-to-8-in-100000.html | 42 NEW CASES PUT POLIO TOTAL AT 641; City Rate Rises to 8 in 100,000 -- Ages of Victims Range From 9 Weeks to 43 Years EXPERTS MEET TOMORROW Two-Day Conference to Plan Full Use of Resources to Combat Disease | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/van-buren-retains-title-annexes-u-s-allgauge-skeet-event-on-250x250.html | VAN BUREN RETAINS TITLE; Annexes U. S. All-Gauge Skeet Event on 250x250 Score | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/i-princess-is-bride-of-boston-violist-maria-de-leuchtenberg-niece.html | I PRINCESS IS BRIDE OF BOSTON VIOLIST; Maria de Leuchtenberg, Niece of Dr, Koussevitzky, Wed to Joseph de Pasquale | True | Sp--JaJ f.o TEE 1up,, 'ORK TL'[ES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/radio-and-television.html | Radio and Television | True | | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/j-frank-turner.html | J. FRANK TURNER | True | Spedal to Tm v oP. 's. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/truman-sends-sympathy.html | Truman Sends Sympathy | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/mrs-david-granger.html | MRS. DAVID GRANGER | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/support-held-duty-for-grandparents-children-their-charge-panken.html | SUPPORT HELD DUTY FOR GRANDPARENTS; Children Their Charge, Panken Rules, and Divorced Mother Need Not Go to Work | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/arms-and-the-senate.html | ARMS AND THE SENATE | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/bombers-22-blows-gain-202-triumph-but-yanks-get-only-2-hits-off.html | BOMBERS' 22 BLOWS GAIN 20-2 TRIUMPH; But Yanks Get Only 2 Hits Off Papai of Browns for a 2-2 Tie in 10-Inning Nightcap BERRA HURT, OUT 3 WEEKS Catcher's Thumb Is Broken by a Pitched Ball in Opener -- Henrich Injured Also | True | By Louis Effrat | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/on-new-orleans-board-leon-irwin-jr-is-appointed-a-port-commissioner.html | ON NEW ORLEANS BOARD; Leon Irwin Jr. Is Appointed a Port Commissioner | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/drought-aids-pipe-sales-aluminum-association-reports-need-for.html | DROUGHT AIDS PIPE SALES; Aluminum Association Reports Need for Irrigation Supplies | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/cantons-reaction-now-less-drastic-some-officials-now-see-white.html | CANTON'S REACTION NOW LESS DRASTIC; Some Officials Now See White Paper as Helping Regime -- Cabinet Due to Meet Today | True | By Tillman Durdinspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/sagangil.html | Sa.gan--Gil | True | !er | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/hodges-to-fight-slade.html | Hodges to Fight Slade | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/gulf-stream-shift-denied-by-experts-they-find-no-inshore-turning.html | GULF STREAM SHIFT DENIED BY EXPERTS; They Find No Inshore Turning Despite Jersey's Tropical Fish and Warm Water | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/polish-priests-see-contest-looming-catholics-told-to-cling-to-faith.html | POLISH PRIESTS SEE CONTEST LOOMING; Catholics Told to Cling to Faith and Pope as Press Hails Step Against Vatican | True | By Edward A. Morrowspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/rochon-captures-final-beats-main-in-canadian-tennis-mrs-lewis-gains.html | ROCHON CAPTURES FINAL; Beats Main in Canadian Tennis -- Mrs. Lewis Gains Title | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/soviet-sector-lifts-camera-ban.html | Soviet Sector Lifts Camera Ban | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/louis-rimsky.html | LOUIS RIMSKY | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/life-held-lost-in-pursuit-we-must-stop-and-live-it-dr-clayton.html | LIFE HELD LOST IN PURSUIT; 'We Must Stop and Live It,' Dr. Clayton Williams Says | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/mrs-fleishman-is-wed-former-alex-litwi-the-bride-of-martin-wortmann.html | MRS. FLEISHMAN IS WED; Former Alex Litwi. the Bride of Martin Wortmann Jr. | True | Speda.l tn lzw Yo?- | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/favors-new-landing-gear-caa-sys-undercarriages-for-crosswind-use.html | FAVORS NEW LANDING GEAR; CAA Sys Undercarriages for Cross-Wind Use Are Approved | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/francis-doixloghlie-yonkers-attorney-city-judge-from-1892-to-1896.html | FRANCIS DOIXlOGHLIE, YONKERS ATTORNEY; City Judge From 1892 to 1896 Dies at 93tarted His Law Practice in 1878 | True | special to Taz N' | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/edward-e-rankin.html | EDWARD E. RANKIN | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/cooperative-faith-urged-unless-we-have-it-we-cannot-be-helped-says.html | COOPERATIVE FAITH URGED; Unless We Have It We Cannot Be Helped, Says Pastor | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/no-mardi-gras-at-coney-island-this-year-concessionaires-want-to.html | No Mardi Gras at Coney Island This Year; Concessionaires Want to Save $35,000 Cost | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/bad-practices-on-the-docks.html | BAD PRACTICES ON THE DOCKS | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/work-due-to-start-on-4-new-schools-ground-breaking-ceremonies-for.html | WORK DUE TO START ON 4 NEW SCHOOLS; Ground - Breaking Ceremonies for $6,326,289 Buildings to Begin Tomorrow | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/sir-henry-c-gollan.html | SIR HENRY C. GOLLAN | True | Special to NVYO': TF. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/the-window-depicting-terror-of-boy-in-fear-of-his-life-opens-at-the.html | 'The Window,' Depicting Terror of Boy in Fear of His Life, Opens at the Victoria | True | T. M. P. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/foreign-exchange-rates-week-ended-aug-5-1949.html | FOREIGN EXCHANGE RATES; Week Ended Aug. 5, 1949. | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/van-blercks-craft-first-annexes-delaware-river-speed-boat-title-2d.html | VAN BLERCK'S CRAFT FIRST; Annexes Delaware River Speed Boat Title 2d Year in Row | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/cut-looms-in-arms-aid-fund-macarthur-testimony-asked-cut-looms-in.html | Cut Looms in Arms Aid Fund; MacArthur Testimony Asked; CUT LOOMS IN FUND FOR MILITARY AID | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/potter-is-winner-with-sloop-wisp-nepenthe-and-bounty-among-other.html | POTTER IS WINNER WITH SLOOP WISP; Nepenthe and Bounty Among Other Victors in Regatta at Indian Harbor Y. C. | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/farmers-to-feel-exports-cutback-substantial-production-drop-termed.html | FARMERS TO FEEL EXPORTS CUTBACK; 'Substantial' Production Drop Termed Inevitable Unless Dollar Shortage Eases 'SOME DECLINE' IS CERTAIN Agriculture Department Finds Foreign Customers Looking Elsewhere for Their Food | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/mrs-dionne-back-from-europe.html | Mrs. Dionne Back From Europe | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/mrs-elmer-f-blakeslee.html | MRS. ELMER F. BLAKESLEE | True | special to NLwV YOP- TLZS. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/rome-and-lourdes-pilgrimage.html | Rome and Lourdes Pilgrimage | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/al-jolson-to-appear-at-loews.html | Al Jolson to Appear at Loew's | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/marines-go-back-to-guadalcanal-veterans-holding-reunion-here-recall.html | MARINES 'GO BACK' TO GUADALCANAL; Veterans Holding Reunion Here Recall That Bitter Assault -- Memorial Conducted | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/parley-lays-down-indonesia-program-economic-financial-principles.html | PARLEY LAYS DOWN INDONESIA PROGRAM; Economic, Financial Principles Drafted at Hague Meeting Get Mixed Reception | True | By Paul Catzspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/defense-league-opposes-clark.html | Defense League Opposes Clark | True | | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/smith-sets-swim-record-clips-junior-200meter-mark-in-shakamak-open.html | SMITH SETS SWIM RECORD; Clips Junior 200-Meter Mark in Shakamak Open Meet | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/pair-wed-75-years-honored-at-dinner.html | PAIR WED 75 YEARS HONORED AT DINNER | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/temple-to-orient-freshmen.html | Temple to Orient Freshmen | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/san-juan-plane-inquiry-delayed.html | San Juan Plane Inquiry Delayed | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/father-son-home-first-walter-richard-robbins-score-in-outboard.html | FATHER, SON HOME FIRST; Walter, Richard Robbins Score in Outboard Marathon | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/smoke-red-paint-moon-send-u-n-fire-alarm.html | Smoke, Red Paint, Moon Send U. N. 'Fire' Alarm | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/two-disasters.html | TWO DISASTERS | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/child-aid-program-begun-by-kiwanis-juvenile-welfare-is-aimed-at-in.html | CHILD AID PROGRAM BEGUN BY KIWANIS; Juvenile Welfare Is Aimed at in 3,000 Communities in U. S. and Canada | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/man-dies-in-10floor-plunge.html | Man Dies in 10-Floor Plunge | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/salesman-off-on-world-tour.html | Salesman Off on World Tour | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/athletics-defeat-indians-54-and-42-harris-relief-hurling-saves.html | ATHLETICS DEFEAT INDIANS, 5-4 AND 4-2; Harris' Relief Hurling Saves Opener -- Three-Run Rally in Sixth Decides Nightcap | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/two-germans-assail-chiefs.html | Two Germans Assail Chiefs | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/higher-gold-price-mooted-in-europe-proposal-expected-at-meeting-of.html | HIGHER GOLD PRICE MOOTED IN EUROPE; Proposal Expected at Meeting of International Monetary Fund in September | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/mrs-james-tumulty-sr.html | MRS. JAMES TUMULTY SR. | True | Special to THE NgwYoP-K fE | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/what-about-table-of-tamo-peroba-or-one-may-have-avoidire-or-paldao.html | WHAT ABOUT TABLE OF TAMO, PEROBA?; Or One May Have Avoidire or Paldao as Rare Wood Pieces Come on Market | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/molyneux-varies-daytime-clothes-enormous-collars-featured-on-loose.html | MOLYNEUX VARIES DAYTIME CLOTHES; Enormous Collars Featured on Loose, Wool Coats in Heavy Velours | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/jets-going-to-germany.html | Jets Going to Germany | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/alonzo-o-withington.html | ALONZO O. WITHINGTON | True | Soecial to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/youth-board-units-set-up-offices-in-brooklyn-and-bronx-to-be-opened.html | YOUTH BOARD UNITS SET UP; Offices in Brooklyn and Bronx to Be Opened Today | True | | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/video-periodicals-brassy-music-called-modern-threats-to-faith-new.html | Video, Periodicals, 'Brassy Music' Called Modern Threats to Faith; New York's Life Parallels That of Jerusalem Over Which Jesus Wept, Says Rev. C. J. McManus in St. Patrick's Sermon | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/dog-flushes-intruder-wakes-master-who-chases-and-catches-suspect.html | DOG FLUSHES INTRUDER; Wakes Master, Who Chases and Catches Suspect | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/allaire-lightning-victor-low-scores-in-comet-class-of-u-s.html | ALLAIRE LIGHTNING VICTOR; Low Scores in Comet Class of U. S. Sweepstakes Regatta | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/mrs-james-ryan.html | MRS. JAMES RYAN | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/concerned-over-u-s-criticism.html | Concerned Over U. S. Criticism | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/hukbalahap-chieftain-dead.html | Hukbalahap Chieftain Dead | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/runway-falls-23-injured-baseball-fans-in-birmingham-victims-as.html | RUNWAY FALLS, 23 INJURED; Baseball Fans in Birmingham Victims as Concrete Fails | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/mr-baldwin-replies.html | Mr. Baldwin Replies | True | HANSOM W. BALADWIN | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/hudson-county-ends-trolley-era-cheering-riders-make-final-trip-jam.html | Hudson County Ends Trolley Era; Cheering Riders Make Final Trip; Jam Cars in Dawn Ride Over Old Hoboken Trestle with Veteran Motorman -- Carry Off Windows, Seats as Souvenirs | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/russians-sweep-czech-movie-fete-prizes-but-ticket-scalpers-clean-up.html | Russians Sweep Czech Movie Fete Prizes, "But Ticket Scalpers Clean Up on U. S. Films | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/miss-channing-set-for-musical-lead-way-cleared-for-her-to-assume.html | MISS CHANNING SET FOR MUSICAL LEAD; Way Cleared for Her to Assume Role in 'Gentlemen Prefer Blondes,' Due in Autumn | True | By Sam Zolotow | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/prof-burton-twlchfli.html | PROF. BURTON TWICHF-LI.,; | True | SpeCla! to Tm NgW YOP-xs. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/lady-with-the-torch.html | LADY WITH THE TORCH | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/2-civilian-fliers-rescued-in-crash-off-jones-beach-during-maneuvers.html | 2 Civilian Fliers Rescued in Crash Off Jones Beach During Maneuvers; 2 FLIERS RESCUED IN ATLANTIC CRASH | True | By B. K. Thornespecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/pilot-saved-from-upset-plane.html | Pilot Saved From Upset Plane | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/text-of-koos-statement-on-china.html | Text of Koo's Statement on China | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/senators-lose-41-score-10-victory-conquer-white-sox-in-second-game.html | SENATORS LOSE, 4-1, SCORE 1-0 VICTORY; Conquer White Sox in Second Game Behind Hittle to End Streak of 7 Defeats | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/senates-treaty-vote-not-final.html | Senate's Treaty Vote Not Final | True | JULIUS W. PRATT | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/mrs-jerome-j-crowley.html | MRS. JEROME J. CROWLEY | True | Specla | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/shipping-of-lumber-aids-housing-in-east.html | SHIPPING OF LUMBER AIDS HOUSING IN EAST | True | | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/real-enemy-termed-internal.html | 'Real Enemy' Termed Internal | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/braves-and-cubs-split-in-twin-bill-voiselle-annexes-opener-for.html | BRAVES AND CUBS SPLIT IN TWIN BILL; Voiselle Annexes Opener for Boston by 11-0 -- Nightcap Decided in Tenth, 4-3 | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/to-leave-for-dairy-congress.html | To Leave for Dairy Congress | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/fire-department-set-up-first-allnegro-unit-in-suffolk-county-is.html | FIRE DEPARTMENT SET UP; First All-Negro Unit in Suffolk County Is Dedicated | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/confederate-veteran-101-dies.html | Confederate Veteran, 101, Dies | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/no-ferry-service-on-saturdays.html | No Ferry Service on Saturdays | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/bears-take-two-64-54-heslet-sparks-victories-over-leafs-on-two-3run.html | BEARS TAKE TWO, 6-4, 5-4; Heslet Sparks Victories Over Leafs on Two 3-Run Homers | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/quirino-reaches-coast.html | Quirino Reaches Coast | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/role-of-strategic-bombing-estimates-of-wartime-achievements-of-air.html | Role of Strategic Bombing; Estimates of Wartime Achievements of Air Power Appraised | True | HARRY HOWE RANSOM | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/some-city-campaign-issues.html | SOME CITY CAMPAIGN ISSUES | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/ehovelosmarin.html | Eh-ove---losmarin | True | Special to Tp_g NEW NOF-K TL'.. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/gregorio-wins-junior-dive.html | Gregorio Wins Junior Dive | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/links-pros-first-in-team-matches-led-by-broschs-67-they-tally-1794.html | LINKS PROS FIRST IN TEAM MATCHES; Led by Brosch's 67, They Tally 1,794 in Charity Tourney -- Amateurs 2d, Women 3d | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/six-allstar-officials-named.html | Six All-Star Officials Named | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/upstate-woman-is-108-cake-without-candles-marks-day-at-adams.html | UPSTATE WOMAN IS 108; Cake Without Candles Marks Day at Adams Corners | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/urges-gi-job-amendment-citizens-group-backs-point-plan-in-states.html | URGES GI JOB AMENDMENT; Citizens' Group Backs Point Plan in State's Civil Service | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/vidor-suspended-by-columbia-films-director-charged-by-studio-with.html | VIDOR SUSPENDED BY COLUMBIA FILMS; Director Charged by Studio With Refusing to Direct 'The Petty Girl,' a Comedy | True | By Thomas F. Bradyspecial To the New York Times | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/invulnerable-malayan-slain.html | 'Invulnerable' Malayan Slain | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/marion-j-pittsford.html | MARION J. PITTSFORD | True | Speela to Tz NEW YO TL-4'F..S | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/bus-fare-increase-gets-into-politics-with-attack-on-psc-two-liberal.html | BUS FARE INCREASE GETS INTO POLITICS WITH ATTACK ON PSC; Two Liberal Party Leaders in Bronx See Private Lines Favored, Call for Inquiry 8-CENT RATE IS IN EFFECT Riders on 76 Routes of 3d Ave. Subsidiary Pay It -- City to Press Fight in Courts BUS FARE INCREASE GETS INTO POLITICS | True | By Paul Crowell | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/dinner-gong-sets-track-mark.html | Dinner Gong Sets Track Mark | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/cardinals-collect-12-safeties-to-topple-polo-grounders-9-to-2.html | Cardinals Collect 12 Safeties To Topple Polo Grounders, 9 to 2; Munger, Yielding Seven Scattered Blows, Records Eleventh Victory and Fifth in Row-- Barkley in Crowd of 29,009 | True | By James P. Dawsonspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/mrs-margaret-crosby.html | MRS. MARGARET CROSBY | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/hawaii-prepares-to-operate-docks-but-it-may-take-several-days-to.html | HAWAII PREPARES TO OPERATE DOCKS; But It May Take Several Days to Organize Program Under New Strike Crisis Law | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/english-team-here-today-wightman-cup-players-to-arrive-for-matches.html | ENGLISH TEAM HERE TODAY; Wightman Cup Players to Arrive for Matches Sept. 9-10 | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/south-pacific-pays-off.html | 'South Pacific' Pays Off | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/station-extends-closing-grand-central-to-shut-lower-level-nightly.html | STATION EXTENDS CLOSING; Grand Central to Shut Lower Level Nightly After 11 o'Clock | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/british-war-bonds-lead-market-drop-3-12-issue-hits-nineyear-low-as.html | BRITISH WAR BONDS LEAD MARKET DROP; 3 1/2% Issue Hits Nine-Year Low as Decline in Government Securities Continues WANE IN CONFIDENCE CITED Relapse in Credit Is Regarded as Playing Into the Hands of Devaluation Backers BRITISH WAR BONDS LEAD MARKET DROP | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/holmes-strike-delayed-postponement-to-give-mayors-panel-opportunity.html | HOLMES STRIKE DELAYED; Postponement to Give Mayor's Panel Opportunity to Meet | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/will-attempt-to-fly-nonstop-from-lisbon-to-new-york.html | WILL ATTEMPT TO FLY NON-STOP FROM LISBON TO NEW YORK | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/city-law-to-limit-rent-rises-to-15-planned-by-sharkey-city-law-to.html | City Law to Limit Rent Rises To 15% Planned by Sharkey; CITY LAW TO LIMIT RENT RISE SOUGHT | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/theatre-fetes-to-aid-spencechapin-group.html | THEATRE FETES TO AID SPENCE-CHAPIN GROUP | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/irthur-lambert-68-mt-vernon-official.html | iRTHUR LAMBERT, 68, MT. VERNON OFFICIAL | True | .qpeclal to Taz Nzw YOK TIMZS, | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/alfred-d-williams.html | ALFRED D. WILLIAMS | True | Special to IswNogK tis. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/vietminh-vicechief-named.html | Viet-Minh Vice-Chief Named | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/bushwicks-triumph-21-31.html | Bushwicks Triumph, 2-1, 3-1 | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/edwardssilling.html | Edwards-Silling | True | | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/ketcham-captures-queen-of-bay-rage-pilots-narrasketuck-defiance-to.html | KETCHAM CAPTURES QUEEN OF BAY RAGE; Pilots Narrasketuck Defiance to Victory Off Sayville -- Burbeck Craft Second | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/soviet-held-aiming-for-wests-trade-late-developments-indicate.html | SOVIET HELD AIMING FOR WEST'S TRADE; Late Developments Indicate Interest of Moscow in Opening Up Channels | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/buenos-aires-subway-jam-makes-news-that-would-be-good-to-new-york.html | Buenos Aires Subway Jam Makes News That Would Be Good to New York Riders | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/britains-prestige-in-germany-found-dangerously-low-some-high.html | BRITAIN'S PRESTIGE IN GERMANY FOUND DANGEROUSLY LOW; Some High Officials Admit They Have 'Lost Control' of People in the Zone DEFIANCE BECOMES OPEN Denazification Is Ridiculed by Politicians -- One Says Allies Had Nazis Run Affairs Prestige of British in Germany Found to Be Dangerously Low | True | By Drew Middletonspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/joyce-ellen-pomeroy-married-i.html | Joyce Ellen Pomeroy Married I | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/state-swim-title-to-betty-mullen-laurels-in-a-a-u-100meter-races.html | STATE SWIM TITLE TO BETTY MULLEN; Laurels in A. A. U. 100-Meter Races Also Won by Barbara Daggett, Miss Sadowski | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/reba-a-war-veteran.html | Reba a War Veteran | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/miss-hardee-headed-brogans-dress-firm.html | MISS HARDEE, HEADED BROGAN'S DRESS FIRM | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/deny-drug-helps-cancer-2-california-u-researchers-tell-of.html | DENY DRUG HELPS CANCER; 2 California U. Researchers Tell of Chymotrypsin Tests | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/ten-eyck-t-mosher.html | TEN EYCK T. MOSHER | True | Special to Nv Yo | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/rice-leads-roslyn-four.html | Rice Leads Roslyn Four | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/children-who-need-help.html | CHILDREN WHO NEED HELP | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/e-w-middleton.html | E. W. MIDDLETON. | True | Special t TRE N'-*W YOK TI*[E,S. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/ends-life-in-monument-mechanic-plunges-240-feet-down-the-washington.html | ENDS LIFE IN MONUMENT; Mechanic Plunges 240 Feet Down the Washington Shaft | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/koo-admits-china-erred-but-pleads-for-antired-help-holds-his.html | KOO ADMITS CHINA ERRED BUT PLEADS FOR ANTI-RED HELP; Holds His Nation's Freedom Is Vital to the Existence of a Free World MARTIN FOR 2-PARTY LINE Calls White Paper 'Confession of Inexcusable Failure' -- Quirino Reaches U. S. KOO ADMITS CHINA ERRED IN THE PAST | True | By Clayton Knowlesspecial To the New York Times | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/bolt-hits-ball-team-kills-one-fells-five.html | BOLT HITS BALL TEAM, KILLS ONE, FELLS FIVE | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/c47s-fly-from-balboa.html | C-47s Fly From Balboa | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/parading-klansmen-fired-on-in-georgia.html | PARADING KLANSMEN FIRED ON IN GEORGIA | True | | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/nearly-1500-fans-watch-challenger-spar-6-rounds-louis-finds.html | Nearly 1,500 Fans Watch Challenger Spar 6 Rounds -- Louis Finds Champion 'Sharp' for Crown Defense Here Wednesday | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/pound-prize-inquiry-set-republicans-say-house-group-will-study.html | POUND PRIZE INQUIRY SET; Republicans Say House Group Will Study Poetry Award | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/japanese-mermen-set-for-trip-to-u-s-furuhashi-record-holder-is.html | JAPANESE MERMEN SET FOR TRIP TO U. S.; Furuhashi, Record Holder, Is Expected to Win 3 Events in Los Angeles Meet | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/big-three-scored-by-irans-premier-u-s-britain-and-russia-held.html | BIG THREE SCORED BY IRAN'S PREMIER; U. S., Britain and Russia Held Breaking Faith on Aid -- American Wheat Sought | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/5-coast-contracts-on-sea-labor-open-ship-operators-are-optimistic.html | 5 COAST CONTRACTS ON SEA LABOR OPEN; Ship Operators Are Optimistic Strikes Will Be Averted in Negotiations | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/our-philippine-guest.html | OUR PHILIPPINE GUEST | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/first-division-reunion.html | First Division Reunion | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/economics-and-finance-wartime-excise-taxes.html | ECONOMICS AND FINANCE; Wartime Excise Taxes | True | By Edward H. Collins | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/preacher-invites-pacifist-penalty-harrington-in-sermon-calls-on.html | PREACHER INVITES PACIFIST PENALTY; Harrington in Sermon Calls on Government to Jail Him or Free Ohio Teacher | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/display-of-technical-books.html | Display of Technical Books | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/chiang-rhee-urge-asian-pact-parley-ask-quirino-to-call-conference.html | CHIANG, RHEE URGE ASIAN PACT PARLEY; Ask Quirino to Call Conference to Frame Pacific Alliance Against Communism CHIANG, RHEE URGE ASIAN PACT PARLEY | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/british-jet-flies-12-hours-sets-endurance-record.html | British Jet Flies 12 Hours, Sets Endurance Record | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/alu1sqn-t-keuuy-engaged-to-marry.html | ALu1SQN T. KEu$uY ENGAGED TO MARRY | True | $pecl=l to '._-v yo=_._' 'T".s. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/dorothy-s-conkey-betrothed.html | Dorothy S. Conkey Betrothed | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/panama-toll-cut-asked-american-companies-also-back-british-on-suez.html | PANAMA TOLL CUT ASKED; American Companies Also Back British on Suez Canal Plea | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/prices-of-cotton-in-narrow-range-active-contracts-close-week-5.html | PRICES OF COTTON IN NARROW RANGE; Active Contracts Close Week 5 Points Lower to 31 Higher -- Distant Positions Gain | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/ohio-oil-earnings-down-in-halfyear-17512007-cleared-against.html | OHIO OIL EARNINGS DOWN IN HALF-YEAR; $17,512,007 Cleared, Against $24,879,098 in the Same Six Months of 1948 | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/abroad-the-council-of-europe-is-born-on-the-rhine.html | Abroad; The Council of Europe Is Born on the Rhine | True | By Anne O'Hare McCormick | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/state-democratic-group-elects.html | State Democratic Group Elects | True | | | C1B 203575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/video-delegates-recess-aaaa-will-consider-television-field-at.html | VIDEO DELEGATES RECESS; AAAA Will Consider Television Field at Future Session Here | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/iran-ends-martial-law.html | Iran Ends Martial Law | True | | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/spangler-wont-resign-iowa-national-committeeman-rejects-state.html | SPANGLER WON'T RESIGN; Iowa National Committeeman Rejects State Group's Plea | True | Special to THE NEW YORK TIMES. | | C1B 203575 | |
| 1949-08-08 | 1949-08-08 | https://www.nytimes.com/1949/08/08/archives/china-nationalists-protest-to-russia-note-says-recent-trade-pact.html | CHINA NATIONALISTS PROTEST TO RUSSIA; Note Says Recent Trade Pact With Manchuria Violates Their Treaty of 1945 REDS CALLED 'REBELLIOUS Yeh, Acting Foreign Minister, Charges One-Year Accord Is Derogation of Sovereignty | True | | | C1B 203575 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/cropsaver-turns-to-salvaging-dps-entomologist-tours-camps-to-pick.html | CROP-SAVER TURNS TO SALVAGING DP'S; Entomologist Tours Camps to Pick Capable Refugees for New Life in Minnesota | True | By Morris Kaplan | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/franks-returns-british-ambassador-says-world-market-is-now-on.html | FRANKS RETURNS; British Ambassador Says World Market Is Now on Buyer's Side | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/21-freight-cars-derailed.html | 21 Freight Cars Derailed | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/some-polio-errors-listed-by-experts-many-popular-notions-about-the.html | SOME POLIO ERRORS LISTED BY EXPERTS; Many Popular Notions About the Disease Lack 'Scientific Basis,' They Declare SOME POLIO ERRORS LISTED BY EXPERTS | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/200000000-help-asked-for-china-lodgewalter-bill-introduced-in-house.html | $200,000,000 HELP ASKED FOR CHINA; Lodge-Walter Bill Introduced in House -- Sponsor May Tie It to Foreign Arms Plan $200,000,000 AID ASKED FOR CHINA | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/john-f-carmody.html | JOHN F. CARMODY | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/isaacs-endorsed-by-liberal-party-republican-councilman-also.html | ISAACS ENDORSED BY LIBERAL PARTY; Republican Councilman Also Designee of GOP -- Coalition Against Davis Completed | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/meeting-on-kashmir-suggested.html | Meeting on Kashmir Suggested | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/corridan-advises-reforms-at-piers-labor-priest-urges-reduction-of.html | CORRIDAN ADVISES REFORMS AT PIERS; Labor Priest Urges Reduction of 20,000 in Dock Force, Registration of Rest | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/troth-aoulqced-of-emily-m-blunt-colby-junior-college-graduate.html | TROTH AOUlqCED OF EMILY M. BLUNT; Colby Junior College Graduate Engaged to Harold T. Batten of Fairleigh Dickinson | True | Special to Tru Nv Yop. x TLr | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/2-blind-actresses-in-summer-stock-members-of-lighthouse-players.html | 2 BLIND ACTRESSES IN SUMMER STOCK; Members of Lighthouse Players Believed the First to Appear With Strawhat Company | True | By J. P. Shanley | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/gangsters-named-on-car-favor-list-police-politicians-clergymen-also.html | GANGSTERS NAMED ON CAR FAVOR LIST; Police, Politicians, Clergymen Also in Table Submitted as Broady Wiretap Trial Opens | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/third-suit-against-rca-zenith-action-in-federal-court-involves-170.html | THIRD SUIT AGAINST RCA; Zenith Action in Federal Court Involves 170 Radio Patents | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/mrs-mary-iwalton.html | MRS. MARY I,'WALTON | True | | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/driscolls-aid-sought-newark-asks-help-for-brewery-in-development-of.html | DRISCOLL'S AID SOUGHT; Newark Asks Help for Brewery in Development of Airport | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/j-d-hickerson-sworn-in-state-department-veteran-gets-assistant.html | J. D. HICKERSON SWORN IN; State Department Veteran Gets Assistant Secretaryship | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/twoprice-market-reappears-in-lead-st-joseph-co-takes-orders-at-15.html | TWO-PRICE MARKET REAPPEARS IN LEAD; St. Joseph Co. Takes Orders at 15 Cents a Pound, While Custom Smelters Ask 15 1/8 | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/times-sq-clocks-tick-out-of-tune-bond-chevrolet-pieces-three.html | TIMES SQ. CLOCKS TICK OUT OF TUNE; Bond, Chevrolet Pieces Three Minutes Apart -- Keeper of Each Asserts Accuracy | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/cheerful-hay-fever-note-ragweed-eradication-here-has-cut-pollen.html | CHEERFUL HAY FEVER NOTE; Ragweed Eradication Here Has Cut Pollen, Association Says | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/slowmotion-race-jeered-by-english-horses-walk-in-early-stages-and.html | SLOW-MOTION RACE JEERED BY ENGLISH; Horses Walk in Early Stages and Finish Mile and Five Furlongs in 5:13 4/5 | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/textile-plant-curtails-vacations.html | Textile Plant Curtails Vacations | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/eversharp-names-head-of-international-units.html | Eversharp Names Head Of International Units | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/housing-aid-bill-voted-for-senate-committee-75-backs-plan-for-4-12.html | HOUSING AID BILL VOTED FOR SENATE; Committee, 7-5, Backs Plan for 4 1/2 Billions of Federal Insurance and Loans | True | By Clayton Knowlesspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/roy-t-hurley-is-elected-president-and-director-of-curtisswright.html | Roy T. Hurley Is Elected President And Director of Curtiss-Wright; Low-Cost Industrial Production Expert for Ford Co. to Join Aircraft Concern Sept. 1 | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/tokyo-rose-over-illness-witness-as-trial-resumes-says-she-was-not.html | TOKYO ROSE OVER ILLNESS; Witness as Trial Resumes Says She Was Not Coerced | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/communists-see-capitalist-crisis-train-propaganda-guns-on-idleness.html | COMMUNISTS SEE CAPITALIST CRISIS; Train Propaganda Guns on Idleness at Geneva Meeting of U. N. Economic Unit | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/acid-bottles-break-in-hospital.html | Acid Bottles Break in Hospital | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/11000000-additions-to-security-rolls-favored-in-house-ways-and.html | 11,000,000 ADDITIONS TO SECURITY ROLLS FAVORED IN HOUSE; Ways and Means Body Backs Increase in Payroll Taxes and Rise in Benefits WIDE REVISION IS SOUGHT Truman's Request to Include Another 9,000,000 Workers Is Rejected in Measure BROADER SEGURITY FAVORED IN HOUSE | True | Special to THE NEW YOUR TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/dr-otto-kauders.html | DR. OTTO KAUDERS | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/heat-928-humidity-40-more-of-same-due-today.html | Heat 92.8 ,Humidity 40; More of Same Due Today | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/prowler-stabs-photographer.html | Prowler Stabs Photographer | True | | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/breadon-left-1941112-inventory-of-estate-of-cards-head-filed-for.html | BREADON LEFT $1,941,112; Inventory of Estate of Cards Head Filed for Probate | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/pravda-assails-truman-says-he-fans-war-hysteria-and-poisons-world.html | PRAVDA ASSAILS TRUMAN; Says He Fans War Hysteria and Poisons World Atmosphere | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/30000-cast-votes-in-ford-strike-poll-turnout-is-unions-heaviest.html | 30,000 CAST VOTES IN FORD STRIKE POLL; Turnout Is Union's Heaviest, With Traffic Jammed at Site of Balloting Booths NO UNTOWARD INCIDENTS Affirmative Result Would Not Necessarily Mean Walkout, President of UAW Says | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/jae-m-swa__-b__totedi-prospective-bride-of-dr-philip.html | JA.E M. SWA__. B__T.OT.EDI; Prospective Bride of Dr. Philip[ | True | Spcl to The New Yok Tm | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/toward-a-pacific-pact.html | TOWARD A PACIFIC PACT | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/roads-plan-to-buy-equipment.html | Roads Plan to Buy Equipment | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/6th-church-fathers-voiume-out.html | 6th 'Church' Fathers' Voiume Out | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/woman-dies-6-hurt-in-fiery-plane-crash.html | WOMAN DIES, 6 HURT IN FIERY PLANE CRASH | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/harry-a-archibald.html | HARRY A. ARCHIBALD | True | Special to Nm' YOaK TI. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/washer-sales-increase-june-figure-272200-is-272-over-may-highest-of.html | WASHER SALES INCREASE; June Figure, 272,200, Is 27.2% Over May, Highest of Year | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/atca-eaglet______o-boet-wed-to-carl-george-limbacher.html | .AT.C,A EAGLET______O. B'"OEt; Wed to Carl George Limbacher, | True | I | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/de-lattre-denies-montgomery-rift-says-there-is-no-fundamental.html | DE LATTRE DENIES MONTGOMERY RIFT; Says There Is No Fundamental Disagreement on Strategy of Western Union Defense U. S. CHIEFS ON WAY HOME Bradley Implies Atlantic Pact Military Unit May Be Set Up 'Within a Few Months' | True | By Clifton Danielspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/cruz-outboxes-hassen.html | Cruz Outboxes Hassen | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/miss-jagger-fiancee-of-george-c-boros.html | MISS JAGGER FIANCEE OF GEORGE C. BOROS | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/swiss-criticizing-u-s.html | Swiss Criticizing U. S. | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/fires-spread-in-northwest.html | Fires Spread in Northwest | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/pier-workers-end-strike-in-hoboken-longshoremen-return-to-work-this.html | PIER WORKERS END STRIKE IN HOBOKEN; Longshoremen Return to Work This Morning After Accepting Settlement of Week's Halt | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/again-heads-lake-george-club.html | Again Heads Lake George Club | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/india-names-finance-aide.html | India Names Finance Aide | True | | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/henrich-berra-yank-mainstays-feared-lost-for-red-sox-series-sniping.html | Henrich, Berra, Yank Mainstays, Feared Lost for Red Sox Series; Sniping of Browns' Hurlers Lifts Bombers Injury List to 50 -- Johnson to Play First -- Raschi, Lopat, Reynolds on Mound | True | By Louis Effrat | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/no-cuts-this-year-for-liquor-maker-president-of-national-distillers.html | NO CUTS THIS YEAR FOR LIQUOR MAKER; President of National Distillers at Sales Gathering Reports Price Drop Unwarranted | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/soy-beans-strong-other-grains-easy-general-buying-is-followed-by.html | SOY BEANS STRONG, OTHER GRAINS EASY; General Buying Is Followed by Profit-Taking -- Wheat and Corn Show Losses | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/truman-greeting-quirino-hails-ties-with-philippines-reaffirms.html | Truman, Greeting Quirino, Hails Ties With Philippines; Reaffirms Solidarity Between U. S. and New Republic in Struggle With Communism -- No Talks on a Pacific Union Expected TRUMAN GREETS PRESIDENT OF PHILIPPINES TRUMAN HAILS TIES WITH PHILIPPINES | True | By Anthony. Levierospecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/industry-bargaining-a-menace-says-nam.html | INDUSTRY BARGAINING A MENACE, SAYS NAM | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/2-of-u-s-factories-do-half-its-business.html | 2% OF U. S. FACTORIES DO HALF ITS BUSINESS | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/sylvan-d-deutsch.html | SYLVAN D. DEUTSCH | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/powerhouse-in-pakistan-westinghouse-to-build-5000-kw-station-on.html | POWERHOUSE IN PAKISTAN; Westinghouse to Build 5,000 Kw. Station on Upper Swat Canal | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/new-buicks-listed-in-the-2000-class-three-models-in-the-special.html | NEW BUICKS LISTED IN THE $2,000 CLASS; Three Models in the Special Series Go on Display in City Area Tomorrow | True | By Bert Pierce | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/canadian-newsmen-say-defenses-are-old-weak.html | Canadian Newsmen Say Defenses Are Old, Weak | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/edgar-cosman.html | EDGAR COSMAN | True | Sp-al to Tu Nw YO T[Mr.S. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/psychiatry-speeds-delinquency-help-london-doctor-reports-gains.html | PSYCHIATRY SPEEDS DELINQUENCY HELP; London Doctor Reports Gains Through the Development of Short-Term Treatment | True | By Lucy Freeman | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/majors-pensions-not-in-jeopardy-mulbry-reveals-2750000-will-be-on.html | MAJORS' PENSIONS NOT IN JEOPARDY; Mulbry Reveals $2,750,000 Will Be on Hand in 1952 -- Minimum on Age Under Debate | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/harry-f-harper.html | HARRY F. HARPER | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/dr-arthur-cloudman.html | DR. ARTHUR CLOUDMAN | True | Special to K Ngxv '0 Tl.t,,r.s | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/murdock-attacks-citys-spot-zoning-chairman-of-standards-body.html | MURDOCK ATTACKS CITY'S 'SPOT ZONING; Chairman of Standards Body Criticizes Plan Board, Sees Courts Upsetting Exceptions FEARS EVENTUAL CHAOS Cites Study Asserting Owner of Site Has No Right to Special Dispensation | True | By Charles G. Bennett | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/dr-h-goldsmith-i-physicist-was-z2i-technical-writer-on-atomic.html | DR. H. GOLDSMITH, I .PHYSICIST, WAS z2I; Technical Writer on Atomic Energy Dies--Had Taught at City College; U, of Chicago | True | Special to Tn* Nsw No.a 3'm, | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/miss-jahn-wins-61-61-defeats-pamela-straus-as-girls-eastern-tennis.html | MISS JAHN WINS, 6-1, 6-1; Defeats Pamela Straus as Girls Eastern Tennis Starts | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/alexander-j-lewis.html | ALEXANDER J. LEWIS | True | Special ' THE NgW YO!C TI[KS. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/child-to-shelley-b-lashmans.html | Child to Shelley B. Lashmans | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/tito-seeks-to-boost-ship-tonnage-by-50.html | TITO SEEKS TO BOOST SHIP TONNAGE BY 50% | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/hearts-defense-rests-their-13th-witness-testifies-michigan-notes.html | HEARTS DEFENSE RESTS; Their 13th Witness Testifies Michigan Notes Were Changed | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/war-veteran-appointed-managing-editor-of-life.html | War Veteran Appointed Managing Editor of Life | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/german-ship-due-for-service.html | German Ship Due for Service | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/brazil-receives-barter-missions-italians-and-the-czechs-latest-to.html | BRAZIL RECEIVES BARTER MISSIONS; Italians and the Czechs Latest to Seek Treaties -- British Talks Far Advanced | True | By Frank M. Garciaspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/e-f-hershey-exaide-of-chocolate-firm.html | E. F. HERSHEY, EX-AIDE OF CHOCOLATE FIRM | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/florance-w-johnson.html | FLORANCE W. JOHNSON | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/57175000-notes-to-speed-housing-20-local-authorities-will-get-bids.html | $57,175,000 NOTES TO SPEED HOUSING; 20 Local Authorities Will Get Bids Next Tuesday Under Federal Program | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/from-a-subway-standee.html | From a Subway Standee | True | ALLAN ROSENBERG. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/in-the-nation-pericles-and-the-brannan-farm-plan.html | In The Nation; Pericles and the Brannan Farm Plan | True | By Arthur Krock | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/action-or-gestures.html | ACTION OR GESTURES? | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/-influence-boast-is-told-in-5-case-massachusetts-business-man-says-.html | ' INFLUENCE BOAST' IS TOLD IN '5%' CASE; Massachusetts Business Man Says Capital Counselor Also Spoke of White House Entry INFLUENCE BOAST' IS TOLD IN '5%' CASE | True | By H. Walton Clokespecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/trapshooter-dies-during-meeti.html | Trapshooter Dies During MeetI | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/natural-gas-due-soon-conversion-crews-will-begin-staten-island-job.html | NATURAL GAS DUE SOON; Conversion Crews Will Begin Staten Island Job Monday | True | | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/minimum-pay-bill-debated-in-house-coalition-backs-substitute-plan.html | MINIMUM PAY BILL DEBATED IN HOUSE; Coalition Backs Substitute Plan for a Flexible Rate Against Lesinski 75-Cent Proposal | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/chapman-to-sell-ball-club.html | Chapman to Sell Ball Club | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/schacht-faces-new-trial-stuttgart-ministry-voids-ruling-nullifying.html | SCHACHT FACES NEW TRIAL; Stuttgart Ministry Voids Ruling Nullifying 8-Year Term | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/ilillian-littlehales-i-long-a-cellist-751.html | iLILLIAN LITTLEHALES, I LONG A 'CELLIST, 751 | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/miss-mary-a-fitzpatrick.html | MISS MARY A. FITZPATRICK | True | Special to NEW YOJ TrM | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/books-and-authors.html | Books and Authors | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/faths-new-fall-silhouette-invokes-draping-to-attain-rippling.html | Fath's New Fall Silhouette Invokes Draping to Attain Rippling Fluidity | True | By Virginia Popespecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/four-teams-left-in-bridge-tourney-semifinals-get-under-way-in.html | FOUR TEAMS LEFT IN BRIDGE TOURNEY; Semi-Finals Get Under Way in Chicago After One Hand Turns Tide in Quarter-Finals | True | By George Rapeespecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/33-listed-in-girls-golf-miss-vare-among-competitors-in-event.html | 33 LISTED IN GIRLS GOLF; Miss Vare Among Competitors in Event Opening Aug. 15 | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/motorcycle-issue-approved.html | Motorcycle Issue Approved | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/traffic-accidents-drop-injury-total-is-less-by-74-but-fatalities.html | TRAFFIC ACCIDENTS DROP; Injury Total Is Less by 74 but Fatalities Increase | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/joins-mccannerickson-as-vice-president-here.html | Joins McCann-Erickson As Vice President Here | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/head-of-klan-orders-members-unmasked.html | HEAD OF KLAN ORDERS MEMBERS UNMASKED | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/rear-admiral-appointed-to-head-navy-intelligence.html | Rear Admiral Appointed To Head Navy Intelligence | True | By the United Press. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/deferment-is-urged-for-welfare-bureau.html | DEFERMENT IS URGED FOR WELFARE BUREAU | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/three-womens-teams-card-78-in-bestball-golf-at-glen-head-mrs.html | Three Women's Teams Card 78 In Best-Ball Golf at Glen Head; Mrs. Leichner-Mrs. Atkinson, Mrs. Herbert- Mrs. Kaufman and Mrs. Balding-Mrs. Gerry in Deadlock for Qualifying Laurels | True | By Maureen Orcuttspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/land-exchange-is-approved.html | Land Exchange Is Approved | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/bradley-expects-action-soon.html | Bradley Expects Action Soon | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/u-s-cardinals-arrive-in-rome.html | U. S. Cardinals Arrive in Rome | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/vicinibrooks.html | ViciniBrooks | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/miss-florence-e-addison.html | MISS FLORENCE E. ADDISON | True | Special to Tlg NgwNor/'lr., | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/mrs-alfred-m-dixon.html | MRS. ALFRED M. DIXON | True | Special to Tits llsw Yol TIMIS. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/fewer-stockholders-listed.html | Fewer Stockholders Listed | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/woodcock-changes-mind-boxer-now-says-he-is-willing-to-fight-savold.html | WOODCOCK CHANGES MIND; Boxer Now Says He is Willing to Fight Savold | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/milton-harrison-eoonomist-banker-trustee-of-the-bowery-savings-dies.html | MILTON HARRISON, EOONOMIST, BANKER; Trustee of the Bowery Savings Dies Served as Official of Many Corporations | True | Special to Tin= Ntw YORK TIICS. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/vanderbilt-to-go-south.html | Vanderbilt to Go South | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/herbert-j-bird.html | HERBERT J. BIRD' | True | Special to THZ NSV/No TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/ohio-broker-views-britain-as-gaining.html | OHIO BROKER VIEWS BRITAIN AS GAINING | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/brannan-attacks-foes-of-his-plan-he-warns-missouri-farmers-idleness.html | BRANNAN ATTACKS FOES OF HIS PLAN; He Warns Missouri Farmers Idleness, Slump Will Follow Farm Product Surplus | True | By William M. Blairspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/mrs-charles-hille.html | MRS. CHARLES HILLE$ | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/but-rosie-keeps-the-butts.html | But Rosie Keeps the Butts | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/red-cross-makes-allocation.html | Red Cross Makes Allocation | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/3d-busiest-49-day-on-stock-market-leaders-gain-up-to-2-points.html | 3D BUSIEST '49 DAY ON STOCK MARKET; Leaders Gain Up to 2 Points, High-Price Issues Score 6 1/2 to 11 Point Advances 1,660,000 SHARES TRADED Turnover Heaviest in 4 Months as Interest Is Broadened to Include 1,080 Stocks | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/magicians-wife-injured-mrs-maurice-critically-hurt-when-struck-by.html | MAGICIAN'S WIFE INJURED; Mrs. Maurice Critically Hurt When Struck by Bus | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/president-is-own-driver-averages-45-miles-in-early-morning-trip.html | PRESIDENT IS OWN DRIVER; Averages 45 Miles in Early Morning Trip From Camp | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/suez-pact-approved-in-egypt.html | Suez Pact Approved in Egypt | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/housing-program-started.html | Housing Program Started | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/du-mont-hearing-put-off-companys-suit-on-price-cutting-against.html | DU MONT HEARING PUT OFF; Company's Suit on Price Cutting Against Macy's Postponed | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/union-scholarship-honors-father-kelley-awards-at-cornell-to-hail.html | Union Scholarship Honors Father Kelley; Awards at Cornell to Hail His Help to Labor | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/thoma-g-step.html | THOMA G. STEP | True | special to THE NEW N0 TZ[S. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/briton-tours-west-point-adviser-to-indian-government-seeks-data-on.html | BRITON TOURS WEST POINT; Adviser to Indian Government Seeks Data on Academy | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/senate-637-votes-foreign-fund-bill-with-10-eca-slash-27-republicans.html | SENATE, 63-7, VOTES FOREIGN FUND BILL WITH 10% ECA SLASH; 27 Republicans Join With 36 Democrats in Approval of $5,647,724,000 in Aid ALL AMENDMENTS BEATEN Kem Loses Move to Hinge Help to Dropping of Socialization of Basic Industries FOREIGN AID VOTED BY SENATE, 63 TO 7 | True | By C. P. Trussellspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/u-s-aide-confirms-denial-of-irans-bid.html | U. S. AIDE CONFIRMS DENIAL OF IRAN'S BID | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/revolt-textbooks-used-red-admits-missing-pages-from-lesson-brought.html | REVOLT TEXTBOOKS USED, RED ADMITS; Missing Pages From Lesson Brought Out by Defense Are Pointed Up by McGohey TAKEN FROM LENIN, STALIN Sacher's Objections So Loud That Judge Charges Him With Improper Actions | True | By Russell Porter | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/grand-prix-auto-race-set.html | Grand Prix Auto Race Set | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/rutledge-receives-70-years-in-slaying.html | RUTLEDGE RECEIVES 70 YEARS IN SLAYING | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/germans-in-west-spurn-communism-u-s-and-british-experts-doubt-reds.html | GERMANS IN WEST SPURN COMMUNISM; U. S. and British Experts Doubt Reds Will Get 10% of Vote -- Socialist Plurality Seen | True | By Drew Middletonspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/new-transmission-gains-90-per-cent-of-passenger-cars-will-have-it.html | NEW TRANSMISSION GAINS; 90 Per Cent of Passenger Cars Will Have It, Says Expert | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/dr-perley-g-nutting.html | DR. PERLEY G. NUTTING | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/morgan-tennis-victor-defeats-robinson-as-state-open-tourney-starts.html | MORGAN TENNIS VICTOR; Defeats Robinson as State Open Tourney Starts Here | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/french-trainmen-strike.html | French Trainmen Strike | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/elected-first-president-of-marine-association.html | Elected First President Of Marine Association | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/exgi-comes-home-to-land-he-spurns-daniel-mccarthy-22-reunited-with.html | EX-GI COMES HOME TO LAND HE SPURNS; Daniel McCarthy, 22, Reunited With Family, Plans Fifth Try for German Citizenship | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/business-world.html | Business World | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/schumacher-reports-plan-to-delay-state.html | SCHUMACHER REPORTS PLAN TO DELAY STATE | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/named-to-health-post.html | Named to Health Post | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/treasury-bills-placed-average-99746-high-99751-for-1000000000-issue.html | TREASURY BILLS PLACED; Average 99.746, High 99.751 for $1,000,000,000 Issue | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/ama-elects-negro-to-its-policy-body-house-of-delegates-to-include.html | AMA ELECTS NEGRO TO ITS POLICY BODY; House of Delegates to Include Dr. Peter M. Murray, of Harlem Hospital Staff | True | | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/eastern-time-for-chattanooga.html | Eastern Time for Chattanooga | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/third-indiabuilt-ship-launched.html | Third India-Built Ship Launched | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/erp-nations-move-for-freer-trade-european-council-expected-to-lift.html | ERP NATIONS MOVE FOR FREER TRADE; European Council Expected to Lift Quota Restrictions on Certain Commodities | True | By Harold Callenderspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/strike-halts-milk-deliveries.html | Strike Halts Milk Deliveries | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/pitches-second-nohitter.html | Pitches Second No-Hitter | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/advertising-news.html | Advertising News | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/odwyer-supports-proposal-to-limit-rent-rises-to-15-will-ask-aid-of.html | O'DWYER SUPPORTS PROPOSAL TO LIMIT RENT RISES TO 15%; Will Ask Aid of Legislature, if Necessary -- Says Landlords Should Justify Claims SHABBY TRICK,' ALP SAYS Real Estate Board, Fair Rent Group Doubt Plan's Legality, Call It Unreasonable O'DWYER SUPPORTS RENT-RISE CEILING | True | By Leo Egan | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/moscow-steps-up-its-radio-jamming-only-10-per-cent-of-american.html | MOSCOW STEPS UP ITS RADIO JAMMING; Only 10 Per Cent of American Broadcasts Now Penetrate Region Around Capital | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/jimmy-dorsey-sued-for-divorce.html | Jimmy Dorsey Sued for Divorce | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/slab-zinc-stocks-increase.html | Slab Zinc Stocks Increase | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/continental-shelf-prevents-a-shift-of-gulf-stream-navy-expert-says.html | Continental Shelf Prevents a Shift Of Gulf Stream, Navy Expert Says | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/danish-lands-went-to-prussia.html | Danish Lands Went to Prussia | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/singer-parley-pushed-wires-signed-by-merchants-sent-to-company.html | SINGER PARLEY PUSHED; Wires Signed by Merchants Sent to Company President | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/bay-farmer-makes-oyster-his-world-by-land-and-by-sea-peconics-royal.html | BAY FARMER MAKES OYSTER HIS WORLD; By Land and by Sea, Peconic's Royal Toner Harvests His Truck and Shell Crops BIVALVES THE YEAR ROUND He Sows Seedlings in 6,000 Acres of Water, 'Just Like Transplanting Tomatoes' | True | By Meyer Bergerspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendelspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/cosmic-ray-tests-begin-dr-pomerantz-reports-first-hudson-bay.html | COSMIC RAY TESTS BEGIN; Dr. Pomerantz Reports First Hudson Bay Results Successful | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/soviet-leads-again-it-says.html | Soviet Leads Again, It Says | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/friedmankeller.html | Friedman--Keller | True | Sl:ial to Taz NEW Yom TLtrs. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/roy-e-waterman.html | ROY E. WATERMAN | True | $peciat to l-w YOK Tzzvms. | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/russia-urges-u-n-to-quit-palestine-asks-end-of-conciliation-unit.html | RUSSIA URGES U. N. TO QUIT PALESTINE; Asks End of Conciliation Unit, Direct Arab-Israeli Talks Free of Interference BUNCHE WARNS COUNCIL Holds Soviet Proposal Would Nullify Some Provisions of Armistice Accords | True | By Kathleen Teltschspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/meyers-foot-not-broken.html | Meyer's Foot Not Broken | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/for-the-blind.html | FOR THE BLIND | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/child-speech-aids-listed-in-new-book-simplified-home-course-tells.html | CHILD SPEECH AIDS LISTED IN NEW BOOK; Simplified Home Course Tells Parents How to Correct Bad Pronunciation | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/miss-brough-gains-in-womens-tennis-tops-miss-alling-60-60-to.html | MISS BROUGH GAINS IN WOMEN'S TENNIS; Tops Miss Alling, 6-0, 6-0, to Advance to Third Round of Tourney at Manchester | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/elected-as-a-trustee-of-fulton-savings-bank.html | Elected as a Trustee Of Fulton Savings Bank | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/schools-begin-study-of-feinberg-law-use.html | SCHOOLS BEGIN STUDY OF FEINBERG LAW USE | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/exchange-seat-brings-45000.html | Exchange Seat Brings $45,000 | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/william-lloyd-82-an-eneineer-dies-pioneer-in-design-and-earl.html | WILLIAM LLOYD, 82, AN ENEINEER, DIES; Pioneer in Design and Earl Marketing of Stoker That Widened Anthracite Use | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/scarf-is-feature-of-griffe-dresses-brilliant-contrasts-in-color-are.html | SCARF IS FEATURE OF GRIFFE DRESSES; Brilliant Contrasts in Color Are Reserved for Sports Suits and Top Coats | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/syrian-blast-toll-rises-12th-victim-of-damascus-synagogue-dies-of.html | SYRIAN BLAST TOLL RISES; 12th Victim of Damascus Synagogue Dies of Injuries | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/army-transport-on-west-coast.html | Army Transport on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/hentzregensburg.html | Hentz--Regensburg | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/rise-is-continued-in-treasury-bonds-longestterm-obligations-go-to.html | RISE IS CONTINUED IN TREASURY BONDS; Longest-Term Obligations Go to Levels Not Touched Since Summer of 1947 RISE IS CONTINUED IN TREASURY BONDS | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/lanchow-evacuation-ordered.html | Lanchow Evacuation Ordered | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/adams-wins-dutch-open-golf.html | Adams Wins Dutch Open Golf | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/film-ban-in-south-africa-home-of-the-brave-is-being-shown-privately.html | FILM BAN IN SOUTH AFRICA; ' Home of the Brave' Is Being Shown Privately, However | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/ogden-reports-deficit-investment-company-shows-a-400431-halfyear.html | OGDEN REPORTS DEFICIT; Investment Company Shows a $400,431 Half-Year Loss | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/copper-contract-approved.html | Copper Contract Approved | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/joseph-b-callery.html | JOSEPH B. CALLERY | True | Special to TIZ NV YOitK TIMzS. | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/only-conditional-surrender.html | Only Conditional Surrender | True | ROGER PICARD. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/penn-sets-11-twin-bills-villanova-five-to-share-place-on-palestra.html | PENN SETS 11 TWIN BILLS; Villanova Five to Share Place on Palestra Double-Headers | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/400000-refugees-quit-shanghai-in-backtothevillage-movement-million.html | 400,000 Refugees Quit Shanghai In 'Back-to-the-Village' Movement; Million Other Persons Face Evacuation in Decentralization Drive -- City Acts to Offset Blockade, Solve Capital-Labor Problem | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/milk-group-rejects-union.html | Milk Group Rejects Union | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/sewardtoy.html | SewardToy | True | Spee. ial to T Nzw Yo Tazs. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/dr-budd-j-reaser.html | DR. BUDD J. RE[ASER | True | Special to Tz NEW Yoall TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/sally-butler-returns-business-womens-leader-urges-wider-activity-in.html | SALLY BUTLER RETURNS; Business Women's Leader Urges Wider Activity in Politics | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/brazil-trainee-arrives-department-of-labor-program-gets-first.html | BRAZIL TRAINEE ARRIVES; Department of Labor Program Gets First Apprentice | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/mrs-ruth-brown-hatch-wed.html | Mrs. Ruth Brown Hatch Wed | True | Spcl to th ne YO | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/newark-loses-twin-bill-montreal-scores-75-and-151-in-heavyhitting.html | NEWARK LOSES TWIN BILL; Montreal Scores, 7-5 and 15-1, in Heavy-Hitting Battles | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/council-of-europe-adds-3-members-greece-turkey-and-iceland-approved.html | COUNCIL OF EUROPE ADDS 3 MEMBERS; Greece, Turkey and Iceland Approved at Strasbourg in Opening Session COUNCIL OF EUROPE ADDS 3 MEMBERS | True | By Lansing Warrenspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/charles-kirschenbaum.html | CHARLES KIRSCHENBAUM | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/benefits-in-shanghai-staged-by-red-army.html | BENEFITS IN SHANGHAI STAGED BY RED ARMY | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/bonds-and-shares-on-london-market-government-issues-fall-again.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Fall Again Under Heavy Selling Wave as 21-Day Account Ends | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/schools-adopt-spanish-puerto-rico-makes-it-official-medium-for.html | SCHOOLS ADOPT SPANISH; Puerto Rico Makes It Official Medium for 400,000 Pupils | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/industrial-fabric-in-higher-demand-worth-street-commission-men-say.html | INDUSTRIAL FABRIC IN HIGHER DEMAND; Worth Street Commission Men Say Current Buying Tends to Build Up Low Stocks DAY-TO-DAY TREND ENDED Sales of Some Apparel Cloths Also Continue Strong -- Price Support a Factor in Change INDUSTRIAL FABRIC IN HIGHER DEMAND | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/oil-purchase-contract-expires.html | Oil Purchase Contract Expires | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/di-buono-fasso-win-wykagyl-golf-finish-with-36-28-64-eight-under.html | DI BUONO, FASSO WIN WYKAGYL GOLF; Finish With 36, 28 -- 64, Eight Under Par -- Three Pairs Tie at 65 for Second Place | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/mitropoulos-conducts-szigeti-is-soloist-as-stadium-concerts-enter.html | Mitropoulos Conducts, Szigeti Is Soloist As Stadium Concerts Enter Final Week | True | R. P. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/miss-de-saulhiers-to-become-a-bride-m-brookhaven-laboratory-aide.html | MISS DE SAULHIERS TO BECOME A BRIDE; m Brookhaven Laboratory Aide Affianced to Dr. Joseph D. { Knobloch, PhysicianThere | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/halt-captures-sevenfurlong-feature-at-saratoga-with-capot-third.html | Halt Captures Seven-Furlong Feature at Saratoga, With Capot Third; WOODVALE'S COLT WINS BY A LENGTH McCreary Rides Halt, 14-1, to Triumph Over Daiquari as Capot, 17-20, Tires HOT FIRST OVER HURDLES McKinney's 4-1 Shot Scores Easily -- Algasir, Choice in the Betting, Runs Sixth | True | By James Roachspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/czechs-train-women-police.html | Czechs Train Women Police | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/dan-b-cull.html | DAN B. CULL | True | Special to T Nsw YO TIMZS. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/04-crop-decline-in-cotton-is-seen-14805000bale-49-production.html | 0.4% CROP DECLINE IN COTTON IS SEEN; 14,805,000-Bale '49 Production Forecast Indicates Return to Marketing Controls LIMIT ON '50 PLANT LIKELY Carryover of 5,600,000 Bales From Other Years, With Large U. S. Outlay Cited | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/communist-pastor-quits-post.html | Communist Pastor Quits Post | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/diamond-cutters-to-reopen-plant-baumgold-brothers-to-resume-melee.html | DIAMOND CUTTERS TO REOPEN PLANT; Baumgold Brothers to Resume Melee Making Operations After 3-Month Lapse | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/king-queen-to-attend-harewoods-wedding.html | KING, QUEEN TO ATTEND HAREWOOD'S WEDDING | True | Special to TH]C NZW YOR.o TLZS. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/union-goes-to-court-to-halt-plant-sale.html | UNION GOES TO COURT TO HALT PLANT SALE | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/brooke-postley-divorced.html | Brooke Postley Divorced | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/webster-smith.html | WEBSTER SMITH | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/celanese-corp-shows-11cashare-deficit-for-3-months-but-sees.html | Celanese Corp. Shows 11c-a-Share Deficit For 3 Months, but Sees Business Pick-Up | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/u-n-sends-sympathy.html | U. N. Sends Sympathy | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/clothes-pole-kills-child-it-breaks-and-falls-on-boy-3-when-he.html | CLOTHES POLE KILLS CHILD; It Breaks and -- Falls on Boy, 3, When He Swings on Line | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/child-crime-laid-to-religious-gap-police-tell-visiting-sheriffs-how.html | CHILD CRIME LAID TO RELIGIOUS GAP; Police Tell Visiting Sheriffs How Churchless Homes Are Prime Delinquency Cause | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/max-korn.html | MAX KORN | True | Special to Tru Nv.' 'Y'oP-Tzars. | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/rasmussen-vault-victor-beats-richards-as-u-s-forces-top-swedish.html | RASMUSSEN VAULT VICTOR; Beats Richards as U. S. Forces Top Swedish Athletes | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/354-a-share-net-for-phelps-dodge-consolidated-earning-totals.html | $3.54 A SHARE NET FOR PHELPS DODGE; Consolidated Earning Totals $17,954,965 as Compared to $24,685,118 in 1948 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/dr-pierce-a-cassedy.html | DR. PIERCE A. CASSEDY' | True | Special to THz Nzw Yoa Tnar. s. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/11000-paid-for-colt-count-fleet-yearling-is-sold-to-lasker-at.html | $11,000 PAID FOR COLT; Count Fleet Yearling Is Sold to Lasker at Saratoga Auction | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/marshall-to-star-in-picture-for-ua-actor-is-returning-to-screen-in.html | MARSHALL TO STAR IN PICTURE FOR UA; Actor Is Returning to Screen in 'The Whip,' With Gale Storm and Dan Duryea | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/on-equity-capital.html | ON "EQUITY CAPITAL" | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/federal-funds-for-waterways-government-procedure-described-for.html | Federal Funds for Waterways; Government Procedure Described for Selecting Navigation Projects | True | GEORGE H. PALMER, | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/saddler-stops-rowe-in-8th.html | Saddler Stops Rowe in 8th | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/steel-output-rate-rises-1-point-over-last-week.html | Steel Output Rate Rises 1 Point Over Last Week | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/polio-orphans-2-small-girls.html | Polio Orphans 2 Small Girls | True | Special to THE NEW YORK TIMES | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/british-squad-arrives-womens-wightman-cup-team-in-manchester-tennis.html | BRITISH SQUAD ARRIVES; Women's Wightman Cup Team in Manchester Tennis Today | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/gonzales-victor-in-sharp-battle-triumphs-by-1311-64-over-mouledous.html | GONZALES VICTOR IN SHARP BATTLE; Triumphs by 13-11, 6-4 Over Mouledous at Newport Net -- Mulloy Wins Easily | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/western-wind-in-premiere.html | Western Wind' in Premiere | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/donald-e-curran.html | DONALD E. CURRAN | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/ribbed-knit-is-a-fashionable-detail-on-casual-clothes-for-this.html | RIBBED KNIT IS A FASHIONABLE DETAIL ON CASUAL CLOTHES FOR THIS YEAR'S COLLEGE GIRL | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/dr-max-spitzer.html | DR. MAX SPITZER | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/study-of-venereal-disease-set.html | Study of Venereal Disease Set | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/indonesian-plea-made-premier-says-people-must-have-full-sovereignty.html | INDONESIAN PLEA MADE; Premier Says People Must Have Full Sovereignty | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/edward-a-milhenny-explorer-and-writer.html | EDWARD A. M'ILHENNY, EXPLORER AND WRITER | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/police-guard-plant-after-strike-clash.html | POLICE GUARD PLANT AFTER STRIKE CLASH | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/alicante-sagi-barba.html | ALICANTE SAGI BARBA | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/oak-ridge-expands-training-program-courses-on-isotopes-tripled-as.html | OAK RIDGE EXPANDS TRAINING PROGRAM; Courses on Isotopes Tripled as Nuclear Study Institute Opens Its Tenth School | True | By John N. Pophamspecial To the New York Times. | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/denies-housing-delay-east-orange-blocks-state-move-to-take-over.html | DENIES HOUSING DELAY; East Orange Blocks State Move to Take Over Veteran Project | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/sadlers-wells-unit-in-sleeping-beauty.html | SADLER'S WELLS UNIT IN 'SLEEPING BEAUTY' | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/prices-15-lower-at-luggage-show-national-leather-goods-group.html | PRICES 15% LOWER AT LUGGAGE SHOW; National Leather Goods Group Reports Heavy Attendance at Opening of Exhibit NEW STYLES AND COLORS Manufacturers Disappointed Over Truman's Statement Against Excise Repeal | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/ball-bat-hits-spectator-onlooker-at-softball-game-is-in-critical.html | BALL BAT HITS SPECTATOR; Onlooker at Softball Game Is in Critical Condition | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/inselberglebo qtz.html | Inselberg--Leboqtz | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/india-bhutan-sign-perpetual-pact-himalayan-kingdom-gets-subsidy.html | India, Bhutan Sign Perpetual Pact; Himalayan Kingdom Gets Subsidy | True | By Robert Trumbullspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/8cent-bus-fares-paid-without-ado-spokesman-for-3d-ave-says-service.html | 8-CENT BUS FARES PAID WITHOUT ADO; Spokesman for 3d Ave. Says Service on Affected Lines Is Better Than It Has Been | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/jan-j-beaujon-weds-sally-funk-in-aruba.html | JAN J. BEAUJON WEDS SALLY FUNK IN ARUBA | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/meat-trade-again-called-monopoly-retail-butchers-at-convention-hear.html | MEAT TRADE AGAIN CALLED MONOPOLY; Retail Butchers at Convention Hear 'Manipulation' Charge Against Industry Leaders | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/u-s-amateur-trials-start.html | U. S. Amateur Trials Start | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/defense-doctors-visit-london.html | Defense Doctors Visit London | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/mayor-appoints-3-for-police-inquiry-the-rev-j-m-coleman-heads-group.html | MAYOR APPOINTS 3 FOR POLICE INQUIRY; The Rev. J. M. Coleman Heads Group to Study Charges of Brutality to Negroes | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/business-failures-increased.html | Business Failures Increased | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/j-f-fite-in-aircraft-post.html | J. F. Fite in Aircraft Post | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/josephv-obrien.html | JOSEPH'V. O'BRIEN | True | Special to THu N:W YO*-TIMZS. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/racks-73-tops-printers-mckeesport-golfer-leads-in-the-first-round.html | RACK'S 73 TOPS PRINTERS; McKeesport Golfer Leads in the First Round at Baltimore | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/ferry-berrang-on-squad-villanova-linemen-complete-the-eastern.html | FERRY, BERRANG ON SQUAD; Villanova Linemen Complete the Eastern All-Stars List | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/asks-to-absorb-two-rail-lines.html | Asks to Absorb Two Rail Lines | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/subversive-persons-in-u-n-jobs-mcarran-charges-citing-corwin.html | Subversive Persons in U. N. Jobs, M'Carran Charges, Citing Corwin; Senator Also Names Rajchman as 'Example,' Says Secretariat Shelters Some Officials Disqualified From Holding U. S. Office | True | | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/to-direct-nassaus-jubilee.html | To Direct Nassau's Jubilee | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/prices-for-cotton-rise-11-to-32-points-estimate-of-a-14805000bale.html | PRICES FOR COTTON RISE 11 TO 32 POINTS; Estimate of a 14,805,000-Bale Crop, Less Than Expected, Stimulant to Trading | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/paris-pledges-aid-to-viet-nam-state-but-auriol-emphasizes-that.html | PARIS PLEDGES AID TO VIET NAM STATE; But Auriol Emphasizes That Peace in Indo-China Rests Solely With People There | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/jerseys-bow-in-11th-32-toronto-triumphs-on-triple-by-glynn-with-two.html | JERSEYS BOW IN 11TH, 3-2; Toronto Triumphs on Triple by Glynn With Two Out | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/minnesota-woman-dies-at-105t.html | Minnesota Woman Dies at 105t | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/soviet-zone-german-leaves-post.html | Soviet Zone German Leaves Post | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/introduction-to-fourth-annual-report-by-secretary-general-trygve.html | Introduction to Fourth Annual Report by Secretary General Trygve Lie on Work of U. N. | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/mr-harringtons-defiance.html | MR. HARRINGTON'S DEFIANCE | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/new-president-named-for-yale-towne-co.html | New President Named For Yale & Towne Co. | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/san-francisco-feels-tremor.html | San Francisco Feels Tremor | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/mrs-gustave-landman.html | MRS. GUSTAVE LANDMAN | True | Special to Tmc Nv YOEI Trr. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/mrs-ruth-l-jackson-married.html | Mrs. Ruth L, Jackson Married | True | Special to THE NW YO TiMTS. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/robert-ringling-seriously-iii.html | Robert Ringling Seriously III | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/acheson-says-u-s-is-open-to-attack-bars-arms-aid-cut-our-european-a.html | ACHESON SAYS U. S. IS OPEN TO ATTACK; BARS ARMS AID CUT; Our European Allies Unable to Hold Line Now and Need Full Assistance, He Says HE REJECTS ANY DELAY Cites to Vandenberg Building Defenses Takes Time -- Holds a Postponement Dangerous ACHESON SAYS U. S. IS OPEN TO ATTACK | True | By William S. Whitespecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/they-were-a-happy-people.html | THEY WERE A HAPPY PEOPLE" | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/aids-japanese-through-care.html | Aids Japanese Through CARE | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/samuel-a-harris.html | SAMUEL A. HARRIS | True | Special to NEW YO. 'TEZS. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/newcombe-excels-as-brooks-win-21-big-righthander-yields-only-4-hits.html | NEWCOMBE EXCELS AS BROOKS WIN, 2-1; Big Righthander Yields Only 4 Hits -- Lockman's Homer in 9th Lone Run for Giants ROBINSON WALLOPS NO. 13 Connects Off Koslo in Second Inning -- Deciding Tally Is Walked Home in Eighth | True | By Roscoe McGowen | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/stuart-arrives-in-u-s.html | Stuart Arrives in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/frank-remmel.html | FRANK REMMEL | True | Spec/al to lv ropj TIMY. S. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/dr-price-to-discussepilepsy.html | Dr. Price to Discuss-Epilepsy | True | | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/u-s-colt-st-leger-choice.html | U. S. Colt St. Leger Choice | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/germanys-economy-aims-of-marshall-plan-believed-to-be-contravened.html | Germany's Economy; Aims of Marshall Plan Believed to Be Contravened by New Directive | True | C. MONTEITH GILPIN. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/kellems-fund-seized-u-s-takes-6133-factory-head-refused-to-hold-out.html | KELLEMS FUND SEIZED; U. S. Takes $6,133 Factory Head Refused to Hold Out in Taxes | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/man-dies-of-injuries-in-fall.html | Man Dies of Injuries in Fall | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/woman-engineer-smooths-traffic-maryrose-hanavan-exofficer-in-waves.html | WOMAN ENGINEER SMOOTHS TRAFFIC; Maryrose Hanavan, Ex-Officer in Waves, Works for City on Vehicular Chaos | True | By Joseph C. Ingraham | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/middlesex-trails-surrey-in-cricket-compton-prevents-rout-with-an-86.html | MIDDLESEX TRAILS SURREY IN CRICKET; Compton Prevents Rout With an 86 After County Leader Loses 3 for 17 Runs | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/holf-h-fohshell.html | HOLF H. FOHSHELL | True | Special to TZ NzW Yop. Tllal. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/veterans-weigh-merger-avc-and-amvets-are-reported-to-be-planning.html | VETERANS WEIGH MERGER; AVC and Amvets Are Reported to Be Planning One Unit | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/news-of-food-now-is-real-tiptop-of-tomato-time-when-vegetables-are.html | News of Food; Now Is Real Tip-Top of Tomato Time When Vegetables Are Best, Cheapest | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/sheep-shearing-declines.html | Sheep Shearing Declines | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/traffic-plan-a-success-jerseys-alternate-routes-for-weekend.html | TRAFFIC PLAN A SUCCESS; Jersey's Alternate Routes for Week-End Motorists Approved | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/hawaii-set-to-run-docks-in-walkout-will-start-today-recruiting-of.html | HAWAII SET TO RUN DOCKS IN WALKOUT; Will Start Today Recruiting of 1,500 Stevedores in Move to End Tie-Up of Ports | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/lie-sees-progress-toward-peace-less-fear-of-war-in-u-n-report-lie.html | Lie Sees Progress Toward Peace, Less Fear of War, in U. N. Report; Lie Sees Progress Toward Peace, Less Fear of War, in U. N. Report | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/150-films-included-in-edinburgh-fete-25-nations-to-be-represented.html | 150 FILMS INCLUDED IN EDINBURGH FETE; 25 Nations to Be Represented at Festival Starting Aug. 21 -- 20 Features Listed | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/stock-swap-asked-on-st-regis-paper-eastern-states-corp-owner-of.html | STOCK SWAP ASKED ON ST. REGIS PAPER; Eastern States Corp., Owner of Shares Involved, Plans Trade for Own Stocks | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/zagreb-fair-dates-set-yugoslavia-arranges-discounts-to-attract-u-s.html | ZAGREB FAIR DATES SET; Yugoslavia Arranges Discounts to Attract U. S. Visitors | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/canton-steps-up-evacuation-pace-staffs-equipment-being-flown-to.html | CANTON STEPS UP EVACUATION PACE; Staffs, Equipment Being Flown to Chungking and Formosa -- Foreigners Ready to Flee CANTON STEPS UP EVACUATION PACE | True | By Tillman Durdinspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/soviet-reaction-decried-dr-g-s-counts-sees-an-intent-to-kill-wests.html | SOVIET REACTION DECRIED; Dr. G. S. Counts Sees an Intent to Kill West's Creative Urge | True | | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/mangrum-leads-chicago-golf-by-4-strokes-with-204-for-54-holes-snead.html | Mangrum Leads Chicago Golf by 4 Strokes With 204 for 54 Holes; SNEAD SLIPS TO TIE FOR FIFTH WITH 209 Cards 2-Over-Par 74 to Share Place With Palmer, Barron, 5 Shots Behind Mangrum 3 DEADLOCKED FOR SECOND Heafner, Nary, Haas Get 208s in Tam O'Shanter Pro Golf -- Boros, Wagner Lead | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/loyalty-oath-asked-for-supreme-court.html | LOYALTY OATH ASKED FOR SUPREME COURT | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/sports-of-the-times-a-walk-around-the-walker-cup.html | Sports of the Times; A Walk Around the Walker Cup | True | By Lincoln A. Werden | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/social-democrats-favored-us-observers-say-they-will-gain-plurality.html | SOCIAL DEMOCRATS FAVORED; U.S. Observers Say They Will Gain Plurality in Elections | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/opera-by-britten-in-lenox-premiere-albert-herring-is-presented-at.html | OPERA BY BRITTEN IN LENOX PREMIERE; ' Albert Herring' Is Presented at Tanglewood Festival -- Crozier Did Libretto | True | By Howard Taubmanspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/mrs-r-a-sorensen-dead-wife-of-a-chicago-advertising-man-victim-of.html | MRS. R. A. SORENSEN DEAD; Wife of a Chicago Advertising Man Victim of Fire in Home | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/chinese-reds-report-uprisings-in-honan.html | CHINESE REDS REPORT UPRISINGS IN HONAN | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/dr-william-j-francis.html | DR. WILLIAM J. FRANCIS | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/1750000-to-fight-grasshopper.html | $1,750,000 to Fight Grasshopper | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/sidney-h-moss.html | SIDNEY H, MOSS | True | Specisi to Yozx 'l"'. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/dr-julius-e-beck.html | DR. JULIUS E. BECK | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/lobna-iviorle_____yy-_affianced-bryn-mawr-graduate-will-be-bride-of.html | LOBNA IViORLE._____YY _AFFIANCED; Bryn Mawr Graduate Will Be{ Bride of W. G, Kouwenhoven | True | Special to TRz NzwYOK TIuS, [ | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/soviet-holds-nationals-does-not-recognize-the-right-to-give-up.html | SOVIET HOLDS NATIONALS; Does Not Recognize the Right to Give Up Citizenship | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/radio-and-television-new-cbs-variety-show-with-garry-moore-as-star.html | Radio and Television; New CBS Variety Show, With Garry Moore as Star, Set to Begin Next Month | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/bolero-triumphs-in-astor-cup-race-browns-yawl-shows-way-to-avanti.html | BOLERO TRIUMPHS IN ASTOR CUP RACE; Brown's Yawl Shows Way to Avanti as 25 Compete on Nantucket Sound | True | By James Robbinsspecial To the New York Times. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/mrs-welles-dies-statesmans-wife-stricken-by-peritonitis-as-she-and.html | MRS. WELLES DIES; STATESMAN'S WIFE; Stricken by Peritonitis as She and Former Under-Secretary Were in Switzerland | True | S.oecial to I-rl YoJ Tz3f3:s. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/seated-in-alphabetical-order.html | Seated in Alphabetical Order | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/russian-rumanian-ask-haven.html | Russian, Rumanian Ask Haven | True | | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/appointed-as-president-of-chrysler-parts-corp.html | Appointed as President Of Chrysler Parts Corp. | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/100000-are-homeless-in-ecuador-quake-dead-estimate-cut-to-4000.html | 100,000 Are Homeless in Ecuador; Quake Dead Estimate Cut to 4,000; 100,000 IN ECUADOR HOMELESS IN QUAKE | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/calvacca-is-leader-of-baysides-acers.html | CALVACCA IS LEADER OF BAYSIDE'S ACERS | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/how-the-senate-voted-in-approving-aid-bill.html | How the Senate Voted In Approving Aid Bill | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/schwartzmehler.html | S.chwartz---Mehler | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/atlantic-city-hotel-blacked-out-by-fire.html | ATLANTIC CITY HOTEL BLACKED OUT BY FIRE | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/st-louis-overcomes-reds-9-to-3-as-poller-gains-fifteenth-victory.html | St. Louis Overcomes Reds, 9 to 3, As Poller Gains Fifteenth Victory; Slaughter Paces Cardinals to Triumph With Two Homers, One With Bases Loaded -- Cooper Sparks Losers' Attack | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/alien-reds-ruled-eligible-to-bond-federal-opinion-is-pertinent-to.html | ALIEN REDS RULED ELIGIBLE TO BOND; Federal Opinion Is Pertinent to Deportation Cases of 98 in 15 States | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/rev-joseph-podskoc.html | REV. JOSEPH PODSKOC | True | Special to THZ N' YOZX azS. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/shipping-news-and-notes-ara-officials-broadcast-attack-on-ship-men.html | Shipping News and Notes; ARA Officials Broadcast Attack on Ship Men Fighting Amendment to Taft Law | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/daily-double-pays-2407.html | Daily Double Pays $2,407 | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/mrs-e-b_-fishe__r-married-wed-in-arlington-vt-to-thomas-j-machia.html | MRS. E. B,_ FISHE__R MARRIED; Wed in Arlington, Vt,, to Thomas ' J, Machia, Former Ensign | True | Special to TH N'w NoIo TLMr. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/coffee-futures-continue-to-rise-s-contract-up-24-to-40-points-and-d.html | COFFEE FUTURES CONTINUE TO RISE; ' S Contract Up 24 to 40 Points and 'D' Is 19 to 55 Higher -- Rubber, Hides Rise | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/british-auto-exports-up-six-month-total-of-119000-cars-and-45500.html | BRITISH AUTO EXPORTS UP; Six Month Total of 119,000 Cars and 45,500 Trucks Sets Record | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/building-subsidies-on-ships-assailed-mckeough-charges-irregular.html | BUILDING SUBSIDIES ON SHIPS ASSAILED; McKeough Charges 'Irregular Procedures' to Commission -- Inquiry Orders Oaths | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/forest-fire-rages-in-pine-camp-area-residents-of-a-nearby-town-told.html | FOREST FIRE RAGES IN PINE CAMP AREA; Residents of a Near-By Town Told to Prepare to Leave -- Northwest Fights On | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/unification-fails-to-cut-civilian-roll.html | UNIFICATION FAILS TO CUT CIVILIAN ROLL | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/greek-progress-told-communique-reports-capture-of-grammos-positions.html | GREEK PROGRESS TOLD; Communique Reports Capture of Grammos Positions | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/100-bid-for-indians-sports-writers-offer-only-one-received-says.html | $100 BID FOR INDIANS; Sports Writer's Offer Only One Received, Says Bill Veeck | True | | | C1B 204067 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/90-boys-escape-flames-young-mother-is-hurt-in-leap-at-summer-camp.html | 90 BOYS ESCAPE FLAMES; Young Mother Is Hurt in Leap at Summer Camp | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/doris-joan-fis3f_r-fgaged-to-arrn-columbia-student-s-betrothed-to.html | :DORIS JOAN FIS3F_,R FGAGED TO ARRN; Columbia Student !s Betrothed to Richard Hollander Levin Who Attended Seton Hall | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/joanne-dru-john-ireland-wed.html | Joanne Dru, John Ireland Wed | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/fighting-fan-first-in-monmouth-dash-walden-filly-wins-by-length.html | FIGHTING FAN FIRST IN MONMOUTH DASH; Walden Filly Wins by Length Over Mirthmaker -- Fightin Fool Finishes Third | True | | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/austin-u-woodruff.html | AUSTIN u. WOODRUFF | True | special to Tm N'F Vo | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/mad-dog-corwin-says.html | Mad Dog," Corwin Says | True | Special to THE NEW YORK TIMES. | | C1B 204067 | |
| 1949-08-09 | 1949-08-09 | https://www.nytimes.com/1949/08/09/archives/labor-survey-finds-productivity-higher.html | LABOR SURVEY FINDS PRODUCTIVITY HIGHER | True | Special to THE NEW YORK TIMES | | C1B 204067 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/plans-funeral-ends-life-suicide-was-despondent-over-3-recent-deaths.html | PLANS FUNERAL, ENDS LIFE; Suicide Was Despondent Over 3 Recent Deaths in His Family | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/idlewild-meetings-go-on-decisions-on-use-of-airport-not-yet-made.html | IDLEWILD MEETINGS GO ON; Decisions on Use of Airport Not Yet Made Public | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/exmayor-mfeely-ofho-nasos-chief-of-city-for-17-years-its.html | EX-MAYOR M'FEELY oFHo N,.ASOS; Chief of City for 17 Years, Its DemocraticJBoss 2 Decades, Dies---Defeated in - 1947 | True | special to NL'wNoP. . | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/arts-show-at-n-y-u-today.html | Arts Show at N. Y. U. Today | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/appointed-as-librarian-at-a-new-jersey-college.html | Appointed as Librarian At a New Jersey College | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/hooker-buys-buffalo-plant.html | Hooker Buys Buffalo Plant | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/u-s-colonel-gets-german-post.html | U. S. Colonel Gets German Post | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/new-dress-concern-formed.html | New Dress Concern Formed | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/miss-jahn-tennis-victor-beats-miss-blair-64-60-to-gain-girls.html | MISS JAHN TENNIS VICTOR; Beats Miss Blair, 6-4, 6-0, to Gain Girls' Semi-Finals | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/georgia-suit-asks-school-equality-8-negro-parents-demand-full.html | GEORGIA SUIT ASKS SCHOOL EQUALITY; 8 Negro Parents Demand Full Parity of Facilities Under Fourteenth Amendment | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mercury-hits-976-hottest-for-date-today-to-be-in-90s-humidity-due.html | MERCURY HITS 97.6, HOTTEST FOR DATE; TODAY TO BE IN 90'S; Humidity Due to Remain Low as Area Waits for Cool Air Pushing Down From Canada CITY OFFICES CLOSE EARLY Rochester Has Record 97 as Regions Up-State and in New England Swelter | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/premiere-of-truman-sonata.html | Premiere of 'Truman Sonata' | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/otis-elevator-net-down-profit-3-a-share-against-307-for-first-half.html | OTIS ELEVATOR NET DOWN; Profit $3 a Share, Against $3.07 for First Half of 1948 | True | | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mitropoulos-a-hit-in-2-stadium-roles-conducts-orchestra-and-plays.html | MITROPOULOS A HIT IN 2 STADIUM ROLES; Conducts Orchestra and Plays Prokofieff Piano Concerto--5,000 Hear Performance | True | R.P. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/allen-leaves-limahamilton.html | Allen Leaves Lima-Hamilton | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/barkleys-gold-medal-is-approved-by-senate.html | Barkley's Gold Medal Is Approved by Senate | True | By the United Press. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/leroy-v-penwell.html | LEROY V. PENWELL | True | Special to TI NV N'o, TrM. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/2-best-soldiers-here-for-a-leave-sergeants-winners-of-rigorous.html | 2 'BEST' SOLDIERS HERE FOR A LEAVE; Sergeants Winners of Rigorous Competition in Germany for Free Tour at Home | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/r-a-pines-publisher-of-see-magazine-52.html | !R. A. PINES, PUBLISHER OF SEE MAGAZINE, 52 | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/net-off-sharply-for-white-motor-halfyear-income-185491-from-1831621.html | NET OFF SHARPLY FOR WHITE MOTOR; Half-Year Income $185,491 From $1,831,621 -- Other Corporations Report | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/catholic-drys-meet-total-abstinence-union-hears-plea-for-tolerance.html | CATHOLIC DRYS MEET; Total Abstinence Union Hears Plea for Tolerance | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/reds-push-on-canton-is-reported-blunted.html | REDS' PUSH ON CANTON IS REPORTED BLUNTED | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/egyptian-senate-backs-budget.html | Egyptian Senate Backs Budget | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/chipman-e-grearson.html | CHIPMAN E. GREARSON | True | Special to Tits NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/1st-army-31-today-famed-in-2-wars-combat-record-begun-under.html | 1ST ARMY 31 TODAY; FAMED IN 2 WARS; Combat Record Begun Under Pershing Was Carried On by Hodges and Bradley | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/name-to-be-withdrawn.html | Name to Be Withdrawn | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/nomination-of-wagner-favored.html | Nomination of Wagner Favored | True | JOSEPH PLATZKER. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/new-chairman-for-ced-research-policy-unit.html | NEW CHAIRMAN FOR CED RESEARCH, POLICY UNIT | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/red-cross-dispatches-two-aides.html | Red Cross Dispatches Two Aides | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/clay-tile-output-rises-85.html | Clay Tile Output Rises 8.5% | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/black-magic-sets-new-safety-at-sea-top-military-men-view-device-in.html | BLACK MAGIC' SETS NEW SAFETY AT SEA; Top Military Men View Device in Action on Model Ship With Electronics Set-Up | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/all-erp-nations-face-dollar-cuts-experts-of-european-council-may.html | ALL ERP NATIONS FACE DOLLAR CUTS; Experts of European Council May Make First Report on Dividing Aid This Week | True | By Harold Callenderspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/dr-lewis-hodous.html | DR. LEWIS HODOUS | True | Special .to TBx Nw YoP Tl,zs | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/atomic-parleys-begin-big-five-and-canada-seeking-world-control.html | ATOMIC PARLEYS BEGIN; Big Five and Canada Seeking World Control Solution | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/montgomery-confirms-unity.html | Montgomery Confirms Unity | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/albert-f-bender.html | ALBERT F. BENDER | True | Special to Tm NEw Yoo Tn,zs. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/miss-head-upsets-mrs-rurac-at-net-defeats-no-2-foreign-player-in.html | MISS HEAD UPSETS MRS. RURAC AT NET; Defeats No. 2 Foreign Player in Women's Manchester Tennis, 6-3, 2-6, 6-4 | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/pirates-triumph-over-cubs-8-to-3-mccullough-hits-2run-homer-and.html | PIRATES TRIUMPH OVER CUBS, 8 TO 3; McCullough Hits 2-Run Homer and Double to Pace Attack -- Chambers Wins Seventh | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/london-annie-prospers-musical-fares-well-at-coliseum-although-star.html | LONDON 'ANNIE' PROSPERS; Musical Fares Well at Coliseum Although Star Is III | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mrs-ctwford-2-political-lemer-first-womh-to-be-elected-connecticut.html | MRS. CtWFORD, /2, POLITICAL LEM)ER; First Womh to Be Elected Connecticut State Secretary DieswOnce 'Owls' Head | True | Special to lEw YoI,J TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mrs-chester-lawrence.html | MRS. CHESTER LAWRENCE | True | Special to Tlt N'w YoIK TIbIES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/feller-of-indians-halts-browns-92-hurls-4th-victory-in-row-and.html | FELLER OF INDIANS HALTS BROWNS, 9-2; Hurls 4th Victory in Row and Sparks Attack With Double, Single With Bases Full | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/soviet-wood-for-britain-agreement-signed-for-tenth-of-total-imports.html | SOVIET WOOD FOR BRITAIN; Agreement Signed for Tenth of Total Imports for 1948 | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/advertising-news-and-notes-national-airlines-names-vice-president.html | Advertising News and Notes; National Airlines Names Vice President Sales | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/house-group-votes-security-tax-rise-gradual-increases-are-mapped-to.html | HOUSE GROUP VOTES SECURITY TAX RISE; Gradual Increases Are Mapped to Strengthen System and Permit Greater Benefits | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/business-world-manages-sales-division-of-winthropstearns.html | BUSINESS WORLD; Manages Sales Division Of Winthrop-Stearns | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/homeless-men-session-committee-discusses-problems-caused-by-80.html | HOMELESS MEN SESSION; Committee Discusses Problems Caused by 80% Increase | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/hampshire-team-loses-worcestershire-victor-and-ties-middlesex-for.html | HAMPSHIRE TEAM LOSES; Worcestershire Victor and Ties Middlesex for Cricket Lead | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/polio-cases-up-68-rise-was-expected-highest-days-report-this-year.html | POLIO CASES UP 68; RISE WAS EXPECTED; Highest Day's Report This Year in City -- Rate Is Less Than Half 'Epidemic' Ratio MANY CAMPS BAR VISITORS Victims in State Total 1,050 -- Makeshift 'Wooden' Lung Designed for Emergency | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/belgrade-informs-people-russia-detains-63-cadets.html | Belgrade Informs People Russia Detains 63 Cadets | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/hong-kong-views-pact-skeptically-british-say-colony-must-have-ties.html | HONG KONG VIEWS PACT SKEPTICALLY; British Say Colony Must Have Ties With China -- Pacific Union Moves Called 'Kite Flying' | True | By Tillman Durdinspecial To the New York Times. | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/stocks-depressed-by-profittaking-market-strikes-a-snag-after.html | STOCKS DEPRESSED BY PROFIT-TAKING; Market Strikes a Snag After Monday's Sharp Advance, Index Falling 0.44 VOLUME OFF WITH PRICES Setback Regarded as Healthy -- Of 1,039 Issues Dealt in, 404 Decline, 373 Rise | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/soviet-rejects-bid-to-resources-parley.html | SOVIET REJECTS BID TO RESOURCES PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/rites-for-ruth-j-hall-i-i-accompanist-35-years-to-late-emma-calve.html | RITES FOR RUTH J. HALL I I; Accompanist 35 Years to Late Emma Calve, Noted Carmen | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/service-today-for-mrs-welles.html | Service Today for Mrs. Welles | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/new-zealand-dockers-warned.html | New Zealand Dockers Warned | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/princeton-class-to-receive-205000-in-aid-record-in-scholarship.html | Princeton Class to Receive $205,000 in Aid; Record in Scholarship, Student Employment | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/heads-education-group-henry-toy-jr-made-executive-director-of.html | HEADS EDUCATION GROUP; Henry Toy Jr. Made Executive Director of Citizens Commission | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/bridge-title-won-by-goldsmith-five-jacoby-team-loses-in-play-for.html | BRIDGE TITLE WON BY GOLDSMITH FIVE; Jacoby Team Loses in Play for Masters' Championship, 170 Points in 56 Boards | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/brady-sees-spanish-bankers.html | Brady Sees Spanish Bankers | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/arthur-coonradt-n-y-u-professor-former-head-of-mechanical.html | ARTHUR COONRADT N. Y. U. PROFESSOR; Former Head of Mechanical Engineering Department Is Dead on Coast at 62 | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/argentina-norway-sign-pact.html | Argentina, Norway Sign Pact | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/ship-engineers-vote-for-east-gulf-pact.html | SHIP ENGINEERS VOTE FOR EAST, GULF PACT | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/gladiolus-awards-are-made-at-show.html | GLADIOLUS AWARDS ARE MADE AT SHOW | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/meat-men-urged-to-know-nutrition-food-values-of-product-must-be.html | MEAT MEN URGED TO KNOW NUTRITION; Food Values of Product Must Be Understood in Competition, Dealers' Convention Hears | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/erskine-of-brooks-scores-81-victory-pitches-3hitter-for-second.html | ERSKINE OF BROOKS SCORES 8-1 VICTORY; Pitches 3-Hitter for Second Triumph as Dodgers Defeat Phillies With 15 Blows COX, CAMPANELLA EXCEL Pace Winners' Attack With 3 Safeties Each -- Robinson Steals Home Fourth Time | True | By Roscoe McGowenspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/dr-theodore-l-story.html | DR. THEODORE L. STORY | True | Special to NL'W YOP. I tEs. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/czechs-report-output-gains.html | Czechs Report Output Gains | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/cadogan-attacks-soviet-u-n-tactics-british-delegate-says-russia.html | CADOGAN ATTACKS SOVIET U. N. TACTICS; British Delegate Says Russia Seeks to Hurt, Not to Help -- Finds World Outlook Dim | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/two-french-stars-here-for-u-s-title-tennis.html | Two French Stars Here For U. S. Title Tennis | True | | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/forest-fires-ebb-rage-only-in-idaho-big-montana-blaze-is-halted-as.html | FOREST FIRES EBB; RAGE ONLY IN IDAHO; Big Montana Blaze Is Halted as Are Flames in New York, Maine and Vermont | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/frank-welton-pike.html | FRANK WELTON PIKE | True | Special to Tu Nv Yov. Tlrs. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mother-of-3-dies-in-car-upset.html | Mother of 3 Dies in Car Upset | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/cuban-banks-seek-to-finance-works-offer-to-underwrite-an-issue-of.html | CUBAN BANKS SEEK TO FINANCE WORKS; Offer to Underwrite an Issue of $35,000,000 Now, Possibly $100,000,000 in All 4% INTEREST FOR 25 YEARS Would Take 3/4% Commission, They Tell President -- News Causes Surprise Here | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/fortunato-reports-to-colts.html | Fortunato Reports to Colts | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/annperry-conroy-prospetie-bride-brooklyn-girl-will-be-married-aug.html | ANN-PERRY CONROY PROSPE(TI/E BRIDE; Brooklyn Girl Will Be Married Aug. 27 to Mitchell Glenn Drake of Atlanta | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mrs-m-s-eisner-engaged-to-former-madelelne-schiffer-is-fiancee-of.html | MRS. M. S. EISNER ENGAGED TO; Former Madelelne Schiffer is Fiancee of Bruce G. Sundlun, Attorney, of Providence | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/zoupeff.html | ZoU--Peff | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/phyllis-ashburn-begonie5-fiangee-porter-school-alumna-will-be-bride.html | PHYLLIS ASHBURN BEGONIE5 FIANGEE; Porter School .Alumna Will Be Bride of Peter F. F. Kissel, Member of Noted Family | True | SpeClat! tO THC Ngv yOF-K TI.IES, | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/el-paso-gas-plans-200000share-issue.html | EL PASO GAS PLANS 200,000-SHARE ISSUE | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/halpert-wins-on-sound-paces-5-qualifiers-in-junior-yachting-with-43.html | HALPERT WINS ON SOUND; Paces 5 Qualifiers in Junior Yachting With 43 Points | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/cotton-futures-turn-easier-here-market-opens-2-to-6-points-off.html | COTTON FUTURES TURN EASIER HERE; Market Opens 2 to 6 Points Off, Closes Down 3 to 15, Net Under Southern Liquidation | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/figueres-party-ended-costa-rican-president-and-his-group-halt.html | FIGUERES PARTY ENDED; Costa Rican President and His Group Halt Political Roles | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/rack-5-strokes-ahead-leads-with-146-at-the-halfway-mark-of-printers.html | RACK 5 STROKES AHEAD; Leads With 146 at the Halfway Mark of Printers Golf | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/gabrielson-keeps-beck-gop-committee-head-rejects-offer-of.html | GABRIELSON KEEPS BECK; GOP Committee Head Rejects Offer of Resignation | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/payments-are-approved-amerinds-plan-is-confirmed-by-federal-referee.html | PAYMENTS ARE APPROVED; Amer-Ind's Plan Is Confirmed by Federal Referee | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/zayim-held-hurt-in-betraying-ally-syrian-president-said-to-have.html | ZAYIM HELD HURT IN 'BETRAYING ALLY; Syrian President Said to Have Lost Support Through Giving Saadeh to Executioners LEBANON RAIDS LAID TO 2 Beirut Reported Uneasy Over Relations With Neighbor -- Officials Are Guarded | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/93000-gem-theft-at-summer-estate-home-of-mrs-w-g-dunnington-at.html | $93,000 GEM THEFT AT SUMMER ESTATE; Home of Mrs. W. G. Dunnington at Southampton Is Looted -- $40,000 Ring Taken | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/johnson-accepts-budgetary-change-in-arms-aid-plan-a-vandenberg-idea.html | JOHNSON ACCEPTS BUDGETARY CHANGE IN ARMS AID PLAN; A Vandenberg Idea, It Would Make a $600,000,000 Cut in Cash Authorized This Year BUT ALLOWS CONTRACTS These Would Equal Reduction -- Joint Chiefs of Staff Back From Europe, Testify Today JOHNSON ACCEPTS ARMS AID CHANGE THE JOINT CHIEFS OF STAFF RETURN FROM EUROPE | True | By William S. Whitespecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/india-pakistan-seen-staging-trade-war.html | INDIA, PAKISTAN SEEN STAGING TRADE WAR | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/bronx-school-job-begun-ground-broken-for-twounit-addition-to-p-s-87.html | BRONX SCHOOL JOB BEGUN; Ground Broken for Two-Unit Addition to P. S. 87 | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/gres-dresses-defy-short-skirt-trend-soft-jerseys-combined-with.html | GRES DRESSES DEFY SHORT SKIRT TREND; Soft Jerseys Combined With Superb Art of Draping Achieve Classic Effect | True | By Virginia Popespecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/new-quake-swells-losses-in-ecuador-town-and-village-are-victims.html | NEW QUAKE SWELLS LOSSES IN ECUADOR; Town and Village Are Victims -- Panic Grips Survivors -- Cries of Buried Heard INDIANS DELAY RESCUERS Troops Told to Shoot Looters -- U. S. Urged to Send DDT, Red Cross Rushes Aides | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/giants-turn-back-braves-4-to-3-and-tighten-hold-on-third-place.html | Giants Turn Back Braves, 4 to 3, And Tighten Hold on Third Place; Zabala Saves Victory for Jansen by Fanning Sauer in Ninth With Two Men on Bases-- Thomson and Rigney Connect | True | By Joseph M. Sheehan | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mccloy-reversing-u-s-position-orders-payment-to-nazis-victims-mcloy.html | McCloy, Reversing U. S. Position, Orders Payment to Nazis' Victims; M'CLOY ORDERS AID TO NAZIS' VICTIMS | True | By Jack Raymondspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/woman-of-52-held-as-a-link-to-gangs-accused-as-being-the-contact.html | WOMAN OF 52 HELD AS A LINK TO GANGS; Accused as Being the Contact Between Counterfeiters of Two States | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/gonzales-checks-molloy-by-75-64-joins-parker-in-doubles-to-halt.html | GONZALES CHECKS MOLLOY BY 7-5, 6-4; Joins Parker in Doubles to Halt Bonner-Thackera at Newport Net Tourney | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/polish-priest-before-court.html | Polish Priest Before Court | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/wins-paullewis-award-for-his-work-on-biotin.html | Wins Paul-Lewis Award For His Work on Biotin | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/port-notes-sold-by-north-carolina-madison-wis-bristol-conn-burbank.html | PORT NOTES SOLD BY NORTH CAROLINA; Madison, Wis., Bristol, Conn., Burbank, Calif., Find Buyers -- Other Municipal Loans | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/warns-on-wilting-eggs.html | Warns on 'Wilting' Eggs | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/municipal-financing-off-july-total-232668429-against-258299326-year.html | MUNICIPAL FINANCING OFF; July Total $232,668,429, Against $258,299,326 Year Before | True | | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/costello-accused-as-wiretap-briber-2000-bonus-reported-put-up-for.html | COSTELLO ACCUSED AS WIRETAP BRIBER; $2,000 Bonus Reported Put Up for Court Clerks Telling Him of Orders Issued Costello Accused in Wiretap Case Of Offering Bribes to Court Clerks | True | By Alfred Clark | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/jurists-and-lawyers-back-clark-confirmation-by-senate-is-seen-green.html | Jurists and Lawyers Back Clark; Confirmation by Senate Is Seen; Green, AFL Chief, Also Adds Voice Before the Judiciary Committee -- Opponents Scheduled for a Hearing Today | True | By Lewis Woodspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/utility-board-men-hear-of-phone-aid-new-york-commissioner-tells.html | UTILITY BOARD MEN HEAR OF PHONE AID; New York Commissioner Tells National Convention Details of Bank Loan Plan | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/brooklyn-stores-taken-taxpayer-near-2-new-housing-projects-is-fully.html | BROOKLYN STORES TAKEN; Taxpayer Near 2 New Housing Projects Is Fully Rented | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/chiangrhee-talks-hit-soviet-press-reports-meeting-and-quirino-trip.html | CHIANG-RHEE TALKS HIT; Soviet Press Reports Meeting and Quirino Trip to U. S. | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/edwin-b-anderson.html | EDWIN B. ANDERSON | True | Special to N Yo.Io TZ3Es. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mangrum-wins-top-prize-in-allamerican-golf-missed-3footer-costs.html | Mangrum Wins Top Prize in All-American Golf; MISSED 3-FOOTER COSTS SNEAD A TIE Mangrum Sinks His Putt From Same Distance to Repeat in All-American, 276 to 277 STRANAHAN KEEPS HONORS Cards 286 as Boros Totals 288 in Amateur Golf -- Women's Event to Miss Suggs | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/u-s-urged-to-send-ddt.html | U. S. Urged to Send DDT | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/belgian-coalition-near-new-cabinet-is-expected-to-be-announced.html | BELGIAN COALITION NEAR; New Cabinet Is Expected to Be Announced Today | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/shellmex-gets-big-fine-argentina-imposes-297910-charging-exchange.html | SHELL-MEX GETS BIG FINE; Argentina Imposes $297,910, Charging Exchange Violation | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/broker-heads-rochester-transit.html | Broker Heads Rochester Transit | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/investment-fund-launched-by-bank-manufacturers-trust-places-in.html | INVESTMENT FUND LAUNCHED BY BANK; Manufacturers Trust Places in Operation Its First of 'Common Trust' Type | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/t-a-burton-divorced-wife-gets-reno-decree-after-4-years-of-marriage.html | T. A. BURTON DIVORCED; Wife Gets Reno Decree After 4 Years of Marriage | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/gulf-oil-buyer-retires.html | Gulf Oil Buyer Retires | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/nonsoviet-europe-lost-population-8300000-net-decline-from-1938-to.html | NON-SOVIET EUROPE LOST POPULATION; 8,300,000 Net Decline From 1938 to 1948 Found by U. N. Commission's Survey | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/liquor-men-decry-radio-advertising-the-distilled-spirits-institute.html | LIQUOR MEN DECRY RADIO ADVERTISING; The Distilled Spirits Institute Condemns Move Such as Schenley Proposal LIQUOR MEN DECRY RADIO ADVERTISING | True | | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/coffee-reaction-ends-sharp-rise-contract-s-closes-3-to-20-points.html | COFFEE REACTION ENDS SHARP RISE; Contract S Closes 3 to 20 Points Below Monday -- Other Commodity Markets | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/famous-hollywood-bachelor-takes-a-bride.html | FAMOUS HOLLYWOOD BACHELOR TAKES A BRIDE | True | Special to THE NEW YORK TIMES | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/open-mt-vernon-school-bids.html | Open Mt. Vernon School Bids | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/u-s-ship-driven-aground-high-winds-catch-hydrographic-survey-vessel.html | U. S. SHIP DRIVEN AGROUND; High Winds Catch Hydrographic Survey Vessel Off Labrador | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/hoover-marks-75-today-with-a-major-address.html | Hoover Marks 75 Today With a Major Address | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/father-surrenders-with-kidnapped-son.html | FATHER SURRENDERS WITH 'KIDNAPPED' SON | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/white-house-work-bars-per-centers-contractors-sifted-for-their.html | WHITE HOUSE WORK BARS 'PER CENTERS'; Contractors, Sifted for Their Competence, to Bid on Straight Fees Alone | True | By Bess Furmanspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/colombia-votes-aid.html | Colombia Votes Aid | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/new-candlesticks-designed-in-brass-models-by-tommi-parzinger.html | NEW CANDLESTICKS DESIGNED IN BRASS; Models by Tommi Parzinger Available in Various Sizes -- Accessories to Match | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/japanese-accuse-soviet.html | Japanese Accuse Soviet | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/prince-olaf-honors-norwegian-heroes.html | PRINCE OLAF HONORS NORWEGIAN HEROES | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/belgian-jobless-sharply-reduced-data-on-this-given-u-n-unit-viewed.html | BELGIAN JOBLESS SHARPLY REDUCED; Data on This Given U. N. Unit Viewed as Significant Reply to Soviet Line on Crisis | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/exhibition-opens-of-adlers-works-a-memorial-to-expressionist.html | EXHIBITION OPENS OF ADLER'S WORKS; A Memorial to Expressionist Painter Will Continue Until Oct. 6 at Jewish Museum | True | By Aline B. Louchheim | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/miss-odoms-team-gains-golf-final-she-and-mrs-uris-triumph-in.html | MISS ODOM'S TEAM GAINS GOLF FINAL; She and Mrs. Uris Triumph in Best-Ball Test -- Mrs. Crisp and Mrs. Kirkland Win | True | By Maureen Orcuttspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/aid-asked-by-church.html | Aid Asked by Church | True | MYRTLE MOOTOO. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/palisades-housing-gets-8900000-loan.html | PALISADES HOUSING GETS $8,900,000 LOAN | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/4th-son-to-the-john-carradines.html | 4th Son to the John Carradines | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/soap-sales-increase-liquid-solid-varieties-show-secondquarter-gains.html | SOAP SALES INCREASE; Liquid, Solid Varieties Show Second-Quarter Gains | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/radio-video.html | Radio, Video | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/18-german-boys-die-in-crash.html | 18 German Boys Die in Crash | True | | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/personal-income-down-in-quarter-however-farm-yield-helps-june-top.html | PERSONAL INCOME DOWN IN QUARTER; However, Farm Yield Helps June Top May -- Dividends Rise, Inventories Drop MOST ELEMENTS STABLE Factory Payrolls Up Slightly but Wages, Salaries Drop -- Little Change in 11 Months | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/utility-offerings-scheduled-today-common-and-preferred-issues-of.html | UTILITY OFFERINGS SCHEDULED TODAY; Common and Preferred Issues of Separate Companies to Be Marketed by Syndicates | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/copper-supply-in-deficit-prospective-september-total-far-under-the.html | COPPER SUPPLY IN DEFICIT; Prospective September Total Far Under the Demand | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/50-years-is-long-enough.html | 50 Years Is Long Enough | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/wheat-in-chicago-stronger-at-end-removal-of-hedges-brings-rise.html | WHEAT IN CHICAGO STRONGER AT END; Removal of Hedges Brings Rise After Early Break--All Other Grains Weak | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/kronowitz-to-box-cidone.html | Kronowitz to Box Cidone | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/short-circuit-terrorizes-riders-on-8th-ave-ind-train-at-42d-st.html | Short Circuit Terrorizes Riders On 8th Ave. IND Train at 42d St. | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/strike-poll-at-harvester-30000-in-farm-equipment-unit-will-vote.html | STRIKE POLL AT HARVESTER; 30,000 in Farm Equipment Unit Will Vote This Week | True | Special to THE NEW YORK TIMES | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/u-s-ships-train-in-aegean.html | U. S. Ships Train in Aegean | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/provided-pipeline-compressors.html | Provided Pipeline Compressors | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/senate-votes-rise-in-salaries-of-fcc.html | SENATE VOTES RISE IN SALARIES OF FCC | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/200-reds-reported-in-electrig-local-business-agent-of-pittsburgh.html | 200 REDS REPORTED IN ELECTRIG LOCAL; Business Agent of Pittsburgh CIO Unit Testifies They Are 'Influential' in It | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mcarran-misquoted-did-not-say-corwin-was-cited-as-communist.html | M'CARRAN MISQUOTED; Did Not Say Corwin Was Cited as Communist, Subversive | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/george-bond-jr-marries-weds-in-syracuse-baroness.html | GEORGE BOND JR. MARRIES; Weds in Syracuse Baroness | True | UllaI | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/birthday-greetings.html | BIRTHDAY GREETINGS | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/white-house-picks-11-areas-for-federalspending-help-white-house.html | White House Picks 11 Areas For Federal-Spending Help; White House Designates 11 Areas For Help by Federal Spending | True | By Anthony Levierospecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/boy-10-sentenced-to-prison-for-7-theft-prefers-penitentiary-to-a.html | Boy, 10, Sentenced to Prison for $7 Theft Prefers Penitentiary to a Reform School | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mrs-henry-s-haskell.html | MRS. HENRY S. HASKELL | True | Special to Ngw Yo Tr7-S. | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/college-picks-president.html | College Picks President | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/east-side-parcel-is-taken-by-ennis-gallagher-home-on-35th-st-became.html | EAST SIDE PARCEL IS TAKEN BY ENNIS; Gallagher Home on 35th St. Became Corner Property When Tunnel Approach Was Built | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/talk-of-pact-stirs-japanese.html | Talk of Pact Stirs Japanese | True | By Lindesay Parrottspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/radio-in-lumber-trade-motorola-reports-increasing-use-of-twoway.html | RADIO IN LUMBER TRADE; Motorola Reports Increasing Use of Two-Way Equipment | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/ticket-license-revoked-joys-agency-is-the-20th-to-be-picked-up-or.html | TICKET LICENSE REVOKED; Joy's Agency Is the 20th to Be Picked Up or Surrendered | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/where-there-is-no-light.html | WHERE THERE IS NO LIGHT | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/for-a-successful-asia-policy-support-for-forces-of-evolutionary.html | For a Successful Asia Policy; Support for Forces of Evolutionary Progress Is Urged | True | ROBERT ALFREDSON. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/girl-cancer-victim-5-here-from-alabama.html | GIRL CANCER VICTIM, 5, HERE FROM ALABAMA | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/parkway-contract-awarded.html | Parkway Contract Awarded | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/8-are-rescued-in-fire-sick-child-among-those-carried-from-house-in.html | 8 ARE RESCUED IN FIRE; Sick Child Among Those Carried From House in Rahway, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mrs-james-w-greene.html | MRS. JAMES W. GREENE | True | Special tu NEW Y'O ' | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/11-seized-in-damascus-bombing-of-synagogue-that-killed-12-jews.html | 11 Seized in Damascus Bombing Of Synagogue That Killed 12 Jews | True | By Albion Rossspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/william-e-pulliam.html | WILLIAM E. PULLIAM | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/eieen-mquades-troth-fiancee-of-dr-edward-vastolai-resident-at-lenox.html | EI!EEN M'QUADE'S TROTH; Fiancee of Dr, Edward Vastola,i Resident at Lenox Hill | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/bengurion-wins-test-assembly-upholds-handling-of-immigration.html | BEN-GURION WINS TEST; Assembly Upholds Handling of Immigration Problem | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/ww-montgomery-jr.html | W..W. MONTGOMERY JR. | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/tigers-beat-white-sox-home-runs-by-lipon-and-groth-mark-11to5.html | TIGERS BEAT WHITE SOX; Home Runs by Lipon and Groth Mark 11-to-5 Triumph | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/younger-helis-would-testify.html | Younger Helis Would Testify | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/food-machinery-net-off-first-half-profit-130-a-share-against-285.html | FOOD MACHINERY NET OFF; First Half Profit $1.30 a Share, Against $2.85 Year Ago | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/kenneth-m-long.html | KENNETH M. LONG | True | Special to THE Nmv YORK Tzr, tEs. | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/creation-of-cardinals-expected.html | Creation of Cardinals Expected | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/notre-dame-gets-grant-rockefeller-group-gives-69000-for-foreign.html | NOTRE DAME GETS GRANT; Rockefeller Group Gives $69,000 for Foreign Affairs Studies | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/williams-defeats-white-topranked-entrant-advances-in-negro-open-net.html | WILLIAMS DEFEATS WHITE; Top-Ranked Entrant Advances in Negro Open Net Tourney | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/jerseys-on-top-96-63-bowman-sets-back-toronto-in-nightcap-with.html | JERSEYS ON TOP, 9-6, 6-3; Bowman Sets Back Toronto in Nightcap With 3-Hitter | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/row-on-materials-for-shoes-scored-manufacturers-group-decries.html | ROW ON MATERIALS FOR SHOES SCORED; Manufacturers' Group Decries Quarrel Over Leather and Substitute Materials | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/sheriffs-advised-on-solving-crimes-prisoners-may-talk-if-they-are.html | SHERIFFS ADVISED ON SOLVING CRIMES; Prisoners May Talk if They Are Treated Well, McDonald Tells State Association | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/charles-l-mmillan.html | CHARLES L. M'MILLAN | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/john-f-ryan.html | JOHN F. RYAN | True | Special to Taz NswYoP. TmES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/dividend-shares-increases-stock.html | Dividend Shares Increases Stock | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/athletics-triumph-83-beat-senators-with-aid-of-15-walks-for-4th.html | ATHLETICS TRIUMPH, 8-3; Beat Senators With Aid of 15 Walks for 4th Straight | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/villages-stages-revolt.html | Villages Stages Revolt | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/baldanzi-heads-cio-drive-chosen-to-succeed-bittner-in-southern.html | BALDANZI HEADS CIO DRIVE; Chosen to Succeed Bittner in Southern Campaign | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mop-crew-is-adept-at-grand-central-debris-and-dirt-left-daily-by.html | MOP CREW IS ADEPT AT GRAND CENTRAL; Debris and Dirt Left Daily by Half Million Is Cleaned Up by an Organized Attack MEN START JOB AT 1 A. M. Sweepers, Sloshers, Scrapers, Squeegees and Driers Follow Each Other for Six Hours MOP CREW IS ADEPT AT GRAND CENTRAL | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/czech-hierarchy-defers-papal-ban-reds-excommunication-seen-delayed.html | CZECH HIERARCHY DEFERS PAPAL BAN; Reds' Excommunication Seen Delayed Until Decision on Implementing Decree | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/ringling-takes-turn-for-worse.html | Ringling Takes Turn for Worse | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/icc-urged-to-block-end-of-rail-pickup.html | ICC URGED TO BLOCK END OF RAIL PICK-UP | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/nylon-gray-mart-is-being-revived-premiums-upward-of-50-cents-a.html | NYLON 'GRAY MART' IS BEING REVIVED; Premiums Upward of 50 Cents a Pound Offered for the Yarn and Staple NYLON 'GRAY MART' IS BEING REVIVED | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/director-of-census-retires.html | Director of Census Retires | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/john-otool-e.html | JOHN O'TOOL E. | True | Special to TZ l--V YORK TLES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/albert-j-mehler.html | ALBERT J. MEHLER | True | Special to Tg Ngw Nom Tir-. | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/yawl-baruna-wins-last-cruise-race-paces-n-y-y-c-fleet-all-of-29mile.html | YAWL BARUNA WINS LAST CRUISE RACE; Paces N. Y. Y. C. Fleet All of 29-Mile Sail, With Bolero Next, Nereus Third | True | By James Robbinsspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mauriello-wins-by-knockout.html | Mauriello Wins by Knockout | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/cotton-off-british-team-1948-open-golf-winner-wont-play-on-ryder.html | COTTON OFF BRITISH TEAM; 1948 Open Golf Winner Won't Play on Ryder Cup Squad | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/rowing-races-saturday.html | Rowing Races Saturday | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/plans-of-ruth-m-colt-i-she-will-be-bride-of-viscountz-gwynedd-in.html | PLANS OF RUTH M. COIT; i She Will Be Bride of ViscountZ Gwynedd in London Sept. 8 | True | special to Tin: NEW Nor TrMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/bank-notes.html | BANK NOTES | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mcloy-sees-core-for-german-state-as-hardships-lessen-people-become.html | M'CLOY SEES CORE FOR GERMAN STATE; As Hardships Lessen, People Become Assertive, He Says, but Nazism Is Dead | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/text-of-quirinos-address-to-congress-advocating-pacific-union.html | Text of Quirino's Address to Congress Advocating Pacific Union | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/miss-grace-hinckley.html | MISS GRACE HINCKLEY | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/committee-formed-to-draft-lehman-modell-is-chairman-of-group-to.html | COMMITTEE FORMED TO DRAFT LEHMAN; Modell Is Chairman of Group to Persuade Ex-Governor to Run for Senate | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/when-currency-is-controller-effect-of-fiat-money-on-domestic-at.html | When Currency Is Controller; Effect of Fiat Money on Domestic at World Stability Considered | True | L. P. HAMMOND. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/says-engineers-back-strike.html | Says Engineers Back Strike | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/woodstock-landmark-is-sold.html | Woodstock Landmark Is Sold | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/richards-is-named-davis-cup-referee-will-officiate-at-interzone-net.html | RICHARDS IS NAMED DAVIS CUP REFEREE; Will Officiate at Interzone Net Final Between Italy and Australia at Rye | True | By Allison Danzig | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/german-unionists-end-labor-survey-find-democratic-operation-of.html | GERMAN UNIONISTS END LABOR SURVEY; Find Democratic Operation of Units in U. S. Since Locals Can Make Policy | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/millionth-bed-patient-jersey-man-recovering-from-operation-in.html | MILLIONTH BED PATIENT; Jersey Man Recovering From Operation in Hospital Here | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/australian-strike-sags.html | Australian Strike Sags | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/bangaway-heads-field-of-18-trotters-in-69791-hambletonian-stake.html | Bangaway Heads Field of 18 Trotters in $69,791 Hambletonian Stake Today; UNDEFEATED COLT CHOICE AT GOSHEN Martha Doyle Chief Threat to Bangaway, Who Gets No. 18 Position in Hambletonian WIDE-OPEN RACE IS SEEN Lusty Song Takes 2-Year-Old Tompkins Memorial Trot -- Our Time Wins Pace | True | By Louis Effratspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/medina-enforcing-speed-in-red-trial-thompson-state-chairman-of.html | MEDINA ENFORCING SPEED IN RED TRIAL; Thompson, State Chairman of Party, Quickly Cut Short as He Seeks to Elaborate NO MORNING SESSION HELD Winston, in Jail, Complains of His Heart -- Examined at Hospital, He Is Found Fit | True | By Russell Porter | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/gets-economic-foundation-post.html | Gets Economic Foundation Post | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/utility-discloses-plan-to-refinance-west-penn-power-will-issue-new.html | UTILITY DISCLOSES PLAN TO REFINANCE; West Penn Power Will Issue New Bonds, Additional Stock as Part of Simplification DIVIDEND IS INCREASED 45 Cents to Be Paid Sept. 30 to Holders of Sept. 8, a Rise of 7 1/2 Cents a Share | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/anthony-h-mgarry.html | ANTHONY H. M'GARRY | True | SlecLa.t tc 'r.Nv YOR.. TLr. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/college-outfits-accent-corduroy-suits-and-skirts-in-various-colors.html | COLLEGE OUTFITS ACCENT CORDUROY; Suits and Skirts in Various Colors for Office, Campus Are Seen at Saks-34th | True | By Dorothy O'Neill | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/south-african-general-visits.html | South African General Visits | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/dorothy-hamilton-to-be-wed.html | Dorothy Hamilton to Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/airline-ends-lower-fare-trial.html | Airline Ends Lower Fare Trial | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/red-cross-meeting-defeats-soviet-plan.html | RED CROSS MEETING DEFEATS SOVIET PLAN | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/paid-for-1899-hanging-witness-of-50yearold-execution-finally.html | PAID FOR 1899 HANGING; Witness of 50-Year-Old Execution Finally Collects His Fee | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/miss-rita-cody-wed-to-maurice-j-casey.html | MISS RITA CODY WED TO MAURICE J. CASEY | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/bug-expert-spoofs-black-widow-scare.html | BUG EXPERT SPOOFS BLACK WIDOW SCARE | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/shortening-prices-rise-procter-gamble-lever-brothers-say-materials.html | SHORTENING PRICES RISE; Procter & Gamble, Lever Brothers Say Materials Costs Are Up | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/votes-for-u-s-exhibit-in-haiti.html | Votes for U. S. Exhibit in Haiti | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/flour-production-up-in-june.html | Flour Production Up in June | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/whats-wrong-with-starlings.html | WHAT'S WRONG WITH STARLINGS? | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/crop-insurance-approved-senate-backs-expansion-adding-amendments-to.html | CROP INSURANCE APPROVED; Senate Backs Expansion, Adding Amendments to House Bill | True | | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/news-of-food-shop-dispenses-tasty-breakfast-breads-that-add-to.html | News of Food; Shop Dispenses Tasty Breakfast Breads That Add to Pleasure of Day's First Meal | True | By Jane Nickerson | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/bonds-and-shares-on-london-market-bear-covering-as-account-ends.html | BONDS AND SHARES ON LONDON MARKET; Bear Covering as Account Ends Sends British Government Issues to Higher Ground | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/godoy-battles-to-draw.html | Godoy Battles to Draw | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/homers-by-williams-and-tebbetts-sink-bombers-for-red-sox-6-to-3.html | Homers by Williams and Tebbetts Sink Bombers for Red Sox, 6 to 3; Each Connects Against Raschi With a Mate Aboard -- Bauer Drives Pair for Yanks -- Dom DiMaggio's Streak Is Ended | True | By John Drebingerspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/jobless-pay-tardy-pickets-declare.html | JOBLESS PAY TARDY, PICKETS DECLARE | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/american-appeals-air-cargo-permits-line-charges-cab-decision-to.html | AMERICAN APPEALS AIR CARGO PERMITS; Line Charges CAB Decision to License 3 Big Carriers Changes Route Pattern | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/guarantees-asked-on-capital-abroad-snyder-calls-for-legislation-as.html | GUARANTEES ASKED ON CAPITAL ABROAD; Snyder Calls for Legislation as First Step in Truman's 'Bold New Program' | True | By Clayton Knowlesspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/basic-commodities-rise-increase-from-2387-on-july-29-to-2410-on-aug.html | BASIC COMMODITIES RISE; Increase From 238.7 on July 29 to 241.0 on Aug. 5 | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/hawaii-governor-signs-2-orders-to-seize-the-stevedoring-industry.html | Hawaii Governor Signs 2 Orders To Seize the Stevedoring Industry; SEIZURE ORDERS SIGNED IN HAWAII | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/swiss-postal-aide-is-arrested-as-spy.html | SWISS POSTAL AIDE IS ARRESTED AS SPY | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/confession-is-attributed-to-one-of-group-israeli-protest-against.html | Confession Is Attributed to One of Group -- Israeli Protest Against Outrage Is Sent to Syria by U. N. Palestine Unit | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/makeshift-lung-designed.html | Makeshift "Lung" Designed | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/to-sign-unification-bill-today.html | To Sign Unification Bill Today | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/enlarging-dyestuffs-laboratory.html | Enlarging Dyestuffs Laboratory | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/harry-davenport-veteran-actor-83-stage-and-screen-star-for-78-years.html | HARRY DAVENPORT, VETERAN ACTOR, 83; Stage and Screen Star for 78 Years Dies -- Had Appeared in 113 Films Since 1936 | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/thugs-would-yield-gems-robbers-of-aga-khan-said-to-offer-loot-for.html | THUGS WOULD YIELD GEMS; Robbers of Aga Khan Said to Offer Loot for $84,000 'Reward' | True | | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/vaughan-is-named-in-race-track-deal-by-housing-chief-woods.html | VAUGHAN IS NAMED IN RACE TRACK DEAL BY HOUSING CHIEF; Woods Testifies Truman Aide Called Him to White House to Urge Supply of Materials HUNT TERMED 'KINGMAKER' Expediter Tells Senate Inquiry Alleged '5 Percenter' May Have Helped Him Get Job VAUGHAN IS NAMED IN RACE TRACK DEAL | True | By H. Walton Clokespecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/utility-president-sees-pressure.html | Utility President Sees Pressure | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/compromise-bill-on-wages-offered-75cent-minimum-may-be-put-into.html | COMPROMISE BILL ON WAGES OFFERED; 75-Cent Minimum May Be Put Into House Substitute by North-South Coalition | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/u-s-tumlaren-yachts-lead.html | U. S. Tumlaren Yachts Lead | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/zayim-for-mideast-pact-syrias-strong-man-would-back-move-if-u-s.html | ZAYIM FOR MID-EAST PACT; Syria's Strong Man Would Back Move if U. S. Pledged Aid | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/8c-fare-issue-a-dud-bus-driver-tells-alp-official-sit-down-im-in-a.html | 8C FARE ISSUE A DUD; Bus Driver Tells ALP Official: 'Sit Down, I'm in a Hurry' | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/richard-f-elmore.html | RICHARD F. ELMORE | True | SpLcia! to THE Iq.v N01%K | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/elected-to-amerex-board.html | ELECTED TO AMEREX BOARD | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/driscoll-suggests-a-3d-hudson-tunnel.html | DRISCOLL SUGGESTS A 3D HUDSON TUNNEL | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/fha-spurs-housing-for-middle-class-regulations-fix-top-rents-if.html | FHA SPURS HOUSING FOR MIDDLE CLASS; Regulations Fix Top Rents if Builders Are to Qualify for Mortgage Insurance | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/royals-trip-bears-63-win-third-in-row-from-newark-mcglothin-victor.html | ROYALS TRIP BEARS, 6-3; Win Third in Row From Newark -- McGlothin Victor in Box | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/high-trend-victor-at-monmouth-park-cacique-who-finishes-first-is.html | HIGH TREND VICTOR AT MONMOUTH PARK; Cacique, Who Finishes First, Is Disqualified and Placed Third in Sprint Feature | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/deals-closed-in-bronx-randall-avenue-site-bounght-for-industrial.html | DEALS CLOSED IN BRONX; Randall Avenue Site Bounght for Industrial Building | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/new-haven-to-cut-weekend-service-40-ticket-offices-120-freight.html | NEW HAVEN TO CUT WEEK-END SERVICE; 40 Ticket Offices, 120 Freight Stations Will Be Closed -- Schedules Not Affected | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/heads-air-unit-at-cornell.html | Heads Air Unit at Cornell | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/karens-active-north-of-rangoon.html | Karens Active North of Rangoon | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/crude-oil-imports-rise-607000-barrels-daily-for-2d-quarter-of-1949.html | CRUDE OIL IMPORTS RISE; 607,000 Barrels Daily for 2d Quarter of 1949 a Record | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/dynamite-worries-reds-berlins-soviet-sector-papers-tell-of-u-s.html | DYNAMITE WORRIES REDS; Berlin's Soviet Sector Papers Tell of U. S. Stockpiles | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/ship-board-inquiry-finds-poor-work-house-group-uncovers-evidence-of.html | SHIP BOARD INQUIRY FINDS 'POOR' WORK; House Group Uncovers Evidence of Weak Administration but Not Dishonesty | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/teamaker-takes-saratoga-sprint-shows-way-to-pipette-by-head-in.html | TEA-MAKER TAKES SARATOGA SPRINT; Shows Way to Pipette by Head in Handicap, Paying $11.10 -- Stunts Also Scores | True | By James Roachspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/quirino-warns-congress-of-need-for-pacific-union-says-u-s.html | Quirino Warns Congress Of Need for Pacific Union; Says U. S. Participation Is Not Prerequisite to Initiation of Anti-Red Pact -- Truman Pledges He'll Not Leave Empty-Handed CONGRESS HEARS QUIRINO ON PACT | True | By Harold B. Hintonspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/isabel-phelpsn-debut-she-is-presented-to-society-in-newport-at-tea.html | ISABEL PHELPS/N DEBUT; She Is Presented to Society in Newport at Tea Dance | True | Special to E I'v NoP.K lm | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/william-h-lawrence.html | WILLIAM H. LAWRENCE | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/fuchs-stanfield-score-in-sweden-yale-star-puts-shot-57-feet-8.html | FUCHS, STANFIELD SCORE IN SWEDEN; Yale Star Puts Shot 57 Feet 8 Inches and Seton Hall Ace Captures Dash | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/savings-loan-groups-grow.html | Savings Loan Groups Grow | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/6528-for-von-mannstein-british-close-drive-to-raise-funds-for-his.html | $6,528 FOR VON MANNSTEIN; British Close Drive to Raise Funds for His Defense | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/news-of-ships-priest-asks-investigation-of-waterfront-here-by.html | News of Ships; Priest Asks Investigation of Waterfront Here by Members of Congress | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/pepper-price-at-new-high.html | Pepper Price at New High | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/westinghouse-bars-pay-rise.html | Westinghouse Bars Pay Rise | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/columbia-gas-asks-approval-of-deals-proposed-fiscal-transactions.html | COLUMBIA GAS ASKS APPROVAL OF DEALS; Proposed Fiscal Transactions Among Various Subsidiaries Are Submitted to SEC | True | Special to THE NEW TORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/taft-befriends-starlings-as-enemies-of-beetles.html | Taft Befriends Starlings As Enemies of Beetles | True | By the United Press. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/u-n-group-votes-minute-of-silence-time-for-prayer-or-meditation-at.html | U. N. GROUP VOTES MINUTE OF SILENCE; Time for Prayer or Meditation at Assembly Openings Is Approved, 6 to 0 | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/fight-health-plan-ama-asks-negroes-compulsory-program-is-called.html | FIGHT HEALTH PLAN, AMA ASKS NEGROES; Compulsory Program Is Called 'Political Medicine' by New Head of Association | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mrs-h-v-magonigle-painter-sculptor.html | MRS. H. V. MAGONIGLE, PAINTER, SCULPTOR | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/duff-cooper-film-ambassador.html | Duff Cooper Film 'Ambassador' | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/kramer-and-budge-win.html | Kramer and Budge Win | True | | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/woodcock-to-box-savold-new-date-awaits-the-recovery-of-briton-from.html | WOODCOCK TO BOX SAVOLD; New Date Awaits the Recovery of Briton From Injury | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/librarians-elect-graham.html | Librarians Elect Graham | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/1500-children-on-outing-visitors-at-rockaway-are-guests-of-knights.html | 1,500 CHILDREN ON OUTING; Visitors at Rockaway Are Guests of Knights Before Christmas | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/alleged-red-loses-plea-for-bail-cut-u-s-judge-refuses-to-lower.html | ALLEGED RED LOSES PLEA FOR BAIL CUT; U. S. Judge Refuses to Lower $25,000 Figure for Pirinsky, Held for Deportation | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/books-and-authors.html | Books and Authors | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/64suite-apartment-in-brooklyn-trading.html | 64-SUITE APARTMENT IN BROOKLYN TRADING | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/u-s-proposes-change-in-grading-of-beef.html | U. S. PROPOSES CHANGE IN GRADING OF BEEF | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/jersey-peaches-ripen-early.html | Jersey Peaches Ripen Early | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/bars-high-court-pickets-bill-passed-by-senate-and-sent-to-white.html | BARS HIGH COURT PICKETS; Bill Passed by Senate and Sent to White House | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/british-reinforce-hong-kong.html | British Reinforce Hong Kong | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/dorothy-judds-plans-she-will-be-wed-in-bridgeport-aug-27-to-e-f.html | DOROTHY JU.DD'S PLANS; She Will Be Wed in Bridgeport Aug. 27 to E. F. Yarnall Jr. | True | Special to THZ NEW YORC TLr. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/quirino-to-give-new-table-to-white-house-as-symbol.html | Quirino to Give New Table To White House as Symbol | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendelspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/nagasaki-bombing-observed.html | Nagasaki Bombing Observed | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mrs-mudges-duo-triumphs-with-68-she-teams-with-mrs-sindic-for-low.html | MRS. MUDGE'S DUO TRIUMPHS WITH 68; She Teams With Mrs. Sindic for Low Net in One-Day Best-Ball Golf Event | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/hofstra-adds-courses.html | Hofstra Adds Courses | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/churchill-cheered-by-crowd.html | Churchill Cheered by Crowd | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/schumacher-hits-dismantling.html | Schumacher Hits Dismantling | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/tale-of-the-shirt-that-turned-feminine-girls-force-brooks-brothers.html | Tale of the Shirt That Turned Feminine; Girls Force Brooks Brothers Into New Line | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/krug-says-utility-is-a-trespasser-idaho-power-accused-of-willful.html | KRUG SAYS UTILITY IS A TRESPASSER; Idaho Power Accused of 'Willful' Action After Secretary Obtains Injunction | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/five-per-centism.html | FIVE PER CENTISM" | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/veterans-form-aid-group.html | Veterans Form Aid Group | True | | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/capt-t-sorensen-shipmasterdies-assistant-port-official-of-the-moore.html | CAPT. T. SORENSEN, SHIPMASTERDIES; Assistant Port Official of the Moore - McCormack Lines Cited by Navy in War | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/howard-duff-gets-lead-in-night-cry-colony-picture-about-work-of-a.html | HOWARD DUFF GETS LEAD IN 'NIGHT CRY'; Colony Picture About Work of a New York Detective to Be Filmed in October | True | By Thomas F. Beadyspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/clarence-f-lamont.html | CLARENCE F. LAMONT | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/14-greek-seamen-arrested-at-pier-seized-as-they-are-about-to-go.html | 14 GREEK SEAMEN ARRESTED AT PIER; Seized as They Are About to Go Aboard the Liner Batory for Voyage to Poland | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mrs-barr-in-title-dive.html | Mrs. Barr in Title Dive | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/armour-develops-mexican-industry-valuable-wax-products-and-a-dry.html | ARMOUR DEVELOPS MEXICAN INDUSTRY; Valuable Wax Products and a Dry Tortilla Flour Are Among Results of Research | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/girls-to-give-dance-festival.html | Girls to Give Dance Festival | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/order-of-st-george-to-convene.html | Order of St. George to Convene | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/paperboard-output-off-41-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 4.1% Decline Reported in Week Compared With Year Ago | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/sales-made-in-lakewood-n-j.html | Sales Made in Lakewood, N. J. | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/boat-refuse-is-protested.html | Boat Refuse Is Protested | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/c-p-mayhew-to-wed-on-fridayi.html | C. P. Mayhew to Wed on Fridayi | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/red-radio-orders-revolt-in-korea-tells-communists-in-south-to.html | RED RADIO ORDERS REVOLT IN KOREA; Tells Communists in South to Unseat Rhea and Clear Way for Rule by the North | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/brecheen-topples-cincinnati-4-to-1-scatters-seven-hits-to-notch.html | BRECHEEN TOPPLES CINCINNATI, 4 TO 1; Scatters Seven Hits to Notch Ninth Triumph for Cards -- Vander Meer Loses | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/human-rights-topic-barred-from-the-european-assembly-human-rights.html | Human Rights Topic Barred From the European Assembly; HUMAN RIGHTS ITEM OFF EUROPE AGENDA | True | By Lansing Warrenspecial To the New York Times | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/van-aukenglatz.html | Van AukenGlatz | True | Special to Trr rw Yo Tzars. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/orffs-antigone-in-world-premiere-oneact-opera-unveiled-at-salzburg.html | ORFF'S 'ANTIGONE' IN WORLD PREMIERE; One-Act Opera, Unveiled at Salzburg, Based on German Adaptation by Hoelderin | True | By Henry Pleasantsspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/dr-e-l-thoriqdi-psychologist-dies-professor-at-columbia-in-19011940.html | DR. E. L. THORiqDI, PSYCHOLOGIST, DIES; Professor at Columbia in 19011940 Specialized in Study of the Intellect and Behavior | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/james-d-bell.html | JAMES D. BELL | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/knitting-mittens-for-shaw.html | Knitting Mittens for Shaw | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/many-homes-rise-in-passaic-county-builders-of-9000-dwellings-active.html | MANY HOMES RISE IN PASSAIC COUNTY; Builders of $9,000 Dwellings Active in Clifton -- Other New Jersey Dealings | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/truman-reassures-quirino.html | Truman Reassures Quirino | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/transamerica-net-up.html | Transamerica Net Up | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/paul-jelenek.html | PAUL JELENEK | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/de-gasperi-hopeful-on-yugoslav-accord.html | DE GASPERI HOPEFUL ON YUGOSLAV ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/dr-j-w-fowlkes-jr-oar-st-lukes-staff.html | DR. J. W. FOWLKES JR,, OAr ST. LUKE'S STAFF | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/navy-golf-starts-today.html | Navy Golf Starts Today | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mohawk-carpet-net-off-firsthalf-sales-highest-yet-but-profits-show.html | MOHAWK CARPET NET OFF; First-Half Sales Highest Yet but Profits Show Decrease | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/loan-backing-asked-in-brazil.html | Loan Backing Asked in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/equipment-issue-placed-missouri-pacific-awards-trust-certificates.html | EQUIPMENT ISSUE PLACED; Missouri Pacific Awards Trust Certificates to Salomon, Hutzler | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/charles-favored-to-beat-lesnevich-in-title-bout-tonight-champion-of.html | Charles Favored to Beat Lesnevich in Title Bout Tonight; CHAMPION OF NBA IS THE 1-3 1/2 CHOICE Charles Picked to Retain His Heavyweight Crown Against Lesnevich at Stadium RIVAL BOXERS CONFIDENT Titleholder Has Edge in Youth and Speed -- Crowd Expected to Hit 25,000 Tonight | True | By James P. Dawson | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/nepal-pushes-aim-for-u-n-admission-cites-her-qualifications-as-an.html | NEPAL PUSHES AIM FOR U. N. ADMISSION; Cites Her Qualifications as an Independent Nation in Report to Lake Success | True | By Kathleen Teltschspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/the-charter-and-the-pact.html | THE CHARTER AND THE PACT | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mrs-carroll-triumphs-all-seeded-players-advance-in-womens-state.html | MRS. CARROLL TRIUMPHS; All Seeded Players Advance in Women's State Tennis | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/abroad-the-instinct-for-selfpreservation-moves-europe.html | Abroad; The Instinct for Self-Preservation Moves Europe | True | By Anne O'Hare McCormick | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/majeski-to-be-out-2-weeks.html | Majeski to Be Out 2 Weeks | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/breslau-honors-soviet-marshal.html | Breslau Honors Soviet Marshal | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/westchester-sets-pace-scores-72-victory-in-junior-davis-cup-team.html | WESTCHESTER SETS PACE; Scores 7-2 Victory in Junior Davis Cup Team Tennis | True | | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/kremlin-hoping-to-achieve-goal-of-communism-by-1960-study-of-past.html | Kremlin Hoping to Achieve Goal of Communism by 1960; Study of Past Writings by Stalin Indicates 'Government' Then Might Be Abolished | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/-influence-on-b36-denied-by-lovett-at-house-inquiry-wartime.html | ' INFLUENCE' ON B-36 DENIED BY LOVETT AT HOUSE INQUIRY; Wartime Assistant Secretary for Air Says Range, Load Were the Main Factors NEW CHARGES RECORDED Anonymous Document Alleges Large Campaign Donations by Head of Consolidated INFLUENCE' ON B-36 DENIED BY LOVETT AT OPENING OF HEARINGS ON THE B-36 | True | By Charles Hurdspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/lynch-ace-leader-on-bayside-links-drives-ball-ten-inches-from.html | LYNCH ACE LEADER ON BAYSIDE LINKS; Drives Ball Ten Inches From Pin--Gottert Next, an Inch Back, in L. I. Event | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/bank-head-selects-new-play-for-fall-she-picks-lily-henry-as-next.html | BANK HEAD SELECTS NEW PLAY FOR FALL; She Picks 'Lily Henry' as Next Starring Vehicle -- Basil Dean Will Be Director | True | By Sam Zolotow | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/hospital-is-planned-for-site-in-bayside.html | HOSPITAL IS PLANNED FOR SITE IN BAYSIDE | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/sales-in-westchester-publicity-director-purchases-dwelling-in.html | SALES IN WESTCHESTER; Publicity Director Purchases Dwelling in Bronxville | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/grumman-net-1457734-sixmonth-income-equals-146-against-103-a-share.html | GRUMMAN NET $1,457,734; Six-Month Income Equals $1.46, Against $1.03 a Share in '48 | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/record-flight-is-made-plane-soars-from-gander-to-london-in-6-hours.html | RECORD FLIGHT IS MADE; Plane Soars From Gander to London in 6 Hours 52 Minutes | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/use-of-wine-up-4.html | Use of Wine Up 4% | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/ellen-sue-shapiro-betrothed.html | Ellen Sue Shapiro Betrothed | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/house-demands-end-of-eca-watch-dog-foreign-aid-put-in-conference.html | HOUSE DEMANDS END OF ECA 'WATCH DOG; Foreign Aid Put in Conference After Attack on Marcantonio by F. D. Roosevelt Jr. HOUSE PUSHES BAN ON ECA 'WATCH DOG' | True | By C. P. Trussellspecial To the New York Times. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/westchester-festival-saturday.html | Westchester Festival Saturday | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/visa-denied-papal-aide.html | Visa Denied Papal Aide | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/dog-traps-pony-sowing-wild-oats-with-deer-special-to-the-new-york.html | Dog Traps Pony Sowing Wild Oats With Deer; Special to THE NEW YORK TIMES. | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/soviet-production-up-in-june-it-was-41-above-level-of-1940-tass.html | SOVIET PRODUCTION UP; In June It Was 41% Above Level of 1940, Tass Says | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/mann-army-golf-medalist.html | Mann Army Golf Medalist | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/fort-mkinley.html | FORT M'KINLEY | True | | | C1B 204068 | |
| 1949-08-10 | 1949-08-10 | https://www.nytimes.com/1949/08/10/archives/greek-rebels-fall-back-guerrillas-concede-the-loss-of-fortified.html | GREEK REBELS FALL BACK; Guerrillas Concede the Loss of Fortified Posts in Grammos | True | Special to THE NEW YORK TIMES. | | C1B 204068 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/bolivia-nips-revolt-plot-government-announces-arrest-of-five-of-the.html | BOLIVIA NIPS REVOLT PLOT; Government Announces Arrest of Five of the Leaders | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/refugees-holding-german-vote-key-about-5000000-are-qualified-for.html | REFUGEES HOLDING GERMAN VOTE KEY; About 5,000,000 Are Qualified for Balloting on Sunday -- Women Cool to Election | True | By Jack Raymondspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/drama-posts-for-langs-passion-players-asked-to-serve-on-theatre.html | DRAMA POSTS FOR LANGS; Passion Players Asked to Serve on Theatre Advisory Group | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/werhanthomas.html | WerhanThomas | True | Sr, eclal to THi: NgwYORK TIMZS. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/birmingham-zones-segregate-races-negroes-43-per-cent-of-citys.html | BIRMINGHAM ZONES SEGREGATE RACES; Negroes, 43 Per Cent of City's Population, Have 16 Per Cent of Living Space | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/sports-of-the-times-of-pizza-and-tennis.html | Sports of the Times; Of Pizza and Tennis | True | By Allison Danzig | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/albania-complains-to-u-n.html | Albania Complains to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/salvadoreans-seized-in-plot.html | Salvadoreans Seized in Plot | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/business-world.html | BUSINESS WORLD | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/grain-movements-mixed-in-chicago-wheat-irregular-at-close-corn-and.html | GRAIN MOVEMENTS MIXED IN CHICAGO; Wheat Irregular at Close, Corn and Oats Off, Soybeans, Rye, Lead Advance | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/ticket-man-balks-again-rubin-still-refuses-records-to-license.html | TICKET MAN BALKS AGAIN; Rubin Still Refuses Records to License Commissioner | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/favorites-triumph-in-womens-tennis-miss-brough-and-mrs-du-pont-head.html | FAVORITES TRIUMPH IN WOMEN'S TENNIS; Miss Brough and Mrs. du Pont Head Seeded Stars Gaining in Essex County Event | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/clark-is-accused-by-rogge-exaide-leader-in-wallace-party-tells.html | CLARK IS ACCUSED BY ROGGE, EX-AIDE; Leader in Wallace Party Tells Hearing on Court Nominee He Runs 'Witch Hunt' | True | By Lewis Woodspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/budge-to-give-up-tennis-to-retire-after-european-tour-kramer-wins.html | BUDGE TO GIVE UP TENNIS; To Retire After European Tour -- Kramer Wins, 6-4, 6-4 | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/queens-builders-open-new-areas-more-homes-erected-and-sold-in.html | QUEENS BUILDERS OPEN NEW AREAS; More Homes Erected and Sold in Jamaica Estates North -- Deals in Forest Hills | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/killed-using-electric-pump.html | Killed Using Electric Pump | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/british-plan-east-african-navy.html | British Plan East African Navy | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/china-presses-for-pact-nationalist-envoy-reported-set-to-confer.html | CHINA PRESSES FOR PACT; Nationalist Envoy Reported Set to Confer With MacArthur | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/william-r-herod-weds-international-ge-head-marries-mrs-caroline.html | WILLIAM R. HEROD WEDS; International GE Head Marries Mrs. Caroline Fries in Paris | True | Special to TItR Nw Yoaic Tnzs. | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/paris-speeds-colony-transfer.html | Paris Speeds Colony Transfer | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/prompt-arms-aid-urged-by-bradley-he-says-we-have-a-fleeting-moment.html | PROMPT ARMS AID URGED BY BRADLEY; He Says We Have 'a Fleeting Moment' to Secure Safety of Western World by Action | True | By William S. Whitespecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/belgrade-to-free-italian-boats.html | Belgrade to Free Italian Boats | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/friends-notables-felicitate-hoover-truman-among-world-figures.html | FRIENDS, NOTABLES FELICITATE HOOVER; Truman Among World Figures Sending Congratulations to Ex-President, Now 75 | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/hungary-recalls-envoy-sik-minister-to-washington-due-to-leave-on.html | HUNGARY RECALLS ENVOY; Sik, Minister to Washington, Due to Leave on Saturday | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/germans-turks-sign-pact-western-zone-accord-calls-for-96600000-in.html | GERMANS, TURKS SIGN PACT; Western Zone Accord Calls for $96,600,000 in Trade | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/flood-to-box-ruggerio-middleweights-meet-tonight-kronowitz-opposes.html | FLOOD TO BOX RUGGERIO; Middleweights Meet Tonight -- Kronowitz Opposes Cidone | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/lades-4hitter-tops-pirates-for-cubs-20.html | LADE'S 4-HITTER TOPS PIRATES FOR CUBS, 2-0 | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/river-will-be-surveyed-new-york-concern-to-determine-best-use-of.html | RIVER WILL BE SURVEYED; New York Concern to Determine Best Use of the Delaware | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/war-contract-settlements-reply-made-to-recent-criticism-by.html | War Contract Settlements; Reply Made to Recent Criticism by Controller General Warren | True | BENEDICT GINSBERG | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/poole-allstar-captain.html | Poole All-Star Captain | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/cremation-rites-for-mrs-wellesi.html | Cremation Rites for Mrs. WellesI | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/hugh-c-mlean.html | HUGH C. M'LEAN | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/cynthia-hinsdale-writers-fiangee-bryn-mawr-graduate-will-be-the.html | CYNTHIA HINSDALE WRITER'S FIANGEE; Bryn Mawr Graduate Will Be the Bride of Robert McCrea Imbrie in the Autumn | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/interfaith-program-work-of-two-organizations-described-in-combating.html | Interfaith Program; Work of Two Organizations Described in Combating Prejudice | True | SIDNEY S. LANE | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/fiber-testing-plant-projected.html | Fiber Testing Plant Projected | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/pope-uses-six-languages.html | Pope Uses Six Languages | True | By Religious News Service. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/soviet-organ-holds-carnegie-unit-seeks-to-kill-patriotism-abroad.html | Soviet Organ Holds Carnegie Unit Seeks to Kill Patriotism Abroad; Sees Aim as Bourgeois Cosmopolitanism -- Institute Terms Charges Old Ones -- Declares Group Is 'Non-Political' | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/belgrade-sees-end-for-greek-revolt-russia-and-cominform-accused-as.html | BELGRADE SEES END FOR GREEK REVOLT; Russia and Cominform Accused as Press Predicts an Early Collapse of Movement | True | By M. S. Handlerspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/jewish-aid-group-sued-by-goldstein-attorney-general-moves-to-bar.html | JEWISH AID GROUP SUED BY GOLDSTEIN; Attorney General Moves to Bar Denver Consumption Relief From Seeking Funds Here | True | By Douglas S. Dales | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/w-h-ooverdale-indijstrialistdie-president-of-american-export-lines.html | W. H. OOVERDALE, INDIJSTRIALIST,DIE$; President of American Export Lines, Executive of Many Other Large Corporations | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/14-east-side-buildings-acquired-by-fred-brown.html | 14 East Side Buildings Acquired by Fred Brown | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/little-assembly-maps-aid.html | Little Assembly Maps Aid | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/in-the-nation-it-seems-like-yesterday-and-tomorrow.html | In The Nation; It Seems Like Yesterday -- and Tomorrow | True | By Arthur Krock | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/miss-tilly-scores-straightheat-victory-in-the-69791-hambletonian.html | Miss Tilly Scores Straight-Heat Victory in the $69,791 Hambletonian Stakes; CLASSIC AT GOSHEN TO PHELLIS ENTRY Miss Tilly Trots to Victory by Half Length -- Then Wins in Second Heat by Five BANGAWAY BREAKS THRICE Choice in Hambletonian Fails -- Volume Is Runner-Up, With Rocco Hanover Third | True | By Louis Effratspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/robert-e-ringling-improves.html | Robert E. Ringling Improves | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/work-spread-cut-for-sea-radiomen-mediator-fixes-8-hours-out-of-13.html | WORK 'SPREAD' CUT FOR SEA RADIOMEN; Mediator Fixes 8 Hours Out of 13 Instead of 16 on 300 American Merchant Ships | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/druggists-to-make-warehouse-study-wholesale-group-seeks-data-on.html | DRUGGISTS TO MAKE WAREHOUSE STUDY; Wholesale Group Seeks Data on Changes in Costs and Expenses in 6 Months | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/tibet-religious-war-on-reds-proclaimed.html | Tibet Religious War On Reds Proclaimed | True | By the United Press. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/austria-disturbed-by-soviet-tactics-hears-reports-that-russians-are.html | AUSTRIA DISTURBED BY SOVIET TACTICS; Hears Reports That Russians Are Breaking Up Factories to Be Turned Over | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/british-trade-off-again-july-imports-lowest-this-year-but-still.html | BRITISH TRADE OFF AGAIN; July Imports Lowest This Year but Still Exceed Exports | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/thomas-p-rcher-6-exeoutiye-ot-vice-president-of-automobile-firm.html | THOMAS P. RCHER, 6 EXEOUTIYE,; Ot Vice President of Automobile Firm Dies--Once a Foreman for' Fisher Body Subsidiary | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/bridge-earnings-set-record.html | Bridge Earnings Set Record | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/high-posts-for-f-s-baer-with-bankers-trust-co.html | High Posts for F. S. Baer With Bankers Trust Co. | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/tobacco-road-in-london-longsuppressed-american-play-gets-mixed.html | TOBACCO ROAD' IN LONDON; Long-Suppressed American Play Gets Mixed Reception | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/news-of-food-syrup-concocted-of-banana-chocolate-put-on-market-for.html | News of Food; Syrup Concocted of Banana, Chocolate Put on Market for School-College Group | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/airport-compact-nears-brewers-plan-for-newark-plant-meets-little.html | AIRPORT COMPACT NEARS; Brewers' Plan for Newark Plant Meets Little Objection | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/two-u-s-rinks-win-trophies.html | Two U. S. Rinks Win Trophies | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/coalition-cabinet-formed-in-belgium-catholics-and-liberals-join-in.html | COALITION CABINET FORMED IN BELGIUM; Catholics and Liberals Join in Eyskens Ministry -- Leopold's Return Will Be Deferred COALITION CABINET FORMS IN BELGIUM | True | By David Andersonspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/varga-foe-losing-favor-in-moscow-ostrovityanov-is-caught-in-tide-of.html | VARGA FOE LOSING FAVOR IN MOSCOW; Ostrovityanov Is Caught in Tide of Power Politics That Engulfs Soviet Economists | True | By Will Lissner | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/eagerness-kills-bloodhound.html | Eagerness Kills Bloodhound | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/gain-for-transamerica-earnings-for-6-months-halfmillion-above-net.html | GAIN FOR TRANSAMERICA; Earnings for 6 Months Half-Million Above Net Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/morgan-puts-out-lewin-craig-johnson-among-victors-in-state-open.html | MORGAN PUTS OUT LEWIN; Craig, Johnson Among Victors in State Open Tennis | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/canada-plans-to-market-here-100000000-of-dollar-bonds-morgan.html | Canada Plans to Market Here $100,000,000 of Dollar Bonds; Morgan Stanley Group of U.S. and Dominion Bankers to Float Issue, Which Runs to 1974, Bears 2 3/4% Interest | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/winfield-sale-awaited-meeting-tonight-to-hear-terms-of-purchase.html | WINFIELD SALE AWAITED; Meeting Tonight to Hear Terms of Purchase From Government | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/jansen-house-ransacked-giants-pitcher-is-the-victim-of-thieves-in.html | JANSEN HOUSE RANSACKED; Giants' Pitcher Is the Victim of Thieves in Oregon | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/crime-nonexistent-trial-sham-court-frees-negro-after-26-years-trial.html | Crime Non-Existent, Trial 'Sham,' Court Frees Negro After 26 Years; Trial 'Sham,' Negro Freed After 26 Years | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/more-than-75000-ford-worker-cast-votes-in-biggest-union-strike.html | More Than 75,000 Ford Worker Cast Votes In Biggest Union Strike Election on Record | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/its-tovarich-gi-in-rumania.html | It's Tovarich GI in Rumania | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/mrs-charles-donofrio.html | MRS. CHARLES D'ONOFRIO | True | Special to Tz NEW YOR:< Tzr4zs. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/coffee-depressed-by-brazilian-drop-sugar-prices-urged-or-up-on.html | COFFEE DEPRESSED BY BRAZILIAN DROP; Sugar Prices Urged or Up on Exchange Here -- Hides and Rubber Advance | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/beach-ratings-revised-westchester-reports-10-changes-in-week-for.html | BEACH RATINGS REVISED; Westchester Reports 10 Changes in Week for County Waters | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/form-emphasized-in-paris-showing-mad-carpentier-continues-her.html | FORM EMPHASIZED IN PARIS SHOWING; Mad Carpentier Continues Her Technique -- Backs Droop or Blouse -- No Belts Used | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/bonds-and-shares-on-london-market-weakness-returns-to-british.html | BONDS AND SHARES ON LONDON MARKET; Weakness Returns to British Government Issues, but Others Are in Demand | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/chiefs-get-battery-in-deal.html | Chiefs Get Battery in Deal | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/senators-triumph-87-beat-athletics-as-robertson-blasts-fourrun.html | SENATORS TRIUMPH, 8-7; Beat Athletics as Robertson Blasts Four-Run Homer | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/potsdam-blast-reported-20-soviet-soldiers-said-to-have-been-killed.html | POTSDAM BLAST REPORTED; 20 Soviet Soldiers Said to Have Been Killed at Party | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/british-jet-airliner-flies-at-36500-feet.html | BRITISH JET AIRLINER FLIES AT 36,500 FEET | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/rubber-shipped-to-russia.html | Rubber Shipped to Russia | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/watchdog-funds-block-foreign-aid-item-for-344000-holds-up.html | WATCHDOG FUNDS BLOCK FOREIGN AID; Item for $344,000 Holds Up Appropriation of 5 1/2 Billion -- Leaders Meet Today | True | By C. P Trussellspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/professionals-cut-from-security-bill.html | PROFESSIONALS CUT FROM SECURITY BILL | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/new-book-marketing-held-curb-on-writer.html | NEW BOOK MARKETING HELD CURB ON WRITER | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/new-shops-sought-for-bus-terminal-port-authority-invites-bids.html | NEW SHOPS SOUGHT FOR BUS TERMINAL; Port Authority Invites Bids -- Bowling Alley, Laundry, Bank Suggested | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/striking-910-wins-saratoga-feature-filly-scores-in-schuylerville-by.html | STRIKING, 9-10, WINS SARATOGA FEATURE; Filly Scores in Schuylerville by 2 1/2 Lengths -- Sunday Evening 2d, Nazma 3d | True | By James Roachspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/bond-notes.html | BOND NOTES | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/tv-prices-reduced-strombergcarlson-announces-cuts-on-some-models.html | TV PRICES REDUCED; Stromberg-Carlson Announces Cuts on Some Models | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/henry-eichler.html | HENRY EICHLER | True | Special to THE N,v Yo< TZMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/labor-split-at-philadelphia.html | Labor Split at Philadelphia | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/robinsons-2run-homer-in-9th-brings-75-victory-for-brooklyn-drive.html | Robinson's 2-Run Homer in 9th Brings 7-5 Victory for Brooklyn; Drive Follows Single by Furillo With Two Out -- Dodgers Chase Heintzelman of Phils -- Banta Wins in Relief | True | By Roscoe McGowenspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/profit-of-nickel-eases-in-quarter-international-of-canada-nets.html | PROFIT OF NICKEL EASES IN QUARTER; International of Canada Nets $8,220,950 -- Below Year Ago and Preceding Period | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/harry-e-parker.html | HARRY E. PARKER | True | | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/music-by-brahms-given-at-stadium-mitropoulos-scores-leading.html | MUSIC BY BRAHMS GIVEN AT STADIUM; Mitropoulos Scores, Leading Overture and Symphony -- Stell Anderson Soloist | True | C. H. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/buses-in-crash-near-baltimore.html | Buses in Crash Near Baltimore | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/arabel-mary-kimball.html | ARABEL MARY KIMBALL | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/spahn-pitches-brilliant-5hitter-to-check-giants-for-boston-41.html | Spahn Pitches Brilliant 5-Hitter To Check Giants for Boston, 4-1; Southpaw Gains No. 14 and Places Braves Game From Third -- Lockman Homer Averts Shut-Out -- Kennedy Loses | True | By Joseph M. Sheehan | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/extending-social-security.html | EXTENDING SOCIAL SECURITY | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/lets-not-be-beastly-to-british-fliers-say.html | LET'S NOT BE BEASTLY TO BRITISH, FLIERS SAY | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/germany-to-get-bogota-bananas.html | Germany to Get Bogota Bananas | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/joseph-h-masterson.html | JOSEPH H. MASTERSON | True | Spectal to Tmc N'w YO TXMF. S. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/berkshire-center-gets-gift-of-3000-anonymous-donation-is-added-to.html | BERKSHIRE CENTER GETS GIFT OF $3,000; Anonymous Donation Is Added to Heifetz Fund to Provide Scholarships for Violinists | True | By Howard Taubmanspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/points-conceded-by-accused-red-thompson-confirms-partys-role-in.html | POINTS CONCEDED BY ACCUSED RED; Thompson Confirms Party's Role in Revolution to Set Up a Dictatorship Here DOCUMENT READ TO JURY Campaign Plan Adopted in '48, Offered by Defense, Parallels Four Prosecution Charges | True | By Russell Porter | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/lobbying-inquiry-proposed.html | Lobbying Inquiry Proposed | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/japan-to-punish-red-repatriates-cabinet-drafts-ordinance-to-fine.html | JAPAN TO PUNISH RED REPATRIATES; Cabinet Drafts Ordinance to Fine, Imprison Ex-Soldiers Creating Violent Incidents | True | By Lindesay Parrottspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/gain-for-water-heaters-gas-appliance-sales-250-above-prewar-total.html | GAIN FOR WATER HEATERS; Gas Appliance Sales 250% Above Pre-War Total in Nation | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/de-soto-memorial-set-up-spanish-explorer-honored-by-tampa-bay.html | DE SOTO MEMORIAL SET UP; Spanish Explorer Honored by Tampa Bay Project | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/indemnity-to-nazi-victims.html | INDEMNITY TO NAZI VICTIMS | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/three-rings-victor-over-pilaster-in-omnibus-handicap-at-monmouth.html | Three Rings Victor Over Pilaster In Omnibus Handicap at Monmouth; 9-10 Favorite, Setting Track Record, First by Length and Half in Closing-Day Feature -- Chains Gains Show | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/sloan-ooney-.html | Sloan---. ooney . | True | Special to Tm NzwYORK TLEZ. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/australian-coal-strike-ends-as-union-is-defied.html | Australian Coal Strike Ends as Union Is Defied | True | By the United Press. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/myron-j-caswell.html | MYRON J, CASWELL | True | Special to 'EwNoP. Ts. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/neighbor-gets-blood-from-greenpointers.html | NEIGHBOR GETS BLOOD FROM GREENPOINTERS | True | | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/i-mrs-i-townsend-burdeni.html | I MRS. I. TOWNSEND BURDENI | True | spectal to N'w Nov. Tr. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/dr-a-david-rubin.html | DR. A. DAVID RUBIN | True | Special to NEW YOIK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/hungary-parliament-starts-its-session.html | HUNGARY PARLIAMENT STARTS ITS SESSION | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/u-s-rubber-cuts-dividend-in-half-directors-vote-payment-of-50-cents.html | U. S. RUBBER CUTS DIVIDEND IN HALF; Directors Vote Payment of 50 Cents a Share, Compared to $1 Previously | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/mrs-g-f-baker-gives-plot-to-boys-clubs.html | MRS. G. F. BAKER GIVES PLOT TO BOYS' CLUBS | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/emil-brodbeck.html | EMIL BRODBECK | True | Special to THS NEW YORK TIMIm, | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/scott-radio-acquires-outlet.html | Scott Radio Acquires Outlet | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/thugs-captors-rewarded-2-patrolmen-and-a-civilian-are-praised-by.html | THUGS' CAPTORS REWARDED; 2 Patrolmen and a Civilian Are Praised by the Mayor | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/2-ill-of-bubonic-plague-new-mexico-residents-respond-to-use-of-new.html | 2 ILL OF BUBONIC PLAGUE; New Mexico Residents Respond to Use of New Drugs | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/old-hotel-upstate-is-burned.html | Old Hotel Up-State Is Burned | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/herriot-tells-european-assembly-logic-requires-unity-of-nations-at.html | Herriot Tells European Assembly Logic Requires Unity of Nations; AT MEETING OF THE COUNCIL OF EUROPE IN STRASBOURG HERRIOT SAYS UNITY IS DUTY OF NATIONS | True | By Lansing Warrenspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/caribbean-command-speeds-help.html | Caribbean Command Speeds Help | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/dies-in-6story-fall-woman-76-believed-to-have-lost-balance-at-a.html | DIES IN 6-STORY FALL; Woman, 76, Believed to Have Lost Balance at a Window | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/campbell-does-90-m-p-h-sir-malcolms-son-in-test-for-speed-boat.html | CAMPBELL DOES 90 M. P. H.; Sir Malcolm's Son in Test for Speed Boat Record Try | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/a-test-for-liberals.html | A TEST FOR LIBERALS | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/heim-patou-show-paris-coat-styles-plaid-and-plain-combined-in.html | HEIM, PATOU SHOW PARIS COAT STYLES; Plaid and Plain Combined in Swingback Model -- Black Featured for Town Wear | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/services-open-to-press-news-writers-need-not-get-approval-for.html | SERVICES OPEN TO PRESS; News Writers Need Not Get Approval for Interviews | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/william-redpath.html | WILLIAM REDPATH | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/3-musicians-honored-rubinstein-piatigorsky-heifetz-get-northwestern.html | 3 MUSICIANS HONORED; Rubinstein, Piatigorsky, Heifetz Get Northwestern Degrees | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/lynch-shows-way-in-l-i-ace-golf-gottert-is-second-in-section-thomas.html | LYNCH SHOWS WAY IN L. I. ACE GOLF; Gottert is Second in Section -- Thomas Over-All Victor as Record 1,234 Compete | True | | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/75cent-pay-floor-is-voted-by-house-measure-withdraws-coverage-from.html | 75-CENT PAY FLOOR IS VOTED BY HOUSE; Measure Withdraws Coverage From Many Workers Now Aided by Wage Minimum 75-CENT PAY FLOOR IS VOTED BY HOUSE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/savold-to-box-exhibitions.html | Savold to Box Exhibitions | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/two-qualify-for-u-s-amateur.html | Two Qualify for U. S. Amateur | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/grand-union-building-6-stores.html | Grand Union Building 6 Stores | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/william-h-phillips.html | WILLIAM H. PHILLIPS | True | Specia to TH Nv YO TLt-_. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/israel-discusses-assets-reunion-of-arab-families-also-studied-by-u.html | ISRAEL DISCUSSES ASSETS; Reunion of Arab Families Also Studied by U. N. Group | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/dwellings-dominate-sales-in-new-jersey.html | DWELLINGS DOMINATE SALES IN NEW JERSEY | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/the-fight-by-rounds.html | The Fight by Rounds | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/women-have-minor-role-they-show-little-interest-in-west-german.html | WOMEN HAVE MINOR ROLE; They Show Little Interest in West German Election | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/cubs-acquire-serena.html | Cubs Acquire Serena | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/nine-men-indicted-for-policy-rigging-15-counts-returned-against.html | NINE MEN INDICTED FOR POLICY RIGGING; 15 Counts Returned Against Group Accused in $50,000,000 Clearing House Conspiracy | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/germans-get-koenig-amnesty.html | Germans Get Koenig Amnesty | True | | | C1B 204714 | |