Exhibit C48

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/dr-troxell-receives-toland-fellowship.html | DR. TROXELL RECEIVES TOLAND FELLOWSHIP | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/power-production-off-5466004000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,466,004,000 Kw. Noted in Week Compared With 5,518,485,000 | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/rights-to-be-offered-to-stock-of-utility.html | RIGHTS TO BE OFFERED TO STOCK OF UTILITY | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/confirmed-for-assay-post-here.html | Confirmed for Assay Post Here | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/mozarts-la-clemenza-di-tito-revived-by-vienna-troupe-at-salzburg.html | Mozart's 'La Clemenza di Tito' Revived By Vienna Troupe at Salzburg Festival | True | By Henry Pleasantsspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/george-e-callahan.html | GEORGE E. CALLAHAN | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/radio-and-television-its-your-life-public-health-series-to-be-a.html | Radio and Television; ' It's Your Life,' Public Health Series, to Be a Sunday Feature on WNYC | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/30suite-apartment-bought-in-brooklyn.html | 30-SUITE APARTMENT BOUGHT IN BROOKLYN | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/i3rahi-m-el-mazni.html | I!3RAHI. M EL MAZNI | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/vailstanton.html | Vail--Stanton | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/security-enjoyed-by-dps.html | Security Enjoyed by DP's | True | WILLIAM VOLK | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/ethel-m-johnstone-taught-secretaries.html | ETHEL M. JOHNSTONE, TAUGHT SECRETARIES | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/s-r-fleisher-dies-theatre-counsel-negotiator-in-sale-by-writers-of.html | S. R. FLEISHER DIES; THEATRE COUNSEL; Negotiator in Sale by Writers of Plays to Film *Firms Was Lawyer for Many Stage Folk | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/two-stock-issues-submitted-to-sec-household-finance-of-chicago-new.html | TWO STOCK ISSUES SUBMITTED TO SEC; Household Finance of Chicago, New England Gas, Electric File Registrations | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/alfred-j-miller.html | ALFRED J. MILLER | True | Special to s Nsw Yo Trr.s. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/bayside-taxpayer-is-sold.html | Bayside Taxpayer Is Sold | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/text-of-hoover-address-warning-u-s-of-collectivism.html | Text of Hoover Address Warning U. S. of 'Collectivism' | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/john-s-dickerson.html | JOHN S. DICKERSON | True | Special to THE N | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/trade-union-plans-interest-europe-u-s-official-here-on-queen-mary.html | TRADE UNION PLANS INTEREST EUROPE; U. S. Official, Here on Queen Mary, Reports on Proposed Anti-Red Federation | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/medical-plan-at-macys-7000-employes-and-families-covered-by.html | MEDICAL PLAN AT MACY'S; 7,000 Employes and Families Covered by Agreement | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/honored-in-germany.html | Honored in Germany | True | | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/laniermartin-baseball-trial-set-for-november-by-court-priority.html | Lanier-Martin Baseball Trial Set For November by Court Priority; Federal Judge Acts on Appeals Decision Urging Speed in $2,500,000 Anti-Trust Suit, Avoiding Likely Delay of Year | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/blast-claims-fifth-life.html | Blast Claims Fifth Life | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/loan-of-3320874-for-suites-in-queens.html | LOAN OF $3,320,874 FOR SUITES IN QUEENS | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/bao-dai-limits-role-viet-nam-chief-of-state-bars-himself-from.html | BAO DAI LIMITS ROLE; Viet Nam Chief of State Bars Himself From Premiership | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/u-s-silent-on-aid-to-pacific-union-administration-difficulty-seen.html | U. S. SILENT ON AID TO PACIFIC UNION; Administration Difficulty Seen in Defining Degree of Backing as Statement Is Withheld STUART HERE FOR REVIEW Quirino Bars Membership in Pact to Japan, Lists Nations That Will Be Sounded Out | True | By Harold B. Hintonspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/maione-freed-in-50000-bail.html | Maione Freed in $50,000 Bail | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/nuptials-oh-aug-27-formiss-dunbaugh-marriage-to-lieut-frank-a-lee.html | NUPTIALS OH AUG 27 FORMISS DUNBAUGH; Marriage to Lieut. Frank A. Lee Jr., USAF, Will Take Placel in Chapel at West Point ! | True | Speaial .o THZ NEW. YO TIMZ | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/hottest-day-of-49-sets-peak-of-987-no-break-forecast-fourth.html | HOTTEST DAY OF '49 SETS PEAK OF 98.7; NO BREAK FORECAST; Fourth Consecutive Day in 90's -- Reading Is Top for Date, but Not Near Record 102.3 NINE-DEGREE DROP IN HOUR Mercury's Nosedive at Battery Is Not Felt Elsewhere -- Mayor Confers on Snow Hottest Day of Year Sends Mercury To 98.7 Here, Whole East Suffers | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/poddubnn-not-a8-wrbst-78-van-the-terrbe-who-beat-wadek-zbyszko-n-26.html | PODDUBNN, NOT A8 WRBST., 78; ' {van the Terr{b{e,' Who Beat W{adek Zbyszko {n '26, Dies Defeated by Stecher | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/amateur-fliers-to-meet.html | Amateur Fliers to Meet | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/jane-c-keith-engaged-to-robert-henderson.html | JANE C. KEITH ENGAGED TO ROBERT HENDERSON | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/white-sox-defeat-tigers-in-10th-63-chicago-stages-3run-rally-after.html | WHITE SOX DEFEAT TIGERS IN 10TH, 6-3; Chicago Stages 3-Run Rally After Wakefield's Pinch-Homer Ties in Ninth | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/coal-slide-covers-baby-wall-gives-way-5-tons-of-fuel-pour-in-police.html | COAL SLIDE COVERS BABY; Wall Gives Way, 5 Tons of Fuel Pour In, Police Save Child | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/wanted-new-weather.html | WANTED: NEW WEATHER | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/brazilian-imports-from-u-s-off-in-july.html | BRAZILIAN IMPORTS FROM U. S. OFF IN JULY | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/son-born-to-william-l-parkers.html | Son Born to William L. Parkers | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/artistry-marks-dior-collection-his-paris-creations-stress.html | ARTISTRY MARKS DIOR COLLECTION; His Paris Creations Stress Silhouette and Illustrate Mastery of Materials | True | By Virginia Popespecial To the New York Times. | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/wiretap-jury-gets-auto-favor-lists-prominent-names-abound-on-secret.html | WIRETAP JURY GETS AUTO FAVOR LISTS; Prominent Names Abound on 'Secret Register' of Sponsors for Car Purchasers WIRETAP JURY GETS AUTO FAVOR LISTS | True | By Alfred Clark | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/reds-advise-germans-of-jitterbug-dangers.html | Reds Advise Germans Of Jitterbug Dangers | True | By the United Press. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/welcome-planned-for-quirino-here-philippine-president-arriving.html | WELCOME PLANNED FOR QUIRINO HERE; Philippine President, Arriving Today, Will Be Guest at Public, Private Affairs | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/new-federal-judges.html | NEW FEDERAL JUDGES | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/lone-briton-ends-long-voyage-here-seaworn-sailor-is-20-pounds.html | LONE BRITON ENDS LONG VOYAGE HERE; Sea-Worn Sailor Is 20 Pounds Lighter Than When He Set Out From Gibraltar 81 Days Ago SURVIVED STORM AND CALM He Is 'Detained on Board' His 29-Foot Yawl by Immigration Authorities for Time Being | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/bombers-triumph-on-3run-sixth-32-single-by-bauer-with-bases-full.html | BOMBERS TRIUMPH ON 3-RUN SIXTH, 3-2; Single by Bauer With Bases Full Scores Two, Provides Margin Over Red Sox STEPHENS DRIVES NO. 28 Lopat, Relieved After Seventh by Page Because of Heat, Wins His 11th for Yanks | True | By John Drebingerspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/long-island-golf-to-edwards-team-mrs-trepners-putting-helps-take.html | LONG ISLAND GOLF TO EDWARDS TEAM; Mrs. Trepner's Putting Helps Take Mixed Foursome Title With Net Score of 64 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/elsie-miro-engaged-to-marry.html | Elsie Miro Engaged to Marry | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/mass-held-for-msgr-cleary.html | Mass Held for Msgr. Cleary | True | Special to TH NW Yomc Tnzs. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/a-dream-come-true.html | A DREAM COME TRUE | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/ecuador-presses-quake-relief-job-president-asks-outside-help-u-s.html | ECUADOR PRESSES QUAKE RELIEF JOB; President Asks Outside Help -- U. S., Other Lands Rush Aid -- Pope Sends $5,000 | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/gonzales-mulloy-newport-victors-u-s-champion-puts-out-brink-by-62.html | GONZALES, MULLOY NEWPORT VICTORS; U. S. Champion Puts Out Brink by 6-2, 6-4 -- Dorfman Bows to Coral Gables Star | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/francis-b-wallen.html | FRANCIS B. WALLEN | True | Special to I'Z | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/s-n-kurnakovkozelski.html | S. N. KURNAKOV-KOZELSKI | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/negro-doctors-split-on-truman-program.html | NEGRO DOCTORS SPLIT ON TRUMAN PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/sloop-anitra-annexes-kings-cup-race-on-corrected-time-dickerson.html | Sloop Anitra Annexes King's Cup Race on Corrected Time; DICKERSON VICTOR IN YACHT CLASSIC Pilots 13-Year-Old Anitra to Triumph Off Mattapoisett in Race of 19.2 Miles SEARS' NEREUS IS SECOND Ziegler's Spookie and Fales' Nina Take New York Cups as N. Y. Y. C. Cruise Ends | True | By James Robbinsspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/rcxttshemr-long-is_land.html | R.C.XTTSHEMR, 'LONG IS_LAND | True | SURGEON | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/hoffman-flies-for-ontheground-parleys-with-19-eca-aides-harriman-to.html | Hoffman Flies for 'On-the-Ground' Parleys With 19 ECA Aides; Harriman to Join Him | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/hunts-fee-86000-in-lido-hotel-sale-senators-are-told-notes-from.html | HUNT'S FEE $86,000 IN LIDO HOTEL SALE, SENATORS ARE TOLD; Notes From Agent's Files, Read at '5 Percenter' Inquiry, Show His Profit on Surplus Deal ACTED FOR FORMER OWNER Navy Paid $1,300,000, Return Cost $635,000 -- Vaughan's 'Hurry' Again Related Hunt's Fee $86,000 in Hotel Sale, Senate '5 Percenter' Inquiry Hears | | By H. Walton Clokespecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/gasoline-stocks-decline-for-week-but-at-108444000-barrels-exceed.html | GASOLINE STOCKS DECLINE FOR WEEK; But, at 108,444,000 Barrels, Exceed Year Ago -- Light and Heavy Fuel Supplies Rise | | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/chinese-nationalists-report-raid-by-navy.html | CHINESE NATIONALISTS REPORT RAID BY NAVY | True | Dispatch of The Times, London. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/childs-to-get-bell-video-sets.html | Childs to Get Bell Video Sets | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/join-sales-executives-group.html | Join Sales Executives Group | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/15-killed-as-a-bus-upsets-and-burns-13-others-are-hurt-in-indiana-a.html | 15 KILLED AS A BUS UPSETS AND BURNS; 13 Others Are Hurt in Indiana as Vehicle Hits Abutment on a Winding Road | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/h-lowery-cooling-baltimore-editor.html | H. LOWERY COOLING, BALTIMORE EDITOR | True | Special to gw'2'o.K . | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/100000-fire-in-store-14-firemen-injured-by-blaze-in-philadelphia.html | $100,000 FIRE IN STORE; 14 Firemen Injured by Blaze in Philadelphia Concern | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/cuba-walks-out-of-tariff-parley-withdraws-at-annecy-as-u-s-wins.html | CUBA WALKS OUT OF TARIFF PARLEY; Withdraws at Annecy as U. S. Wins Dispute on Preferential Duty Cut Under Geneva Pact | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/senate-unit-backs-form-of-school-aid-humphrey-calls-7500000-for.html | SENATE UNIT BACKS FORM OF SCHOOL AID; Humphrey Calls $7,500,000 for Operation Part of 'Long Range Answer' to Needs | | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/unification-and-savings-new-law-by-itself-doesnt-insure-cuts-in.html | Unification and Savings; New Law, by Itself, Doesn't Insure Cuts in Oversize Commands or Services' 'Fat' | | By Hanson W. Baldwin | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/ui-and-rank-in-deal-for-financing-films.html | U-I AND RANK IN DEAL FOR FINANCING FILMS | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/curb-asked-on-use-of-iron-ore-stocks-steel-official-says-reserves.html | CURB ASKED ON USE OF IRON ORE STOCKS; Steel Official Says Reserves Are Being Depleted, Urges Wider Scrap Percentage | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/city-housing-unit-to-seek-1250000-authority-will-issue-notes-for.html | CITY HOUSING UNIT TO SEEK $1,250,000; Authority Will Issue Notes for Seven Projects -- Municipal Loans Over the Country | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/british-murderer-hanged-500-see-execution-of-man-who-confessed.html | BRITISH MURDERER HANGED; 500 See Execution of Man Who Confessed Slaying of Nine | | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/sharpehawthorne.html | Sharpe--Hawthorne | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/karl-asplund.html | KARL ASPLUND | True | Special to TEE NEW NOI*.K XZS. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/elizabeth-a-n-sleeper.html | ELIZABETH A. N. SLEEPER | True | | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/ease-of-curb-seen-aid-to-jewel-trade-canadas-act-cited-as-pattern.html | EASE OF CURB SEEN AID TO JEWEL TRADE; Canada's Act Cited as Pattern That Other Nations Wanting Our Goods Should Follow | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/biggest-match-book-order.html | Biggest Match Book Order | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/appointed-sales-manager-of-burlington-shirtings.html | Appointed Sales Manager Of Burlington Shirtings | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/stocks-snap-back-to-make-good-gain-trading-climbs-to-1280000-shares.html | STOCKS SNAP BACK TO MAKE GOOD GAIN; Trading Climbs to 1,280,000 Shares and Price Average Advances 0.97 Point INDUSTRIALS ARE FAVORED Index for the Group Is Higher by 1.65 on Day -- Coppers, Oils, Airlines in Van | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/lucas-at-meeting-of-gop-asks-dp-aid-he-walks-into-closed-policy.html | LUCAS, AT MEETING OF GOP, ASKS DP AID; He Walks Into Closed Policy Session and Wins Important Support for Bipartisan Action | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/aluminum-alloy-ingot-price-rises-on-increased-orders-tariff-delay.html | Aluminum Alloy Ingot Price Rises On Increased Orders, Tariff Delay; Low Grades Up 5 Per Cent on the Average -- Refiners See Upward Trend Showing Better Business -- Scrap Scarce | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/southern-co-issues-booklet.html | Southern Co. Issues Booklet | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/walter-t-collins-a-stockbroker-71.html | WALTER T. COLLINS, A STOCKBROKER, 71 | True | special to the new times | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/russia-west-clash-on-assets.html | Russia, West Clash on Assets | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/einstein-favors-school-for-world-for-a-sociological-institute-to.html | EINSTEIN FAVORS SCHOOL FOR WORLD; For a Sociological Institute to End 'Obsession of Past,' Break Nationalist Spell | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/ruth-e-foley-betrothed-she-will-be-married-to-arthur-neumann-of.html | RUTH E. FOLEY BETROTHED; She Will Be Married to Arthur Neumann of Jersey' Sept. 10 | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/johnson-city-plant-remodeled.html | Johnson City Plant Remodeled | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/julia-nowitzky-bride-wed-in-paris-to-alonzo-dill-jr-editor-in.html | JULIA NOWITZKY BRIDE; Wed in Paris to Alonzo Dill Jr., Editor in Norfolk, Va. | True | Special to Izw No. zs. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/basingpoint-bill-in-senate-battle-long-of-louisiana-and-douglas-of.html | BASING-POINT BILL IN SENATE BATTLE; Long of Louisiana and Douglas of Illinois Fight to Keep the Measure From Conference BASING-POINT BILL IN SENATE BATTLE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/beaunit-gets-bemberg-latters-stockholders-to-receive-preferred-of.html | BEAUNIT GETS BEMBERG; Latter's Stockholders to Receive Preferred of the Former | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/prof-donche-kostov.html | PROF. DONCHE KOSTOV | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/little-assembly-to-ask-new-lease-decides-to-seek-an-indefinite.html | LITTLE ASSEMBLY TO ASK NEW LEASE; Decides to Seek an Indefinite Prolongation of Its Life at Fall U. N. Session | True | By Kathleen Teltschspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/william-e-olson.html | WILLIAM E, OLSON | True | S | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/oil-company-names-officers.html | Oil Company Names Officers | True | | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/advertising-news-and-notes-elected-as-president-of-gumbinner-ad.html | Advertising News and Notes; Elected as President Of Gumbinner Ad Agency | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/charge-against-mother-dropped.html | Charge Against Mother Dropped | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/more-city-groups-call-for-pay-rise-only-one-of-6-speakers-objects.html | MORE CITY GROUPS CALL FOR PAY RISE; Only One of 6 Speakers Objects to Civil Service Survey by 'Outside Agency' | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/poland-reports-wheat-surplus.html | Poland Reports Wheat Surplus | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/leafs-rout-jerseys-92-pound-2-hurlers-for-12-blows-blatnik-belts.html | LEAFS ROUT JERSEYS, 9-2; Pound 2 Hurlers for 12 Blows -- Blatnik Belts Homer | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/air-force-admits-long-rift-on-b36-blockade-of-berlin-hastened-final.html | AIR FORCE ADMITS LONG RIFT ON B-36; Blockade of Berlin Hastened Final Decision on Bomber, General Tells Committee AT THE B-36 BOMBER INQUIRY AIR FORCE ADMITS LONG RIFT ON B-36 | True | By Charles Hurdspecial To The New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/brazle-of-cards-blanks-reds-80-redbirds-pound-five-pitchers-to.html | BRAZLE OF CARDS BLANKS REDS, 8-0; Redbirds Pound Five Pitchers to Remain in First-Place Tie With Dodgers | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/all-auckland-dockers-laid-off.html | All Auckland Dockers Laid Off | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/jane-sabourin-affianced-smith-college-graduate-will-be-bride-of-dr.html | JANE SABOURIN AFFIANCED; Smith College Graduate Will Be Bride of Dr. Thomas C. Moore | True | Special to THZ 1w YOP: TIMZS. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/hull-portrait-honored-acheson-informs-statesman-it-hangs-in.html | HULL PORTRAIT HONORED; Acheson Informs Statesman It Hangs in Secretary's Office | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/manhattan-leads-boroughs-of-city-in-welfare-needs-it-exceeds-others.html | MANHATTAN LEADS BOROUGHS OF CITY IN WELFARE NEEDS; It Exceeds Others in Social Ills, Declares a Study by Greater New York Fund ITS POPULATION DENSEST Greater Ratio of Poor Homes, Tuberculosis and Delinquency, Highest Death Rates Shown MANHATTAN LEADS IN WELFARE NEEDS | True | By Lucy Freeman | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/charles-b-bryant.html | CHARLES B. BRYANT | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/dps-18-and-21-will-wed-here-today-keeping-pledge-made-in-nazi.html | DP's, 18 and 21, Will Wed Here Today, Keeping Pledge Made in Nazi Prisons | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/may-cut-u-s-film-revenue.html | May Cut U. S. Film Revenue | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/pullman-to-operate-own-cars.html | Pullman to Operate Own Cars | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/rewarded-for-courtesy.html | Rewarded for Courtesy | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/be-deisler-79-lawyer-58-year5-specialist-in-realty-taxation-cases.html | BE D'EISLER, 79, LAWYER 58 YEAR5; Specialist' in Realty Taxation Cases Dies--Attorney in "24 ' for Astor Estate Plea | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/allison-mknight-to-wed-i-educators-daughter-is-engaged-to-louis-c.html | ALLISON M'KNIGHT TO WED i; Educator's Daughter Is Engaged to Louis C. Goetting 3d | True | Special to THZ Nzw Yo Tzs. | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/to-direct-distribution-of-hickok-manufacturing.html | To Direct Distribution Of Hickok Manufacturing | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendelspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/west-german-jews-few-total-in-area-declines-from-500000-in-1933-to.html | WEST GERMAN JEWS FEW; Total in Area Declines From 500,000 in 1933 to 20,000 | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/truman-signs-security-bill-reorganizing-armed-forces-joint-chiefs.html | Truman Signs Security Bill Reorganizing Armed Forces; Joint Chiefs to Get a Chairman to Resolve Differences Under Program -- Officials See Ceremony at the White House THE PRESIDENT SIGNING THE UNIFICATION BILL PRESIDENT SIGNS UNIFICATION BILL | True | By Anthony Levierospecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/publisher-defends-stand.html | Publisher Defends Stand | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/plastic-crafts-seen-at-n-y-u-exhibition.html | PLASTIC CRAFTS SEEN AT N. Y. U. EXHIBITION | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/halsey-group-wins-2-rail-trust-issues.html | HALSEY GROUP WINS 2 RAIL TRUST ISSUES | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/u-s-on-last-mile-to-collectivism-hoover-declares-in-address-on-75th.html | U. S. ON 'LAST MILE' TO 'COLLECTIVISM,' HOOVER DECLARES; In Address on 75th Birthday, Former President Attacks Spending by Government DRIVING DOWN BACK ROAD' Average Citizen to Work Week Every Month to Pay Taxes, He Says at Stanford HOOVER WARNS U. S. ON SPENDING 'ROAD' | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/new-fats-record-seen-194950-supply-with-oils-seen-at-another-high.html | NEW FATS RECORD SEEN; 1949-'50 Supply, With Oils, Seen at Another High | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/newcomer-to-play-valentino-in-film-tony-dexter-29-dead-ringer-for.html | NEWCOMER TO PLAY VALENTINO IN FILM; Tony Dexter, 29, 'Dead Ringer' for Silent Star, Is Named by Edward Small for Role | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/10748-polio-cases-in-nation-top-1948-incidence-here-above-average.html | 10,748 POLIO CASES IN NATION TOP 1948; Incidence Here Above Average -- 60 More in Day, 771 Thus Far, With 57 Deaths | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/roger-w-shattuck-nora-white-to-marry.html | ROGER W. SHATTUCK, NORA WHITE TO MARRY | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/buried-victims-silent.html | Buried Victims Silent | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/mrs-nevil-leads-with-miss-nichols-they-post-firstround-74-for.html | MRS. NEVIL LEADS WITH MISS NICHOLS; They Post First-Round 74 for 2-Stroke Edge at Apavamis -- 2 Teams Tie for Second | True | By Maureen Orcuttspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/sentenced-for-theft-exclerk-who-stole-50000-from-klm-gets.html | SENTENCED FOR THEFT; Ex-Clerk Who Stole $50,000 From KLM Gets Penitentiary Term | True | | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/corn-crop-is-close-to-last-years-high-agriculture-bureau-forecast.html | CORN CROP IS CLOSE TO LAST YEAR'S HIGH; Agriculture Bureau Forecast Decries Private Predictions of Record Production CONTROLS SEEN LIKELY Yield Could Mean Lots More and Cheaper Meat, Eggs, Poultry, Milk Into '51 CORN CROP IS CLOSE TO LAST YEAR'S HIGH | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/hearings-speeded-for-greek-seamen.html | HEARINGS SPEEDED FOR GREEK SEAMEN | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/actors-fund-head-is-81-contentment-factor-in-his-long-life-says.html | ACTORS FUND HEAD IS 81; Contentment Factor in His Long Life, Says Walter Vincent | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/miss-schimmenti-to-be-wed-sept-f0-will-have-6-attendants-at-her.html | MISS SCHIMMENTI TO BE WED SEPT. f0; Will Have 6 Attendants at Her Marriage to John W. Talbot in Pittsfield Church | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/snow-crop-to-cut-prices-on-monday-frozen-food-processor-making-2-to.html | SNOW CROP TO CUT PRICES ON MONDAY; Frozen Food Processor, Making 2 to 7 Cent Slash, Says All Such Items Are Too High WHOLESALERS ABOLISHED Distributor Plan to Reduce Costs 18% -- Policy Proved in Several Months' Trial | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/course-in-investing-at-hunter.html | Course in Investing at Hunter | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/two-utility-issues-taken-pennsylvania-power-california-oregon.html | TWO UTILITY ISSUES TAKEN; Pennsylvania Power, California Oregon Stocks Marketed | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/frank-e-curran.html | FRANK E. CURRAN | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/ship-construction-expands-in-japan-foreign-orders-bring-level-of-in.html | SHIP CONSTRUCTION EXPANDS IN JAPAN; Foreign Orders Bring Level of Industry Well Above That of Early 'Thirties | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/arthur-e-babcock.html | ARTHUR E. BABCOCK | True | Special to TE Nr, v No Tts. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/commercial-credit-company-reports-drop-of-378555-in-profit-willard.html | Commercial Credit Company Reports Drop Of $378,555 in Profit -- Willard Advanced | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/smoke-fells-11-firemen-blaze-in-film-processing-plant-however.html | SMOKE FELLS 11 FIREMEN; Blaze in Film Processing Plant, However, Causes Little Damage | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/ship-men-see-hope-for-6-new-vessels-congress-inquiry-on-maritime.html | SHIP MEN SEE HOPE FOR 6 NEW VESSELS; Congress Inquiry on Maritime Commission Not Expected to Halt Construction | True | By George Horne | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/romero-wins-european-title.html | Romero Wins European Title | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/raymond-barnes-episcopal-official-treasurer-of-l-diocese-23-years.html | RAYMOND BARNES, EPISCOPAL OFFICIAL; Treasurer of L. !. Diocese 23 Years Is Dead at 72wHeld General Convention Post | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/hawaii-warns-cio-not-to-defy-laws-governor-says-picketing-or-other.html | HAWAII WARNS CIO NOT TO DEFY LAWS; Governor Says Picketing or Other Handicap to Shipping Will Not Be Tolerated | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/astor-interests-in-midtown-deal-estate-buys-bus-terminal-and-stores.html | ASTOR INTERESTS IN MIDTOWN DEAL; Estate Buys Bus Terminal and Stores on 8th Avenue and 41st and 42d Streets | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/deficit-reported-by-western-union-amount-for-first-half-put-at.html | DEFICIT REPORTED BY WESTERN UNION; Amount for First Half Put at $3,672,241, Despite Vigorous Economy Measures EXCISE TAX IS ASSAILED Company President Also Says Decline Reflects Drop in the General Business Level | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/city-plans-adding-white-crosswalk-lines-plea-is-made-for.html | City Plans Adding White Crosswalk Lines; Plea Is Made for Pedestrians and Drivers | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/dr-t-star-dunning.html | DR. T. STAR DUNNING | True | Special to IL-w No1. T.s. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/republic-opening-furnace.html | Republic Opening Furnace | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/textile-institute-votes-to-dissolve-will-merge-with-the-cotton.html | TEXTILE INSTITUTE VOTES TO DISSOLVE; Will Merge With the Cotton Manufacturers to Form New Organization | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/german-election-campaign-has-parallels-to-those-in-u-s-observers.html | German Election Campaign Has Parallels to Those in U. S.; Observers Hold Political Oratory Should Not Be Taken as True National Barometer | True | By James Restonspecial To The New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/lie-denies-he-scored-north-atlantic-pact.html | LIE DENIES HE SCORED NORTH ATLANTIC PACT | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/miss-lois-wiley-engagedi-fiancee-of-harold-inskipboth-graduate.html | MISS LOIS WILEY ENGAGEDi; Fiancee of Harold InskipBoth! Graduate Students at Yale | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/5-jailed-in-dominican-revolt.html | 5 Jailed in Dominican Revolt | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/ginger-rogers-sues-for-divorce.html | Ginger Rogers Sues for Divorce | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/curtiss-lee-old.html | CURTISS LEE OLD | True | pecta.1 to NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/boy-5-sues-to-set-aside-mothers-reno-divorce.html | Boy, 5, Sues to Set Aside Mother's Reno Divorce | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/powder-plant-to-mark-perfect-safety-record.html | Powder Plant to Mark Perfect Safety Record | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/4-boys-bake-a-cake-for-hoover-birthday.html | 4 BOYS BAKE A CAKE FOR HOOVER BIRTHDAY | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/books-authors.html | Books -- Authors | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/figueres-wont-resign-costan-rican-junta-president-says-he-seeks.html | FIGUERES WON'T RESIGN; Costan Rican Junta President Says He Seeks Amity | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/lehman-to-reply-on-senate-bid-soon-to-give-decision-on-nomination.html | LEHMAN TO REPLY ON SENATE BID SOON; To Give Decision on Nomination in Two Weeks -- Wagner Jr. Supports Mayor in Race | True | By Warren Moscow | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/city-council-session-on-rent-considered.html | CITY COUNCIL SESSION ON RENT CONSIDERED | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/textile-man-buys-westchester-home.html | TEXTILE MAN BUYS WESTCHESTER HOME | True | | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/browns-win-in-9th-from-indians-54-kokos-home-run-off-lemon-decides.html | BROWNS WIN IN 9TH FROM INDIANS, 5-4; Kokos' Home Run Off Lemon Decides After Cleveland Ties With 4 in Fifth | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/charles-retains-nba-title-by-knocking-out-lesnevich-in-seventh-at.html | Charles Retains NBA Title by Knocking Out Lesnevich in Seventh at Stadium; CHAMPION BATTERS VETERAN SEVERELY Charles Wins When Lesnevich's Pilot Refuses to Permit Him to Respond for Eighth 16,630 SEE STADIUM BOUT NBA King Moves a Step Nearer Universal Recognition as Successor to Louis | True | By James P. Dawson | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/shipping-laws-urged-to-spur-employment.html | SHIPPING LAWS URGED TO SPUR EMPLOYMENT | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/counterfeit-informer-ends-life.html | Counterfeit Informer Ends Life | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/mae-west-resumes-local-run-sept-7-authorstar-of-diamond-lil-will.html | MAE WEST RESUMES LOCAL RUN SEPT. 7; Author-Star of 'Diamond Lil' Will Bring Play to Plymouth -- Show Halted at 176 | True | By J. P. Shanley | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/percy-n-snelling.html | PERCY N. SNELLING | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/miami-rushes-clothing.html | Miami Rushes Clothing | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/ships-return-discussed-russian-officers-begin-parleys-on-31.html | SHIPS RETURN DISCUSSED; Russian Officers Begin Parleys on 31 Lend-Lease Vessels | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/george-a-l-green.html | GEORGE A. L. GREEN | True | Special to Toz Nzw'o' 3"lr..s. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/children-get-dope-on-knights-of-old-look-over-armor-in-museum-agree.html | CHILDREN GET DOPE ON KNIGHTS OF OLD; Look Over Armor in Museum, Agree Wearers Were Silly to Go Hunting Trouble | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/german-reds-war-on-sparrows.html | German Reds War on Sparrows | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/gasoline-up-in-mexico-price-rise-in-capital-expected-to-be-followed.html | GASOLINE UP IN MEXICO; Price Rise in Capital Expected to Be Followed in Country | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/keady-president-quits-u-s-gypsum-resigns-after-board-meeting-says-s.html | KEADY, PRESIDENT, QUITS U. S. GYPSUM; Resigns After Board Meeting, Says Sewell Avery Plans to Resume Management KEADY, PRESIDENT, QUITS U. S. GYPSUM | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/steel-production-declines-sharply-july-output-of-5780777-tons-is.html | STEEL PRODUCTION DECLINES SHARPLY; July Output of 5,780,777 Tons Is Lowest Since December, 1946 -- 7-Month Total High | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/john-barrymore-jr-in-films.html | John Barrymore Jr. in Films | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/puerto-rico-sells-22700000-issue-first-boston-corpvan-ingen.html | PUERTO RICO SELLS $22,700,000 ISSUE; First Boston Corp.-Van Ingen Syndicate of Sixty to Offer Large Share of Bonds | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/standard-oil-nj-lists-sharp-drop-137100000-profit-in-first-half-of.html | STANDARD OIL (N.J.) LISTS SHARP DROP; $137,100,000 Profit in First Half of Year Represents $72,900,000 Decline | True | | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/albania-charges-greek-invasion-athens-spokesmen-deny-this-though.html | ALBANIA CHARGES GREEK 'INVASION'; Athens Spokesmen Deny This Though Saying 'Big Action' Is Waged in Grammos Area | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/beacon-wax-sues-40-asks-2000000-for-alleged-violation-of-fair-trade.html | BEACON WAX SUES 40; Asks $2,000,000 for Alleged Violation of Fair Trade Laws | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/russians-bar-west-newsmen.html | Russians Bar West Newsmen | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/operator-buys-on-west-side-payson-takes-suites-on-riverside-drive.html | OPERATOR BUYS ON WEST SIDE; Payson Takes Suites on Riverside Drive -- Berg Sells on 83d Street | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/opposes-jailing-boy-10-parole-executive-asks-u-s-to-take-up-south.html | OPPOSES JAILING BOY, 10; Parole Executive Asks U. S. to Take Up South Carolina Case | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/mrs-max-manischewitz.html | MRS. MAX MANISCHEWITZ | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/greeks-to-get-divebombers.html | Greeks to Get Dive-Bombers | True | By A. C. Sedgwickspecial To The New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/judy-webb-shows-way-riverside-girl-leads-junior-sailing-with-14.html | JUDY WEBB SHOWS WAY; Riverside Girl Leads Junior Sailing With 14 Points | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/p-s-norton.html | P. S. NORTON | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/rack-leader-with-221-balestri-next-three-strokes-back-in-printers.html | RACK LEADER WITH 221; Balestri Next, Three Strokes Back, in Printers' Golf | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/landy-group-wins-bridge-team-title-defeats-jacoby-four-by-30-points.html | LANDY GROUP WINS BRIDGE TEAM TITLE; Defeats Jacoby Four by 30 Points, Overcoming Deficit of 1,500 in Last Half | True | By George Rapeespecial To The New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/jews-and-police-clash-in-munich-antisemitic-letter-printed-in.html | JEWS AND POLICE CLASH IN MUNICH; Anti-Semitic Letter Printed in Newspaper Leads to Riot That Injures Scores | True | By Drew Middletonspecial To The New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/observers-patrol-weather-castle-medieval-tower-in-central-park-now.html | OBSERVERS PATROL 'WEATHER CASTLE'; Medieval Tower in Central Park Now Houses Modern Recording Instruments 2 METEOROLOGISTS THERE They Check What the Elements Are Doing, and the Heat's Only a Statistic to Them | True | | | | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/soviet-deportations-from-latvia.html | Soviet Deportations from Latvia | True | ZYGMUNT NAGORSKI | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/win-right-to-sue-park-for-bias.html | Win Right to Sue Park for Bias | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/business-loans-resume-decline-decrease-for-week-at-member-banks-is.html | BUSINESS LOANS RESUME DECLINE; Decrease for Week at Member Banks Is $60,000,000 -- U. S. Deposits Are Up | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/cuba-opens-subscription.html | Cuba Opens Subscription | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/the-compromise-on-arms-aid.html | THE COMPROMISE ON ARMS AID | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/dr-elizabeth-warner.html | DR. ELIZABETH WARNER | True | | | C1B 204714 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/bostwick-opens-offices-here.html | Bostwick Opens Offices Here | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/lowers-world-record-ky-colonel-goes-seven-furlongs-in-121-25-at.html | LOWERS WORLD RECORD; Ky. Colonel Goes Seven Furlongs in 1:21 2/5 at Chicago | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/shipping-news-and-notes-of-64-merchant-ships-now-being-built-in-u-s.html | Shipping News and Notes; Of 64 Merchant Ships Now Being Built in U. S. Yards, 52 Are Tankers | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/burmese-rebels-attack-lull-is-broken-army-moves-to-hit-insurgent-to.html | BURMESE REBELS ATTACK; Lull Is Broken -- Army Moves to Hit Insurgent Toungoo | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/truman-work-plan-gives-2-cities-hope-in-bridgeport-and-waterbury.html | TRUMAN WORK PLAN GIVES 2 CITIES HOPE; In Bridgeport and Waterbury More Than 15 Per Cent of Workers Are Jobless | True | By Leo Eganspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/navy-weatherman-has-troubles-too-capt-orville-must-keep-fleet.html | NAVY WEATHERMAN HAS TROUBLES, TOO; Capt. Orville Must Keep Fleet Alerted on Hurricane or Its Equivalent in All Seas AIDED DOOLITTLE'S RAID He Furnished Forecasts Also for the American Invasion of North Africa | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/cotton-tone-firm-closing-prices-up-futures-gain-9-to-15-points-for.html | COTTON TONE FIRM, CLOSING PRICES UP; Futures Gain 9 to 15 Points for Day Here, With Highest of Session at End | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/ethiopian-minister-sees-shvernik.html | Ethiopian Minister Sees Shvernik | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/branding-of-boys-bared-paterson-police-disband-club-after-one.html | BRANDING OF BOYS BARED; Paterson Police Disband Club After One Mother Protests | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/british-dollar-bid-laid-to-pessimism-experts-of-european-council.html | BRITISH DOLLAR BID LAID TO PESSIMISM; Experts of European Council Hold Marshall Aid Estimate Based on False Assumption | True | By Harold Callenderspecial To the New York Times. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/chiang-attitude-denied-embassy-rejects-report-he-is-unwilling-to.html | CHIANG ATTITUDE DENIED; Embassy Rejects Report He Is Unwilling to Aid Canton | True | Special to THE NEW YORK TIMES. | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/french-liners-will-sail.html | French Liners Will Sail | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/checkups-for-children-state-health-head-advocates-preschool.html | CHECKUPS FOR CHILDREN; State Health Head Advocates Pre-School Examinations | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/export-label-bill-expected-to-pass-measure-to-control-standards-of.html | EXPORT LABEL BILL EXPECTED TO PASS; Measure to Control Standards of U. S. Drugs, Cosmetics and Foods Up in Senate | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/cancer-outdoes-enemy-in-britain.html | Cancer Outdoes Enemy in Britain | True | | | C1B 204714 | |
| 1949-08-11 | 1949-08-11 | https://www.nytimes.com/1949/08/11/archives/year-for-gem-smuggler-refusal-to-add-day-lengthens-term-for-woman.html | YEAR FOR GEM SMUGGLER; Refusal to Add Day Lengthens Term for Woman Here | True | | | C1B 204714 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mrs-obriens-team-captures-low-gross.html | MRS. O'BRIEN'S TEAM CAPTURES LOW GROSS | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/shipping-news-and-notes-cunard-white-star-names-new-manager-of-park.html | Shipping News and Notes; Cunard White Star Names New Manager of Park Avenue Office -- Sweden Relaxes Rules | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/lesnevich-beaten-may-quit-the-ring-wife-manager-say-gus-will-fight.html | LESNEVICH, BEATEN, MAY QUIT THE RING; Wife, Manager, Say Gus Will Fight No More -- Charles Gets Purse of $18,598 | | By James P. Dawson | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/theodore-f-thieme.html | THEODORE F. THIEME | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/senators-daughter-a-waitress.html | Senator's Daughter a Waitress | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/city-college-session-ends-today.html | City College Session Ends Today | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/jacob-j-vosseler.html | JACOB J. VOSSELER | True | special to THE N.v YO TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/ralph-t-willey.html | RALPH T. WILLEY | True | Special [o THu Nk-w YORK TLES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/french-priest-restored-abbe-boulier-linked-with-reds-recovers-right.html | FRENCH PRIEST RESTORED; Abbe Boulier, Linked With Reds, Recovers Right to Say Mass | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/emil-cermak.html | EMIL CERMAK | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/polymerization-expert-admitted.html | Polymerization Expert Admitted | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/driscoll-intervenes-in-singer-walkout.html | DRISCOLL INTERVENES IN SINGER WALKOUT | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/reserve-unit-gets-2-weeks-in-field-77th-division-begins-its-tour-of.html | RESERVE UNIT GETS 2 WEEKS IN FIELD; 77th Division Begins Its Tour of Annual Training at Pine Camp on Sunday | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/oscar-w-mkennee-advertising-counsel.html | OSCAR W. M'KENNEE, ADVERTISING COUNSEL | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/industrial-directory-issued.html | Industrial Directory Issued | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/boom-shirt-trade-seen-heavy-buying-forecast-on-basis-of-top-values.html | BOOM SHIRT TRADE SEEN; Heavy Buying Forecast on Basis of Top Values, Fair Prices | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/polish-ships-termed-smugglers-of-aliens.html | POLISH SHIPS TERMED SMUGGLERS OF ALIENS | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/knowland-leading-marthur-call.html | Knowland Leading M'Arthur Call | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/gonzales-defeats-flam-at-newport-scores-46-75-62-61-to-gain-tennis.html | GONZALES DEFEATS FLAM AT NEWPORT; Scores, 4-6, 7-5, 6-2, 6-1, to Gain Tennis Semi-Finals -- Larsen Upsets Cochell | | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/woman-85-falls-to-death.html | Woman, 85, Falls to Death | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/harewood-to-wed-in-st-marksi.html | Harewood to Wed in St. Mark'sI | | Seca! *O T'.-tE .Ew N07.' Ti?.!E. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/viveca-lindfors-wed-in-paris.html | Viveca Lindfors Wed in Paris | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/strasbourg-bans-paper-german-edition-of-lhumanite-hitting-churchill.html | STRASBOURG BANS PAPER; German Edition of l'Humanite Hitting Churchill Is Seized | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/a-good-friend-calls.html | A GOOD FRIEND CALLS | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/books-authors.html | Books -- Authors | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/freight-loadings-decline-for-week-railroads-report-716824-cars.html | FREIGHT LOADINGS DECLINE FOR WEEK; Railroads Report 716,824 Cars, Fewer Than in Preceding Period and Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/20th-stratocruiser-northwest-airlines-gets-ship-36-are-still-on.html | 20TH STRATOCRUISER; Northwest Airlines Gets Ship, 36 Are Still on Order | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/tokyo-must-return-two-ships.html | Tokyo Must Return Two Ships | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/chinas-nationalist-army-figures-on-communist-losses-given-to-refute.html | China's Nationalist Army; Figures on Communist Losses Given to Refute White Paper Statement | True | WILLIAM J. GOODWIN. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/major-1950-famine-foreseen-in-china-floods-war-damage-blockade-and.html | MAJOR 1950 FAMINE FORESEEN IN CHINA; Floods, War Damage, Blockade and Less Foreign Aid Held to Portend Tragedy Major China Famine Seen in 1950; Floods, War, Less Aid Are Factors | True | By Tillman Durdinspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/nothing-to-worry-about.html | NOTHING TO WORRY ABOUT | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/subway-train-kills-man-16minute-delay-on-the-irt-another-loses-leg.html | SUBWAY TRAIN KILLS MAN; 16-Minute Delay on the IRT -Another Loses Leg on IND | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/wilsonstern.html | Wilson--Stern | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/killed-by-policeman-man-under-arrest-shot-trying-to-flee-from.html | KILLED BY POLICEMAN; Man Under Arrest Shot Trying to Flee From Hospital | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mrs-uris-team-victor-inwood-golfer-and-miss-odom-win-bestball-final.html | MRS. URIS TEAM VICTOR; Inwood Golfer and Miss Odom Win Best-Ball Final, 1 Up | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/1000000000-issue-of-bills.html | $1,000,000,000 Issue of Bills | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/basketball-loop-sets-up-divisions-new-group-to-have-american-and.html | BASKETBALL LOOP SETS UP DIVISIONS; New Group to Have American and National Circuits, Split Into East, West Clubs | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/hoffman-prods-ireland-eca-head-urges-republic-to-think-of-earning.html | HOFFMAN PRODS IRELAND; ECA Head Urges Republic to Think of Earning Dollars | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/iss-mary-e-makepeace1.html | ...ISS MARY E, MAKEPEACE1 | True | Spedal] to YOUR: | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/james-h-dowd.html | JAMES H. DOWD | True | Special to THE IEW YOi TIMr. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/edward-h-hicks.html | EDWARD H, HICKS | True | Special to THE Nzw Nou{ Tz.zS. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/a-hopeful-step.html | A HOPEFUL STEP | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/ford-strike-plan-up-to-board-today-reuther-expected-to-receive.html | FORD STRIKE PLAN UP TO BOARD TODAY; Reuther Expected to Receive 'Blank-Check' Authority After Vote -- Company Is Firm | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/20-of-u-s-tankers-in-laidup-status-5000-officers-and-men-jobless.html | 20% OF U. S. TANKERS IN LAID-UP STATUS; 5,000 Officers and Men Jobless Owing to the Government's Policy, Institute Says | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/rigid-curbs-asked-on-buzzing-pilots-senator-says-services-must-be.html | RIGID CURBS ASKED ON 'BUZZING PILOTS'; Senator Says Services Must Be Stern -- Sharer Suggests Pilots Are 'Flight Happy' | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/navy-films-seen-in-plane-preview-held-on-a-huge-craft-stresses.html | NAVY FILMS SEEN IN PLANE; Preview Held on a Huge Craft Stresses Hurricane Hunting | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/nationalists-retire-to-new-base-in-hunan.html | NATIONALISTS RETIRE TO NEW BASE IN HUNAN | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/denies-park-charges-interior-department-executive-replies-to.html | DENIES PARK CHARGES; Interior Department Executive Replies to Congressman | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mrs-abbie-b-owen.html | MRS. ABBIE B. OWEN | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/ort-trade-school-registration.html | ORT Trade School Registration | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/bonds-and-shares-on-london-market-bear-covering-spurs-advance-in.html | BONDS AND SHARES ON LONDON MARKET; Bear Covering Spurs Advance in British Government Issues, Market Generally Rising | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/british-americans-differ-in-shanghai-business-leaders-disagree-on.html | BRITISH, AMERICANS DIFFER IN SHANGHAI; Business Leaders Disagree on the Question of Future Trade With Red China BRITISH EAGER TO REMAIN Hope London Will Recognize Communist Regime -- Fear U. S. Pressure to Quit | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/hawaii-air-freight-costs-cut.html | Hawaii Air Freight Costs Cut | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/indians-turn-back-white-sox-in-12th-cut-yanks-lead-to-4-12-games.html | INDIANS TURN BACK WHITE SOX IN 12TH; Cut Yanks' Lead to 4 1/2 Games With 6-5 Triumph -- Error Permits Winning Run | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/city-sells-notes-for-50000000-1-14-tax-anticipation-paper-is.html | CITY SELLS NOTES FOR $50,000,000; 1 1/4% Tax Anticipation Paper Is Payable in October -- Other Municipal Loans CITY SELLS NOTES FOR $50,000,000 | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/albert-e-rider.html | ALBERT E, RIDER | True | Special to Tz NZW YoIu{ TIMZS. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/daniela-palmer.html | DANIELA PALMER | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/reserve-balances-of-the-member-banks-drop-272000000-in-week-to-aug.html | Reserve Balances of the Member Banks Drop $272,000,000 in Week to Aug. 10 | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/commuter-trains-routed-upstairs.html | COMMUTER TRAINS ROUTED UPSTAIRS | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/betrothed.html | BETROTHED | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/filipinos-ordered-to-quit-china.html | Filipinos Ordered to Quit China | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/auckland-port-idle-as-strike-continues.html | AUCKLAND PORT IDLE AS STRIKE CONTINUES | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/passes-airport-aid-bill-house-sends-plan-to-truman-for-part-fund.html | PASSES AIRPORT AID BILL; House Sends Plan to Truman for Part Fund Advances | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/reserve-board-reports-systems-position-strongest-on-record-to-face.html | Reserve Board Reports System's Position Strongest on Record to Face Credit Needs | | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/ciro-valente.html | CIRO VALENTE | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/rubber-trading-brisk-prices-up-hides-also-active-but-weaker.html | RUBBER TRADING BRISK, PRICES UP; Hides Also Active, but Weaker -- Strength in Sugar, Coffee Contract 'S Higher | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/naplescapri-swim-is-made.html | Naples-Capri Swim Is Made | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/norwegian-mark-recognized.html | Norwegian Mark Recognized | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/walter-w-grether.html | WALTER W. GRETHER | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/munch-will-share-tanglewood-post-he-and-koussevitzky-slated-to.html | MUNCH WILL SHARE TANGLEWOOD POST; He and Koussevitzky Slated to Conduct Festival Concerts at Lenox Next Summer | | By Howard Taubmanspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/john-page.html | JOHN PAGE | True | Special to TH NL'W YOR. TIMZS. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/official-upholds-liner-subsidies-coddaire-of-maritime-board-would.html | OFFICIAL UPHOLDS LINER SUBSIDIES; Coddaire of Maritime Board Would Approve New Grants, Wants Second Superliner | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/art-prize-to-new-yorker-maxwell-gordon-takes-third-at-springfield.html | ART PRIZE TO NEW .YORKER; Maxwell Gordon Takes Third at Springfield, I11., Show | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mrs-h-curtis-hall.html | MRS. H. CURTIS HALL | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/3-rescued-from-rocks-firemen-get-a-rope-to-group-plunged-into-the.html | 3 RESCUED FROM ROCKS; Firemen Get a Rope to Group Plunged Into the Delaware | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/john-d-champlin.html | JOHN D. CHAMPLIN | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/canadas-wheat-crop-off.html | Canada's Wheat Crop Off | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/tiedup-ship-gets-crew-independent-group-put-aboard-in-aflcio.html | TIED-UP SHIP GETS CREW; Independent Group Put Aboard in AFL-CIO Dispute | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/sarah-matthews-to-wed-foreign-policy-association-aidei-fiancee-of.html | SARAH MATTHEWS TO WED; Foreign Policy Association Aidei Fiancee of John O. Elliott ! | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mass-for-b-n-mfeely-hague-and-de-sapio-at-service-for-exmayor-of.html | MASS FOR B. N. MFEELY; Hague and De Sapio at Service for Ex-Mayor of Hoboken | True | m Special to THZ gw No T-._MgS i | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/protestant-laymen-hit-ignorant-of-unity-movement-church-educator.html | PROTESTANT LAYMEN HIT; Ignorant of Unity Movement, Church Educator Says | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/city-buying-list-issued-crackers-noodles-and-meat-grinders-among.html | CITY BUYING LIST ISSUED; Crackers, Noodles and Meat Grinders Among Items Sought | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/taylor-outpoints-guido.html | Taylor Outpoints Guido | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mission-is-defended.html | Mission Is Defended | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/seven-win-music-prizes-three-new-yorkers-among-those-cited-by.html | SEVEN WIN MUSIC PRIZES; Three New Yorkers Among Those Cited by Middlebury College | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/4-war-rules-backed-by-60nation-parley.html | 4 WAR RULES BACKED BY 60-NATION PARLEY | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/s-s-general-held-in-bremen.html | S. S. General Held in Bremen | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/retailers-backing-10-price-cut-plan-antidepression-week-set-for-aug.html | RETAILERS BACKING 10% PRICE CUT PLAN; 'Anti-Depression Week,' Set for Aug. 22-27, to Be Supported by Many Small Stores DETAILS GIVEN BY MODELL He Ascribes 'Revolt' of British to 5% Reduction Order to Its Non-Voluntary Nature | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/bank-of-england-circulation-off-reserve-rises-public-deposits.html | BANK OF ENGLAND; Circulation Off, Reserve Rises, Public Deposits Decline | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mercury-hits-981-before-rain-brings-relief-to-city-area-5th.html | MERCURY HITS 98.1 BEFORE RAIN BRINGS RELIEF TO CITY AREA; 5th Successive Day Above 90 as Record for Date Is Set -- Slightly Cooler Today DOWN 14 IN 15 MINUTES Late Afternoon Storm Floods Westchester, Queens Roads -- Lightning Does Damage MERCURY HITS 98.1; STORM COOLS CITY | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/rodney-captures-derby-at-goshen-takes-first-and-third-heats-in-5000.html | RODNEY CAPTURES DERBY AT GOSHEN; Takes First and Third Heats in $5,000 Trot as Grand Circuit Meeting Ends | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/harold-p-johnson.html | HAROLD P. JOHNSON' | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/soap-industry-not-responsible-for-drop-in-prices-of-fats-oils.html | Soap Industry Not Responsible for Drop In Prices of Fats, Oils, Luckman Declares | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/permission-granted-for-gas-stock-sale.html | PERMISSION GRANTED FOR GAS STOCK SALE | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/polish-ship-captains-to-get-safety-bonus.html | POLISH SHIP CAPTAINS TO GET SAFETY BONUS | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/onions-reach-new-highs-chicago-trading-sets-record-rise-lad-to-crop.html | ONIONS REACH NEW HIGHS; Chicago Trading Sets Record, Rise Lad to Crop Forecast | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/no-manipulation-found-u-s-tells-result-of-inquiry-into-cottonseed.html | NO MANIPULATION FOUND; U. S. Tells Result of Inquiry Into Cottonseed Oil Prices | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/initial-successes-mark-greek-drive-early-objectives-set-in-allout.html | INITIAL SUCCESSES MARK GREEK DRIVE; Early Objectives Set in All-Out Push Against Rebels Said to Have Been Taken | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/8-dead-in-bolivian-raid-1000-indians-are-said-to-have-attacked-a.html | 8 DEAD IN BOLIVIAN RAID; 1,000 Indians Are Said to Have Attacked a Religious Festival | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/leafs-trip-bears-52-church-holds-newark-to-four-hits-shea-is-loser.html | LEAFS TRIP BEARS, 5-2; Church Holds Newark to Four Hits -- Shea Is Loser | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/allies-refute-german-deny-charge-that-ufa-breakup-would-aid-foreign.html | ALLIES REFUTE GERMAN; Deny Charge That UFA Break-Up Would Aid Foreign Interests | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/sale-sets-michigan-record.html | Sale Sets Michigan Record | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/hoover-warning-funny-truman-tells-reporters.html | Hoover Warning Funny Truman Tells Reporters | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/margherita-delia-engaged-to-marry-marymount-graduate-will-be-bride.html | MARGHERITA D'ELIA ENGAGED TO MARRY; Marymount Graduate Will Be Bride of Paolo E, Sgassi, Roman Engineer, in FAll | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mrs-kasenkina-sees-soviet-doom-possibly-after-the-death-of-stalin.html | Mrs. Kasenkina Sees Soviet Doom, Possibly After the Death of Stalin | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/president-scores-gop-on-fund-delay-he-lays-27000000000-jam-to.html | PRESIDENT SCORES GOP ON FUND DELAY; He Lays $27,000,000,000 Jam to Filibustering Tactics on Every Measure | True | By C. P. Trussellspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/exaide-says-reds-sway-child-fund-briton-holds-group-in-belgrade.html | EX-AIDE SAYS REDS SWAY CHILD FUND; Briton Holds Group in Belgrade 'Dominated by Cominform' -- Pate Defends Mission | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/100000-welcome-quirino-on-official-visit-to-the-city-new-yorkers.html | 100,000 Welcome Quirino On Official Visit to the City; NEW YORKERS ACCLAIM PRESIDENT OF PHILIPPINE REPUBLIC QUIRINO GREETED BY 100,000 HERE | True | By Doris Greenberg | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/cites-cooperation-with-british.html | Cites Cooperation With British | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | Special to THE NEW YOK TZMES, | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/man-shoots-5-kills-himself.html | Man Shoots 5, Kills Himself | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/dr-alexander-fleisheri.html | DR. ALEXANDER FLEISHERI | True | Special to Tm Nmv Yo TIMS. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/jersey-city-takes-pair-turns-back-montreal-43-40-with-webb-and.html | JERSEY CITY TAKES PAIR; Turns Back Montreal, 4-3, 4-0, With Webb and Bowman | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/new-delhi-amazes-aboriginal-chiefs-five-in-indian-capital-to-check.html | NEW DELHI AMAZES ABORIGINAL CHIEFS; Five in Indian Capital to Check if New Constitution Protects Bow-and-Arrow Culture | True | By Robert Trumbullspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mr-quills-confession.html | MR. QUILL'S CONFESSION | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/big-cane-mill-finished-5000ton-capacity-machine-is-built-for.html | BIG CANE MILL FINISHED; 5,000-Ton Capacity Machine Is Built for Dominican Republic | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/n-e-a-honors-for-ruth-annual-sportsmanship-awards-for-teenagers-are.html | N. E. A. HONORS FOR RUTH; Annual Sportsmanship Awards for Teen-Agers Are Set Up | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/cotton-is-steady-mixed-at-close-market-inches-upward-after-opening.html | COTTON IS STEADY, MIXED AT CLOSE; Market Inches Upward After Opening Unchanged to 4 Points Higher | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/polio-cases-drop-peak-yet-to-come-city-has-53-more-victims-making.html | POLIO CASES DROP, PEAK YET TO COME; City Has 53 More Victims, Making Year's Total 816 -192 Nurses Added Here | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/viaduct-contract-awarded.html | Viaduct Contract Awarded | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/krug-heads-delegation-to-u-n.html | Krug Heads Delegation to U. N. | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/policy-chairman-named-h-e-howard-to-head-defense-department-board.html | POLICY CHAIRMAN NAMED; H. E. Howard to Head Defense Department Board | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/martins-show-at-its-college-shop-opening-reveals-camel-color-as-no.html | Martin's Show at Its College Shop Opening Reveals Camel Color as No. 1 Casual Shade | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/the-lowered-driving-age-association-explains-stand-regarding.html | The Lowered Driving Age; Association Explains Stand Regarding Youthful Automobile Drivers | True | J. R. CROSSLEY, | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/2-inspectors-cited-in-city-paint-fraud-contractor-union-head-also.html | 2 INSPECTORS CITED IN CITY PAINT FRAUD; Contractor, Union Head Also Indicted -- Hogan Estimates Total Loss at $560,860 | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/women-in-invasion-test-101-volunteer-200-more-sought-for-white.html | WOMEN IN 'INVASION' TEST; 101 Volunteer, 200 More Sought for White Plains Center | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/eugene-4-mmurray-architect-55-years.html | EUGENE .4. M'MURRAY, ARCHITECT 55 YEARS | True | Special to .E NEW YO-, TLES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/long-island-team-wins-annexes-eastern-junior-davis-cup-tennis.html | LONG ISLAND TEAM WINS; Annexes Eastern Junior Davis Cup Tennis Laurels | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/commandant-inducted-captain-pirie-takes-new-post-at-naval-academy.html | COMMANDANT INDUCTED; Captain Pirie Takes New Post at Naval Academy | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/sales-of-vessels-by-u-s-total-1806-maritime-commission-reports.html | SALES OF VESSELS BY U. S. TOTAL 1,806; Maritime Commission Reports Return of $1,731,000,000 -- 2,309 Ships Still Held | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/hawaii-advances-curbs-on-dockers-bill-is-near-passage-in-senate-to.html | HAWAII ADVANCES CURBS ON DOCKERS; Bill Is Near Passage in Senate to Outlaw Strikes -- Union Eases Relief Ship Ban | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/fleisher-rites-1230-p-m-todayi.html | Fleisher Rites 12:30 P. M. TodayI | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/lindbergh-at-refugee-camp.html | Lindbergh at Refugee Camp | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mrs-arthur-c-oneill-i-i.html | MRS, ARTHUR C. O'NEILL I I | True | Special to THE New YOWLS; TZ37. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/city-use-of-water-at-a-record-level-1400000000-gallons-a-day-may.html | CITY USE OF WATER AT A RECORD LEVEL; 1,400,000,000 Gallons a Day May Result in Curbs, Carney Declares | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/lamy3loore.html | Lamy3loore | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendelspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/james-a-shields.html | JAMES A. SHIELDS | True | Spedal to T!nv YORK TIMrS. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/guatemalan-cabinet-resigns.html | Guatemalan Cabinet Resigns | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mrs-anna-boettiger-receives-a-divorce.html | MRS. ANNA BOETTIGER RECEIVES A DIVORCE | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/wider-role-for-welfare-council-developing-under-new-impetus.html | Wider Role for Welfare Council Developing Under New Impetus; Stronger Financial Basis for Its Over-All Functioning Sought by Group Promoted by Greater New York Fund -- Report in Fall WELFARE COUNCIL FACES WIDER ROLE | True | By Lucy Freeman | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mexican-school-strike-ends.html | Mexican School Strike Ends | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/campaign-held-antiallied.html | Campaign Held Anti-Allied | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/news-of-food-hot-weather-reduces-demand-for-foods-but-prices-fail.html | News of Food; Hot Weather Reduces Demand for Foods, but Prices Fail to Drop in Proportion | True | By Jane Nickerson | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/quill-lays-strike-to-twu-minority-but-provocative-acts-of-bus.html | QUILL LAYS STRIKE TO TWU MINORITY; But 'Provocative Acts' of Bus Companies Shared Blame, Union Head Charges | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/hulbert-rites-in-korea-president-rhee-and-ambassador-muccio-among.html | HULBERT RITES IN KOREA; President Rhee and Ambassador Muccio Among 600 Mourners | True | Special to T Nzw Yom T[MzS. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/monsoons-delay-ship-rescue.html | Monsoons Delay Ship Rescue | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/shipping-news-and-notes-city-awards-contract-for-new-pier-57-first.html | Shipping News and Notes; City Awards Contract for New Pier 57, First Major Step in $58,000,000 Rehabilitation | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/eagles-favorites-in-allstar-game-philadelphia-10point-choice-over.html | EAGLES FAVORITES IN ALL-STAR GAME; Philadelphia 10-Point Choice Over College Team Tonight on Chicago Gridiron | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/manpower-to-fight-disasters.html | Manpower to Fight Disasters | True | FRANK FOX. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/buys-connecticut-home-new-york-realty-broker-takes-property-at.html | BUYS CONNECTICUT HOME; New York Realty Broker Takes Property at Salisbury | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/sales-in-westchester-windmill-farm-home-bought-by-dr-james-edgar.html | SALES IN WESTCHESTER; Windmill Farm Home Bought by Dr. James Edgar Shaw | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/macys-aids-hospital-fund.html | Macy's Aids Hospital Fund | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/timesquare-usa-comes-into-being-26-hotels-in-area-note-their-city.html | 'TIMESQUARE, U.S.A.' COMES INTO BEING; 26 Hotels in Area Note Their 'City' Has a Permanent Population of 24,000 | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/plane-lands-in-flames-navy-pilot-rescued-from-raft-3-miles-off.html | PLANE LANDS IN FLAMES; Navy Pilot Rescued From Raft 3 Miles Off Montauk | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/village-completely-buried.html | Village Completely Buried | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/tokyo-again-cuts-public-payrolls-11500-communications-men-receive.html | TOKYO AGAIN CUTS PUBLIC PAYROLLS; 11,500 Communications Men Receive Dismissal Notices -- Opposition Is Meager | True | By Lindesay Parrottspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/the-last-vamps.html | THE LAST "VAMPS" | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/harshaw-cuts-dividend.html | Harshaw Cuts Dividend | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/girl-dies-of-tetanus.html | Girl Dies of Tetanus | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/heafner-cards-66-to-top-field-in-rich-tam-o-shanter-tourney-ransom.html | Heafner Cards 66 to Top Field In Rich Tam o' Shanter Tourney; Ransom and Palmer Trail by One Stroke as Snead Takes 72, Mangrum 76 -- Ferrier, Furgol, Jim Turnesa, Metz Post 68s | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/brooks-win-107-on-reeses-homer-shortstops-wallop-with-2-on-in.html | BROOKS WIN, 10-7, ON REESE'S HOMER; Shortstop's Wallop With 2 On in Eighth Breaks Up Heavy Hitting Night Battle PHILS IN FRONT EARLY Helped to 5-3 Margin by Two Seminick Blasts -- Hatten Is Victor in Relief Role | True | By Roscoe McGowenspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/jeanne-lafaurie-deft-with-fabric-collection-with-modernistic.html | JEANNE LAFAURIE DEFT WITH FABRIC; Collection, With Modernistic Combination of Curves and Angles, Suggests Paintings | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/salvation-leader-here-mrs-orsborn-head-of-womens-division-arrives.html | SALVATION LEADER HERE; Mrs. Orsborn, Head of Women's Division, Arrives From England | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/flood-defeats-ruggerio-wins-queensboro-8rounder-kronowitz-beats.html | FLOOD DEFEATS RUGGERIO; Wins Queensboro 8-Rounder -- Kronowitz Beats Cidone | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/peru-declares-pound-surplus.html | Peru Declares Pound 'Surplus' | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/fusionists-assail-rent-control-bill-morris-mayoralty-designee-urges.html | FUSIONISTS ASSAIL RENT CONTROL BILL; Morris, Mayoralty Designee, Urges a Special Session to Keep Present Levels | True | By Warren Moscow | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/joseph-j-berger.html | JOSEPH J. BERGER | True | Specie] ]v 'oP... TZ.,4S. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/navy-signs-for-aleutian-service.html | Navy Signs for Aleutian Service | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/u-n-bids-israel-arabs-continue-armistices-and-ends-bunche-job.html | U. N. Bids Israel, Arabs Continue Armistices and Ends Bunche Job; ISRAEL, ARABS TOLD TO KEEP ARMISTICE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/howard-p-farrand.html | HOWARD P. FARRAND | True | Special to TE NV YOK 7'/MXS. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mayor-backs-plan-for-college-site-he-supports-move-for-the-city-to.html | MAYOR BACKS PLAN FOR COLLEGE SITE; He Supports Move for the City to Buy the Manhattanville Plant on Convent Ave. | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/lean-c-hill-betrothed-tudent-at-duke-is-affianced-to-paul-edward.html | IEAN C. HILL BETROTHED; tudent at Duke Is Affianced to Paul Edward Macht | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/ama-choice-of-negro-is-called-political.html | AMA CHOICE OF NEGRO IS CALLED 'POLITICAL' | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/controller-scores-army-post-stores.html | CONTROLLER SCORES ARMY POST STORES | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/philco-cuts-tv-prices-1950-models-are-reduced-by-an-average-of-10.html | PHILCO CUTS TV PRICES; 1950 Models Are Reduced by an Average of 10 Per Cent | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/advertising-news.html | Advertising News | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/germans-warned-on-antisemitism-van-wagoner-chief-in-bavaria-takes.html | GERMANS WARNED ON ANTI-SEMITISM; Van Wagoner, Chief in Bavaria, Takes Firm Stand on Riot -- Jews Plan World Protest | True | By Drew Middletonspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/do-you-have-that-18351.html | Do You Have That $183.51? | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mrs-albert-halstead-jr.html | MRS. ALBERT HALSTEAD JR. | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/miss-davis-victor-60-62-triumphs-over-miss-vaughn-williams-gains-at.html | MISS DAVIS VICTOR, 6-0, 6-2; Triumphs Over Miss Vaughn -- Williams Gains at Net | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mayor-wont-run-for-bench.html | Mayor Won't Run for Bench | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/dr-r-f-ray-appointed.html | Dr. R. F. Ray Appointed | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/europes-assembly-elects-spaak-head-agenda-in-dispute-some-delegates.html | EUROPE'S ASSEMBLY ELECTS SPAAK HEAD; AGENDA IN DISPUTE; Some Delegates to Continental Parliament Push to Extend Its Scope and Authority CHURCHILL HITS AT CURBS Seeks to End 3-Day Limitation on Topic Proposals -- British Laborite Loses in Poll ASSEMBLY PRESIDENT EUROPE'S ASSEMBLY ELECTS SPAAK HEAD | True | By Lansing Warrenspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/truman-promises-filipino-leader-all-feasible-assistance-from-u-s.html | Truman Promises Filipino Leader 'All Feasible Assistance' From U. S; Issues a Joint Statement With President Quirino Stressing American Sympathy With Efforts to Check Reds in Asia | True | By Harold B. Hintonspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/7800000-net-estimated-for-paramount-for-second-quarter-a.html | $7,800,000 Net Estimated for Paramount For Second Quarter, a Substantial Gain | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/pier-strike-goes-on-so-do-accusations.html | PIER STRIKE GOES ON, SO DO ACCUSATIONS | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/232095-fee-refund-by-referee-urged-in-international-match.html | $232,095 Fee Refund by Referee Urged In International Match Bankruptcy Case | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/col-harry-gantz.html | COL. HARRY GANTZ | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/negro-couple-guests-in-stuyvesant-town-first-of-their-race-admitted.html | Negro Couple Guests in Stuyvesant Town, First of Their Race Admitted to Project | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/educators-to-visit-japan.html | Educators to Visit Japan | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/biggest-mideast-airport-is-reported-being-built.html | Biggest Mideast Airport Is Reported Being Built | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/approval-of-clark-believed-assured-mccarran-finds-no-opposition-in.html | APPROVAL OF CLARK BELIEVED ASSURED; McCarran Finds No Opposition in Committee as Hearings on Nominee Are Closed | True | By Lewis Woodspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/a-wayne-merriam.html | A. WAYNE MERRIAM | True | special to TH N YORK TIMZS. | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/ribner-annexes-medal-honors-in-westchester-amateur-golf-at.html | Ribner Annexes Medal Honors in Westchester Amateur Golf at Knollwood; FENWAY STAR'S 70 WINS BY 3 STROKES Ribner Leads the Qualifiers in Title Golf -- Risoli and Fiore Runners-Up With 73s TYNAN IS IN GROUP AT 74 Kuntz and Dolan Get Places in Top Flight -- Two Match Play Rounds Set Today | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/archives/u-s-aid-sought-for-brazil-trade-exportimport-bank-is-asked-to.html | U. S. AID SOUGHT FOR BRAZIL TRADE; Export-Import Bank Is Asked to Rediscount Drafts Without Recourse | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/archives/drive-on-to-better-trade-practices-retail-grocers-act-to-obtain-for.html | DRIVE ON TO BETTER TRADE PRACTICES; Retail Grocers Act to Obtain for All an Equal Chance in Food Industry PRODUCERS URGED TO AID Manufacturers Are Asked to Avoid Efforts to Set Prices for Customers | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/archives/nlrb-examiner-upholds-right-to-picket-subcontractor-despite-curb-on.html | NLRB Examiner Upholds Right to Picket Subcontractor Despite Curb on Boycotts | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/archives/credit-policy-in-a-recession.html | CREDIT POLICY IN A RECESSION | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/president-names-bradley-chairman-of-chiefs-of-staff-truman.html | PRESIDENT NAMES BRADLEY CHAIRMAN OF CHIEFS OF STAFF; Truman Renominates Denfeld to Head Naval Operations for Two-Year Term EISENHOWER IS PRAISED Appointments Follow Signing of New Unification Law to Ease Deadlocks BRADLEY IS NAMED STAFF CHAIRMAN | True | By Anthony Levierospecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/commercial-loans-mount-again-here-second-rise-since-february-shown.html | COMMERCIAL LOANS MOUNT AGAIN HERE; Second Rise Since February Shown by New York Members of the Reserve System INCREASE OF $38,000,000 Earning Assets of the Banks Go Higher, Largely Because of Investing Changes | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/clayton-keeps-ring-title.html | Clayton Keeps Ring Title | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/british-chief-in-hong-kong.html | British Chief in Hong Kong | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/inspection-contract-let-two-firms-to-supervise-work-on-crossbronx.html | INSPECTION CONTRACT LET; Two Firms to Supervise Work on Cross-Bronx Expressway | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/public-works-to-be-bid-truman-says-if-results-come-in-months-that.html | PUBLIC WORKS TO BE BID; Truman Says if Results Come in Months, That Will Be Well | True | Special to THE NEW YORK TIMES | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/army-begins-tests-in-promotion-plan-fifty-enlisted-men-here-take.html | ARMY BEGINS TESTS IN PROMOTION PLAN; Fifty Enlisted Men Here Take First Written Examination Set in Nation and Abroad TO RISE BY COMPETITION New System, Designed to Open Careers, Tried Out by Experts in Basic Field of Kitchen | True | By Kenneth Campbell | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/edward-8-atwater-jr.html | EDWARD 8. ATWATER JR, | True | Special to THE NW YOUo TLMF. S. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/suspended-in-chicago-futures-commission-concern-ceases-trading-for.html | SUSPENDED IN CHICAGO; Futures Commission Concern Ceases Trading for 15 Days | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/porter-leaves-for-washington.html | Porter Leaves for Washington | | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/75c-base-pay-voted-by-house-361-to-35-however-bill-makes-a-net-cut.html | 75C BASE PAY VOTED BY HOUSE, 361 TO 35; However, Bill Makes a Net Cut of 1,005,000 in the Number of Workers Covered 75C BASE PAY VOTED BY HOUSE, 361 TO 35 | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/faucettniemann.html | Faucett--Niemann | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/w-c-t-u-convenes-aug-16.html | W. C. T. U. Convenes Aug. 16 | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/charles-webb.html | CHARLES WEBB | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/before-the-rain-halted-activities-at-the-polo-grounds-polo.html | BEFORE THE RAIN HALTED ACTIVITIES AT THE POLO GROUNDS; Polo Grounders in 7-7 Deadlock As Storm Ends Tilt With Braves Contest Halted During Giant Rally in 8th -- Sauer, Holmes, Fletcher Get 4-Baggers for Boston, Mueller for Home Team | True | By Joseph M. Sheehan | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/pianist-drowns-in-lake-death-of-francis-j-guilfoyle-in-westchester.html | PIANIST DROWNS IN LAKE; Death of Francis J. Guilfoyle in Westchester Ruled Accident | | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/made-regional-assistant-by-chevrolet-motors-unit.html | Made Regional Assistant By Chevrolet Motors Unit | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/belber-to-liquidate-labor-terms-blamed.html | BELBER TO LIQUIDATE; LABOR TERMS BLAMED | | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/blind-among-mountain-climbers.html | Blind Among Mountain Climbers | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/ice-cream-truck-driver-robbed.html | Ice Cream Truck Driver Robbed | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/struck-papers-plant-in-missouri-blasted.html | STRUCK PAPER'S PLANT IN MISSOURI BLASTED | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/new-weaves-displayed-ben-rose-creations-illustrate-achievements-in.html | NEW WEAVES DISPLAYED; Ben Rose Creations Illustrate Achievements in Effects | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/heat-wave-melts-dress-production-curtailment-of-work-on-fall-lines.html | HEAT WAVE MELTS DRESS PRODUCTION; Curtailment of Work on Fall Lines Is More Than 50% as Operators Stay Away | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/deadly-forest-fires.html | DEADLY FOREST FIRES | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/dr-johlq-f-pl-of-hartford-dies-exsecretary-of-connecticut-episcopal.html | DR. JOHlq F. PL. OF HARTFORD DIES; Ex-Secretary of Connecticut Episcopal Diocese Was Canon of Christ Church Cathedral | True | Special to TZ ,EW Yox . | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/tibet-ruler-seeks-to-return.html | Tibet Ruler Seeks to Return | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/world-trade-body-faces-a-collapse-lack-of-funds-forces-employes-to.html | WORLD TRADE BODY FACES A COLLAPSE; Lack of Funds Forces Employes to Travel at Own Expense to Geneva Pact Group Offices | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/chainstore-sales-off-102-in-july-volume-including-mail-order-total.html | CHAIN-STORE SALES OFF 10.2% IN JULY; Volume, Including Mail Order Total, $711,795,289. Against $792,421,509 Year Ago | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/engineering-work-gains-weeks-total-of-257314000-sets-new-record-for.html | ENGINEERING WORK GAINS; Week's Total of $257,314,000 Sets New Record for 1949 | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/marthur-declines-bids-to-return-says-army-knows-view-on-orient.html | M'Arthur Declines Bids to Return; Says Army Knows View on Orient; M'ARTHUR REFUSES TO RETURN TO U.S. | True | By the United Press. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/allfreight-flights-begun.html | All-Freight Flights Begun | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/large-loans-made-on-queens-housing-1168700-for-suites-under-way-in.html | LARGE LOANS MADE ON QUEENS HOUSING; $1,168,700 for Suites Under Way in Bayside -- $1,125,000 on Rego Park Project | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/miss-jahn-takes-title.html | Miss Jahn Takes Title | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/sunday-strikes-renewed-240-british-rail-men-decide-to-continue.html | SUNDAY STRIKES RENEWED; 240 British Rail Men Decide to Continue Token Stoppages | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/visiting-professor-of-law-at-new-york-university.html | Visiting Professor of Law At New York University | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/senate-rejects-maritime-slash-it-votes-63054424-to-meet-commissions.html | SENATE REJECTS MARITIME SLASH; It Votes $63,054,424 to Meet Commission's Costs -- Total Tops House's Figure | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/radio-and-television-beecham-to-be-commentator-on-series-of-wqxr.html | Radio and Television; Beecham to Be Commentator on Series of WQXR Programs in Fall | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/jersey-school-trips-must-avoid-all-bias.html | JERSEY SCHOOL TRIPS MUST AVOID ALL BIAS | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/use-of-guard-is-hinted.html | Use of Guard Is Hinted | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/istan-home-first-at-atlantic-city-defeats-mangohick-by-length-with.html | ISTAN HOME FIRST AT ATLANTIC CITY; Defeats Mangohick by Length With Favored Rippey Third in Inaugural Handicap | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/commuter-rise-put-off-jersey-utility-board-grants-request-of.html | COMMUTER RISE PUT OFF; Jersey Utility Board Grants Request of Pennsylvania | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/more-cattle-in-feed-lots-bureau-estimates-increase-in-midwest-at-24.html | MORE CATTLE IN FEED LOTS; Bureau Estimates Increase in Midwest at 24 Per Cent | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/sports-of-the-times-the-american-league-razzle-dazzle.html | Sports of the Times; The American League Razzle Dazzle | True | By John Drebinger | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/patterson-placed-first-b36-order-tells-house-inquiry-that-he-is.html | PATTERSON PLACED FIRST B-36 ORDER; Tells House Inquiry That He Is Fully Responsible for 100-Plane Contract in '43 | True | By Charles Hurdspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/baseball-neophytes-take-game-to-danes.html | BASEBALL NEOPHYTES TAKE GAME TO DANES | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/rise-of-4-granted-by-icc-in-railroad-freight-rates-freight-rate.html | Rise of 4% Granted by ICC In Railroad Freight Rates; Freight Rate Rise of 4% Granted; Average Increase 9.1% Since 1941 | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/oconnors-68-sets-page-in-pro-event-leads-ghezzi-by-a-stroke-in.html | O'CONNOR'S 68 SETS PACE IN PRO EVENT; Leads Ghezzi by a Stroke in Jersey Golf Championship -- Williams Next at 70 | True | By Maureen Orcutt special To The New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/inquiry-shows-flow-of-scrap-here-as-europe-bought-raw-aluminum.html | Inquiry Shows Flow of Scrap Here As Europe Bought Raw Aluminum; Mission Absolves Nations of Fraud, but Suggests Their Using Secondary Grade to Enable Cut in ECA Funding | True | By Thomas E. Mullaney | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/high-taxes-and-high-food-prices.html | High Taxes and High Food Prices | True | STANLEY F. MORSE. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/cave-bible-texts-shown-in-london-fragments-of-possibly-oldest.html | CAVE BIBLE TEXTS SHOWN IN LONDON; Fragments of Possibly Oldest Documents of Kind Found in Palestine, Displayed SOME ARE AT NEW HAVEN Briton Criticizes Americans as Non - Cooperative -- Denial Is Made, Photos Cited | True | By Clifton Daniel special To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/heat-turned-on-by-error-many-flee-apartments.html | Heat Turned on by Error, Many Flee Apartments | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/icc-to-call-on-agency-to-give-it-mail-rate-data.html | ICC to Call on Agency To Give It Mail Rate Data | True | Special to THE NEW YORK TIMES | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/british-map-briefs-on-us-dollar-talk-treasury-aides-are-active-in.html | BRITISH MAP BRIEFS ON U.S. DOLLAR TALK; Treasury Aides Are Active in Absence of Cabinet Heads National Effort Upheld | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/soviet-hits-u-s-writers-scores-correspondents-in-poland-as-jackals.html | SOVIET HITS U. S. WRITERS; Scores Correspondents in Poland as 'Jackals of the Pen' | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/clipper-sets-atlantic-mark.html | Clipper Sets Atlantic Mark | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/whittemore-and-lowe-duopiano-team-join-mitropoulos-in-stadium.html | Whittemore and Lowe, Duo-Piano Team, Join Mitropoulos in Stadium Concert | True | R. P. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/a-6-mkeever-dies-trucking-leader-head-of-ajax-co-here-founder-of.html | A. 6. M'KEEVER DIES; TRUCKING LEADER; Head of Ajax Co. Here, Founder of Old Truckmen's Bureau, Helped Settle Strikes | True | Specta tO I'l N,r' Yox | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/pirates-2-in-8th-defeat-cubs-32-hopps-hit-misplayed-into-a-triple.html | PIRATES 2 IN 8TH DEFEAT CUBS, 3-2; Hopp's Hit, Misplayed Into a Triple by Baumholtz, Is Big Blow -- Werle Wins | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/wheeling-financing-approved.html | Wheeling Financing Approved | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/cole-enters-cars-in-race.html | Cole Enters Cars in Race | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/bus-deal-disapproved-icc-refuses-to-public-service-concern-right-to.html | BUS DEAL DISAPPROVED; ICC Refuses to Public Service Concern Right to Buy De Camp | True | Special to THE NEW YORK TIMES | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/radiophoto-link-to-capetown.html | Radiophoto Link to Capetown | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/oscar-h-dilley.html | OSCAR H, DILLEY | True | Specla. t to NEwo!to tL.,.S. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/brownforman-appoints-monopoly-sales-manager.html | Brown-Forman Appoints Monopoly Sales Manager | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/sun-bath-takes-north-american-steeplechase-at-saratoga-1390for2.html | Sun Bath Takes North American Steeplechase at Saratoga; $13.90-FOR-$2 SHOT DEFEATS HIS BOOTS Sun Bath Victor Over Choice by Three Lengths at Spa -- Tourist List Third SPRINT TO MIDDLEGROUND King Ranch Racer, Even-Money Favorite, Beats Starecase in Test for Juveniles | | By James Roachspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/apartment-houses-purchased-in-bronx.html | APARTMENT HOUSES PURCHASED IN BRONX | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/43543-theft-nets-year-embezzling-teller-is-caught-by-mechanical.html | $43,543 THEFT NETS YEAR; Embezzling Teller Is Caught by Mechanical Bookkeeper | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/martin-schenck.html | MARTIN SCHENCK | True | Special to N' YORK Tll4r_. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/ferdinand-smith-freed-exunion-aide-facing-deportation-released-in.html | FERDINAND SMITH FREED; Ex-Union Aide Facing Deportation Released in $10,000 Bond | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/miss-barkin-fiancee-of-stuart-oltarsh.html | MISS BARKIN FIANCEE OF STUART OLTARSH | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/bombers-drop-thriller-in-boston-by-76-as-parnell-annexes-no-17.html | Bombers Drop Thriller in Boston By 7-6 as Parnell Annexes No. 17; Yanks Rally Twice to Tie, Once on 3-Run Homer by Joe DiMaggio, but Red Sox Get Deciding Tally in 6th Off Ralph Buxton | | By John Drebingerspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/last-berlin-blockade-ban-ended.html | Last Berlin Blockade Ban Ended | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/miss-brough-gains-tennis-semifinal-mrs-du-pont-shirley-fry-and-miss.html | MISS BROUGH GAINS TENNIS SEMI-FINAL; Mrs. du Pont, Shirley Fry and Miss Hart Also Advance in Essex County Tourney | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/conscientious-objectors.html | Conscientious Objectors | True | W. RUSSELL BOWIE. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/universal-atlas-cement-promotes-chief-engineer.html | Universal Atlas Cement Promotes Chief Engineer | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/separates-major-in-college-styles-mixandmatch-fashions-are-shown-at.html | SEPARATES MAJOR IN COLLEGE STYLES; Mix-and-Match Fashions Are Shown at Ohrbach's -- Corduroys, Plaids, Flannels Starred | True | By Dorothy O'Neill | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/ma-and-pa-kettle-at-palace.html | 'Ma and Pa Kettle' at Palace | True | A.W. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/factfinding-unit-on-steel-assailed-inland-head-says-trumans-action.html | FACT-FINDING UNIT ON STEEL ASSAILED; Inland Head Says Truman's Action Presages End of Collective Bargaining | True | By Douglas S. Dales | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/lie-sees-less-tension-holds-that-statesmen-will-go-very-long-way-to.html | LIE SEES LESS TENSION; Holds That Statesmen Will Go Very long Way to Bar War | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/tatum-gains-oslo-golf-final.html | Tatum Gains Oslo Golf Final | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/johnson-st-laurent-confer-in-ottawa.html | JOHNSON, ST. LAURENT CONFER IN OTTAWA | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/bramuglia-quits-argentine-office-foreign-minister-resigns-in-row.html | BRAMUGLIA QUITS ARGENTINE OFFICE; Foreign Minister Resigns in Row Within Peron Cabinet -- Remorino Is Backed | True | By Milton Brackerspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/center-to-speed-shipping-johnson-johnson-to-cut-time-for-filling.html | CENTER TO SPEED SHIPPING; Johnson & Johnson to Cut Time for Filling Orders to 4 Hours | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/17-planes-hasten-ecuador-quake-aid-u-s-leads-sister-republics-with.html | 17 PLANES HASTEN ECUADOR QUAKE AID; U. S. Leads Sister Republics With Food, Medicines, Tents -- Steady Flow Continues | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/brokers-loans-up.html | Brokers' Loans Up | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/ilo-exhibit-to-mark-anniversary.html | ILO Exhibit to Mark Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/van-horn-resigns-from-coal-talks-operators-indicate-they-made-him.html | VAN HORN RESIGNS FROM COAL TALKS; Operators Indicate They Made Him Step Out After Word of His Miners' Fund Salary | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/crawford-noble-hotel-man-ill.html | Crawford Noble, Hotel Man, Ill | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/queens-school-started-ground-broken-for-p-s-46-at-218th-street.html | QUEENS SCHOOL STARTED; Ground Broken for P. S. 46 at 218th Street, Bayside | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/barkley-to-be-honored-mrs-hadley-will-be-his-guest-at-paducah.html | BARKLEY TO BE HONORED; Mrs. Hadley Will Be His Guest at Paducah Celebration | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/radio-and-television-abctv-to-cover-judging-of-mrs-america-contest.html | Radio and Television; ABC-TV to Cover Judging of 'Mrs. America' Contest in Asbury Park Sept. 10-11 | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/first-woman-appointed-to-jersey-utility-board.html | First Woman Appointed To Jersey Utility Board | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/play-censored-in-capital-on-the-town-script-is-revised-after-arrest.html | PLAY CENSORED IN CAPITAL; 'On the Town' Script Is Revised After Arrest of Actor | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/exhaganah-man-on-trial-accused-of-manslaughter-in-case-of-execution.html | EX-HAGANAH MAN ON TRIAL; Accused of Manslaughter in Case of Execution Error | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/daughter-to-mrs-robert-levy.html | Daughter to Mrs. Robert Levy | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/votes-to-join-exchange-minneapolisst-paul-group-for-consolidated.html | VOTES TO JOIN EXCHANGE; Minneapolis-St. Paul Group for Consolidated Midwestern | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/john-j-blake-sr.html | JOHN J. BLAKE SR. | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/bromwich-out-of-singles-as-australians-play-italian-netmen-at-rye.html | Bromwich Out of Singles as Australians Play Italian Netmen at Rye Today; SIDWELL-CUCELLI IN OPENING MATCH Aussies Surprise by Naming Younger Player for Davis Cup Interzone Contest SEDGMAN VS. DEL BELLO Italians, Competing Here for First Time, Are Pleased by the Draw-- Play Starts at 2:10 | True | By Allison Danzigspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/from-brussels-to-strasbourg.html | FROM BRUSSELS TO STRASBOURG | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/upturn-in-stocks-is-stopped-again-isolated-developments-bring.html | UPTURN IN STOCKS IS STOPPED AGAIN; Isolated Developments Bring Erratic Rise to New Pause, Index Dipping 0.53 TURNOVER ALSO FALLS Action of the Market Viewed as Normal -- 418 Losses, 336 Gains Recorded | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/bank-clearings-decline-total-in-25-cities-11380805000-117-drop-in.html | BANK CLEARINGS DECLINE; Total in 25 Cities $11,380,805,000 -- 11.7% Drop in New York | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/broady-disputed-by-police-officer-head-of-confidential-squad-denies.html | BROADY DISPUTED BY POLICE OFFICER; Head of Confidential Squad Denies Ever Giving Wiretap Data to Accused Investigator | | By Alfred Clark | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/port-body-seals-pact-on-idlewild-authority-votes-1500000-to-expand.html | PORT BODY SEALS PACT ON IDLEWILD; Authority Votes $1,500,000 to Expand Terminal Area in Two Directions | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/strike-backed-in-philadelphia.html | Strike Backed in Philadelphia | | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/2-officials-are-named-for-princeton-housing.html | 2 Officials Are Named For Princeton Housing | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/china-uprising-reported-nationalist-army-spokesman-says-red-misrule.html | CHINA UPRISING REPORTED; Nationalist Army Spokesman Says Red Misrule Was Cause | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/rca-offers-new-electron-tube.html | RCA Offers New Electron Tube | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/truman-reaffirms-faith-in-vaughan-nothing-brought-out-at-senate-5.html | TRUMAN REAFFIRMS FAITH IN VAUGHAN; Nothing Brought Out at Senate '5 Percenter' Inquiry Alters Opinion of Aide, He Says TRUMAN REAFFIRMS FAITH IN VAUGHAN | True | By H. Walton Clokespecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/sinclair-oil-net-takes-sharp-drop-halfyear-profit-29270068.html | SINCLAIR OIL NET TAKES SHARP DROP; Half-Year Profit $29,270,068, Contrasted With $44,295,509 in the 1948 Period EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/luxury-shops-rise-in-german-rubble-duesseldorf-street-illustrates.html | LUXURY SHOPS RISE IN GERMAN RUBBLE; Duesseldorf Street Illustrates Possibilities of Recovery, Ingenuity of People | True | By James Restonspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/dr-karl-wei6l-68-c0mposerteacher-vienneseborn-conductor-dies-wrote.html | DR. KARL WEI6L, 68, COMPOSER,TEACHER; Viennese-Born Conductor Dies --Wrote 8 String Quartets, 6 Symphonies, 4 Concerti | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mrs-torrance-triumphs-puts-out-mrs-ganzenmuller-in-state-tennis-57.html | MRS. TORRANCE TRIUMPHS; Puts Out Mrs. Ganzenmuller in State Tennis, 5-7, 6-3, 6-2 | | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/george-jaeger.html | GEORGE JAEGER | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/rev-charles-frederick.html | REV. CHARLES FREDERICK | True | Special to Th N/You TZMF. S. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/american-woolen-hard-hit-this-year-profit-9000000-below-that-of-48.html | AMERICAN WOOLEN HARD HIT THIS YEAR; Profit $9,000,000 Below That of '48, Due to Inventory Cuts, Sales Decline | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/conferees-accept-cotton-controls-growers-must-accept-curbs-by.html | CONFEREES ACCEPT COTTON CONTROLS; Growers Must Accept Curbs by Two-Thirds Vote or Lose Price Supports | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/miss-richardson-to-be-wed-sept-t0-daughter-of-massachusetts-state.html | MISS RICHARDSON 'TO BE WED SEPT. t0; Daughter of Massachusetts State Senator Will Be Bride of Harlan L. P. Wendell | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/senators-approve-farm-compromise-7man-anderson-group-favors.html | SENATORS APPROVE FARM COMPROMISE; 7-Man Anderson Group Favors Flexible Supports at Higher Level, Drops Brannan Test AIKEN VOTES FOR NEW BILL It Retains His Idea of Sliding Scale, but Offsets Complaint of Low Base on Main Crops | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/dr-louis-wolfson.html | DR. LOUIS WOLFSON | True | Special to Nzw YoR3 | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mrs-charles-h-robb.html | MRS. CHARLES H. ROBB | True | Special to THE NEW Yo]t1 TIM. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/wider-rfc-power-held-not-needed-federal-reserve-board-goes-on.html | WIDER RFC POWER HELD NOT NEEDED; Federal Reserve Board Goes on Record Against Changes Proposed by Truman | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/daytime-muggers-get-1402.html | Daytime Muggers Get $1,402 | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/canadeo-of-packers-hurt.html | Canadeo of Packers Hurt | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/grains-in-chicago-go-lower-for-day-close-in-all-lower-on-board-of.html | GRAINS IN CHICAGO GO LOWER FOR DAY; Close in All Lower on Board of Trade -- Soybeans Trading on Large Scale | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/warners-acquire-story-by-endore-spring-kill-sold-for-17500-to.html | WARNERS ACQUIRE STORY BY ENDORE; 'Spring Kill' Sold for $17,500 to Studio -- Series Planned on Dick Powell Musicals | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/william-p-corbett.html | WILLIAM P. CORBETT | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/house-vote-on-minimum-wage.html | House Vote on Minimum Wage | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/william-e-thorpe-80-exjudge-in-catskill.html | WILLIAM E. THORPE, 80, EX-JUDGE IN CATSKILL | True | Slial to NL'W N0 Tnr., | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/5000-reward-offered-for-poisoner-of-4-dogs.html | $5,000 Reward Offered For Poisoner of 4 Dogs | True | By the United Press. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/dutch-in-indies-pledge-van-royen-says-hague-regime-will-transfer.html | DUTCH IN INDIES PLEDGE; Van Royen Says Hague Regime Will Transfer Sovereignty | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mrs-john-howard-seal.html | MRS. JOHN HOWARD SEAL | True | Special to Nzw Yo'c T[Mr.s. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/germans-throng-to-town-meeting-13-candidates-take-platform-in.html | GERMANS THRONG TO 'TOWN MEETING; 13 Candidates Take Platform in Frankfort to Announce Stands, Answer Questions | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/john-van-ingen.html | JOHN VAN INGEN | True | . Special to THJ '-w' No:qlr. T1,-4lrs. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/state-slum-funds-asked-philadelphia-seeks-2985660-for-clearance.html | STATE SLUM FUNDS ASKED; Philadelphia Seeks $2,985,660 for Clearance Projects | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/whyte-wins-liverpool-bout.html | Whyte Wins Liverpool Bout | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/16th-bus-crash-victim-dies.html | 16th Bus Crash Victim Dies | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/listed-bond-values-up.html | Listed Bond Values Up | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/heads-registered-nurses-guild.html | Heads Registered Nurses Guild | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/house-votes-recreation-plan.html | House Votes Recreation Plan | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/meat-dealers-aid-hog-feeding-plan-resolution-asks-government-to.html | MEAT DEALERS AID HOG FEEDING PLAN; Resolution Asks Government to Establish a Fund for Educational Program | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/heads-distributors-sales-of-general-electric-unit.html | Heads Distributors Sales Of General Electric Unit | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/new-plan-reported-on-aid-for-schools.html | NEW PLAN REPORTED ON AID FOR SCHOOLS | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/todays-music-events.html | Today's Music Events | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/czech-catholics-defy-prague-anew-plan-to-consecrate-2-bishops-in.html | CZECH CATHOLICS DEFY PRAGUE ANEW; Plan to Consecrate 2 Bishops in Slovakia Sunday Without Governmental Approval | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/exposition-of-progress-manufacturers-to-take-part-in-event-at.html | EXPOSITION OF PROGRESS; Manufacturers to Take Part in Event at Stamford | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/texts-of-u-n-resolutions-on-palestine.html | Texts of U. N. Resolutions on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/wealthier-areas-hardest-hit.html | Wealthier Areas Hardest Hit | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/ship-grain-storing-is-half-completed.html | SHIP GRAIN STORING IS HALF COMPLETED | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/ithaca-housing-loan-approved.html | Ithaca Housing Loan Approved | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/tie-vote-kills-plan-in-house-committee-to-halve-arms-aid-foreign.html | TIE VOTE KILLS PLAN IN HOUSE COMMITTEE TO HALVE ARMS AID; Foreign Affairs Group Upsets Richards' Move to Hold Help to One-Year Base Now ABSENTEES CAUSE RESULT Vandenberg, Fulbright Protest Administration's Refusal to Wait Pact Council Ideas TIE VOTE KILLS CUT IN ARMS AID FUNDS | True | By William S. Whitespecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/panama-canal-traffic-rises.html | Panama Canal Traffic Rises | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/its-neither-the-heat-97-nor-5-per-centers-its-just-the-state-of.html | It's Neither the Heat (97) Nor 5 Per Centers -- It's Just the State of Mind, President Says | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/u-s-bars-special-flights-state-department-is-reported-discouraging.html | U. S. BARS SPECIAL FLIGHTS; State Department Is Reported Discouraging Operations | True | By Walter Sullivanspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/stage-convention-set-for-january-national-theatre-assembly-to-be.html | STAGE CONVENTION SET FOR JANUARY; National Theatre Assembly to Be Held for 3 Days in Capital -- Aim to Stimulate Interest | True | By Sam Zolotow | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/furnishings-auction-ends-today.html | Furnishings Auction Ends Today | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/drive-is-named-for-ohio-washington-honors-only-state-without-a.html | DRIVE IS NAMED FOR OHIO; Washington Honors Only State Without a Thoroughfare | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/two-young-dps-wed-here.html | Two Young DP's Wed Here | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/move-for-bonus-repeal-majorminor-officials-to-submit-proposal-to.html | MOVE FOR BONUS REPEAL; Major-Minor Officials to Submit Proposal to Clubs for Vote | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/charles-a-mginnis.html | CHARLES A. M'GINNIS | True | Special to T]o NZW Yo '4.r. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/parley-in-dock-strike-jersey-city-walkout-goes-on-despite-kennys.html | PARLEY IN DOCK STRIKE; Jersey City Walkout Goes On Despite Kenny's Demand | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/in-the-nation-some-omissions-from-the-white-paper.html | In The Nation; Some Omissions From the White Paper | True | By Arthur Krock | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/margaret-rankin-to-be-bride-aug-20-she-will-be-married-in-garden-of.html | !MARGARET RANKIN TO BE BRIDE AUG. 20; She Will Be Married in Garden of Her South Orange Home to Dr. George M. Knowles | True | Special to ll:w YOK Tl,'rs. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/westinghouse-adds-jobs-plants-in-massachusetts-and-ohio-will-speed.html | WESTINGHOUSE ADDS JOBS; Plants in Massachusetts and Ohio Will Speed Production | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/davis-team-leads-links-qualifiers-desiderio-shares-in-69-that-paces.html | DAVIS TEAM LEADS LINKS QUALIFIERS; Desiderio Shares in 69 That Paces Costarino-Sisrro by Stroke in Man Event | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/personal-notes.html | Personal Notes | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/stores-and-suites-in-queens-trading-new-owners-take-buildings-in.html | STORES AND SUITES IN QUEENS TRADING; New Owners Take Buildings in Long Island City and Ozone Park -- Home Sales Active | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/aid-urged-to-china-in-world-red-war-dr-hornbeck-tells-wyoming.html | AID URGED TO CHINA IN WORLD RED WAR; Dr. Hornbeck Tells Wyoming Institute Failure Would Imperil This Nation | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/britain-bars-bulgarian-counters-sofia-act-by-asking-recall-of-press.html | BRITAIN BARS BULGARIAN; Counters Sofia Act by Asking Recall of Press Attache | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/hoseswinging-socialists-assail-german-rightists.html | Hose-Swinging Socialists Assail German Rightists | True | By the United Press. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/australian-miners-to-go-back-monday.html | AUSTRALIAN MINERS TO GO BACK MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/thompson-admits-reds-seek-revolt-testifies-the-party-teaches.html | THOMPSON ADMITS REDS SEEK REVOLT; Testifies the Party Teaches Overthrow Is Inevitable in Imperialist Nations | True | By Russell Porter | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/anna-lucasta-based-on-yordan-play-with-paulette-goddard-in-lead-at.html | 'Anna Lucasta,' Based on Yordan Play, With Paulette Goddard in Lead, at the Capitol | True | T. M. P. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/son-born-to-mrs-hilary-holmes.html | !Son Born to Mrs. Hilary Holmes | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/3-promoted-at-rutgers.html | 3 Promoted at Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/wire-service-to-israel-opened.html | Wire Service to Israel Opened | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/miss-isabelle-davis.html | MISS ISABELLE DAVIS | True | Specla to THE '.' 'O | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/miss-webb-takes-title-becomes-the-first-girl-to-annex-junior.html | MISS WEBB TAKES TITLE; Becomes the First Girl to Annex Junior Sailing on Sound | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/speed-record-broken-four-minutes-cut-from-flying-time-from-gander.html | SPEED RECORD BROKEN; Four Minutes Cut From Flying Time From Gander to London | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/peron-visits-new-ship-liner-named-for-president-will-sail-for-north.html | PERON VISITS NEW SHIP; Liner Named for President Will Sail for North on Aug. 27 | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mayor-seeks-end-to-foundry-strike-both-sides-in-14week-dispute.html | MAYOR SEEKS END TO FOUNDRY STRIKE; Both Sides in 14-Week Dispute Asked to Meet With Panel at City Hall on Monday | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/u-s-prepares-plan-for-arab-refugees-compromise-would-ask-israel-to.html | U. S. PREPARES PLAN FOR ARAB REFUGEES; Compromise Would Ask Israel to Accept 250,000 and to Give Up Part of Negeb TEL AVIV IS HELD OPPOSED Government Believes It Has Jeopardized Its Political Life Already With 100,000 Offer | True | By Gene Currivanspecial To the New York Times. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/handy-tea-carts-of-the-twenties-revived-as-fine-pieces-of.html | Handy Tea Carts of the Twenties Revived As Fine Pieces of Utilitarian Furniture | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/store-sales-show-13-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 13% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Trade Off 26% | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/financing-concern-improves-income-c-i-t-consolidated-net-up-to.html | FINANCING CONCERN IMPROVES INCOME; C. I. T. Consolidated Net Up to $11,756,851 for Half Year From $7,516,216 | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/backs-scrap-metal-bill-senate-committee-would-continue-taxfree.html | BACKS SCRAP METAL BILL; Senate Committee Would Continue Tax-Free Imports | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/in-jersey-farm-bureau-post.html | In Jersey Farm Bureau Post | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/argentine-sentenced-anew.html | Argentine Sentenced Anew | True | Special to THE NEW YORK TIMES. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/half-italys-fleet-is-us-war-surplus-craft-sold-on-the-same-terms-as.html | HALF ITALY'S FLEET IS U.S. WAR SURPLUS; Craft Sold on the Same Terms as Americans Received, Federation Reports | True | By George Horne | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/business-world.html | Business World | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/claude-johnson.html | CLAUDE JOHNSON | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/monopoly-terms-snag-basing-bill-drive-gains-in-senate-to-insure.html | MONOPOLY TERMS SNAG BASING BILL; Drive Gains in Senate to Insure Keeping Prohibitions When Bill Goes to Conference | True | By Clayton Knowlesspecial To the New York Times. | | | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/jooeph-reckford-pencil-firm-head-american-company-president-8-years.html | 'JOoEPH RECKFORD, PENCIL FIRM HEAD; American Company President[ 8 Years Dead at 44Held Mt, Sinai Hospital Posts | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/pravda-ridicules-china-white-paper-first-russian-press-comment.html | PRAVDA RIDICULES CHINA WHITE PAPER; First Russian Press Comment Predicts U. S. Will Repeat Its 'Foolish Mistakes' | True | By Harrison E. Salisburyspecial To the New York Times. | | | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/mayor-praises-movies-he-also-installs-brandt-as-head-of.html | MAYOR PRAISES MOVIES; He Also Installs Brandt as Head of Independents for 16th Year | True | | | | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/savants-deny-fascism-defend-literary-award-to-ezra-pounds-pisan.html | SAVANTS DENY 'FASCISM'; Defend Literary Award to Ezra Pound's 'Pisan Cantos' | True | | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/canter-wins-net-final.html | Canter Wins Net Final | True | | | C1B 204715 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/our-chinese-policy.html | Our Chinese Policy | True | JULIUS B. COHN. | | C1B 204715 | |
| 1949-08-12 | 1949-08-12 | https://www.nytimes.com/1949/08/12/archives/margaret-mitchell-critically-hurt-as-she-is-struck-by-auto-in.html | Margaret Mitchell Critically Hurt As She Is Struck by Auto in Atlanta; 'Gone With the Wind' Author Suffers Head Injuries -- Was on Way to Movie | True | | | C1B 204715 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/wheeling-sells-bonds-railroad-issue-for-6870000-goes-to-halsey.html | WHEELING SELLS BONDS; Railroad Issue for $6,870,000 Goes to Halsey, Stuart Group | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/ilse-koch-case-advanced-german-jurists-leave-for-u-s-to-gather.html | ILSE KOCH CASE ADVANCED; German Jurists Leave for U. S. to Gather Trial Evidence | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/fort-hamilton-poloists-to-play.html | Fort Hamilton Poloists to Play | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/leo-p-mcl-shows-way-beats-calumets-foremost-by-two-lengths-at.html | LEO P. MCL SHOWS WAY; Beats Calumet's Foremost by Two Lengths at Chicago | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/radio-video.html | Radio, Video | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/council-candidacy-to-be-investigated-elections-board-hearing-will.html | COUNCIL CANDIDACY TO BE INVESTIGATED; Elections Board Hearing Will Sift Eligibility of Muscio and His Substitute | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/world-rule-today-opposed-by-austin.html | WORLD RULE TODAY OPPOSED BY AUSTIN | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/news-guild-complains-accuses-the-post-home-news-of-unfair-practices.html | NEWS GUILD COMPLAINS; Accuses The Post Home News of Unfair Practices on Pact | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/rotary-to-recognize-germans.html | Rotary to Recognize Germans | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/utility-executive-assails-u-s-taxes-urges-another-declaration-to.html | UTILITY EXECUTIVE ASSAILS U. S. TAXES; Urges Another 'Declaration' to Stop 'Confiscation' by the 'Welfare State' | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mangin-gets-74-to-beat-chickory-by-stroke-on-echo-lake-course.html | Mangin Gets 74 to Beat Chickory By Stroke on Echo Lake Course; Alderess Golfer Captures Gross Prize in One-Day Event -- Ryer, Young and Kulish Tie for Third With Scores of 76 | True | By Maureen Orcutt | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/ghezzi-sets-pace-in-jersey-on-136-oconnor-shot-back-in-state-p-g-a.html | GHEZZI SETS PACE IN JERSEY ON 136; O'Connor Shot Back in State P. G. A. Tourney -- La Pola, Williams Tie for 3d | True | By Maureen Orcutt | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/john-g-dallas.html | JOHN G. DALLAS | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/long-beach-children-to-open-synagogue.html | LONG BEACH CHILDREN TO OPEN SYNAGOGUE | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/frank-morris.html | FRANK MORRIS | True | Special to Tr I'EW YORK ZS. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mrs-mary-l-eddy-becomes-fiancee-daughter-of-g-m-livingstons-betrothed.html | MRS. MARY L. EDDY BECOMES FIANCEE; Daughter of G. M. Livingstons Betrothed to Dr. Sidney D. Ripley 2d of Yale Faculty | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/dr-john-a-sp-engler.html | DR. JOHN A. SP, ENGLER | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mrs-j-c-hinchliffe.html | MRS. J. C. HINCHLIFFE | True | Special to Tm Nav YOP. K TIMZS. | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/dodgers-lose-to-braves-drop-to-second-place-as-cards-win-yanks.html | Dodgers Lose to Braves, Drop to Second Place as Cards Win; Yanks Triumph; POTTER'S PITCHING STOPS BROOKS, 5-3 | True | By Roscoe McGowen | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/brewery-union-accused-6-men-say-they-cant-get-jobs-because-they-did.html | BREWERY UNION ACCUSED; 6 Men Say They Can't Get Jobs Because They Did Not Picket | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mrs-henry-b-sanson-has-son.html | Mrs. Henry B. Sanson Has Son | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/va-economies-opposed-legion-official-attacks-plan-to-reduce.html | VA ECONOMIES OPPOSED; Legion Official Attacks Plan to Reduce Services | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/fatal-crash-laid-to-fire-procedures.html | FATAL CRASH LAID TO FIRE PROCEDURES | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/n-y-telephone-buys-upstate.html | N. Y. Telephone Buys Upstate | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/gen-collins-of-st-lo-break-is-named-army-chief-of-staff-handy.html | Gen. Collins of St. Lo Break Is Named Army Chief of Staff; Handy Appointed Chief of European Command -- Ilgenfritz Nominated | True | By Anthony Leviero | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/dons-kimbrough-quits-football.html | Dons' Kimbrough Quits Football | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/skene-joins-british-four-will-play-no-1-position-in-argentine-open.html | SKENE JOINS BRITISH FOUR; Will Play No. 1 Position in Argentine Open Polo | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/campbells-craft-ready-speed-boat-tops-140-mph-in-trial-record-bid.html | CAMPBELL'S CRAFT READY; Speed Boat Tops 140 M.P.H. in Trial -- Record Bid Monday | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mojud-borrows-1500000.html | Mojud Borrows $1,500,000 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/furniture-concern-leases-warehouse.html | FURNITURE CONCERN LEASES WAREHOUSE | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/stocks-fall-back-in-light-trading-apathy-is-blamed-for-decline.html | STOCKS FALL BACK IN LIGHT TRADING; Apathy Is Blamed for Decline, Rather Than Liquidation, as Index Recedes 0.49 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/firm-stand-indicated.html | Firm Stand Indicated | True | By A. C. Sedgwick | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/alaska-defenseless-gov-gruening-warns.html | ALASKA DEFENSELESS, GOV. GRUENING WARNS | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/house-takes-pity-passes-bill-to-give-the-president-surcease-from.html | HOUSE TAKES PITY; Passes Bill to Give the President Surcease From 'Signing' | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/churchill-answered-on-socialism-attack.html | CHURCHILL ANSWERED ON SOCIALISM ATTACK | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/u-s-completes-case-against-tokyo-rose.html | U. S. COMPLETES CASE AGAINST TOKYO ROSE | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/plant-sale-tax-voided-utah-high-court-sees-an-error-in-levy-on.html | PLANT SALE TAX VOIDED; Utah High Court Sees an Error in Levy on Geneva Deal | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/plans-plant-in-britain-maker-of-auto-and-bathroom-parts-hopes-to.html | PLANS PLANT IN BRITAIN; Maker of Auto and Bathroom Parts Hopes to Aid Economy | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/new-jersey-defied-in-housing-dispute-east-orange-indicates-it-will.html | NEW JERSEY DEFIED IN HOUSING DISPUTE; East Orange Indicates It Will Ignore Trenton Threat to Take Over Project There | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/inflation-feared-in-steel-pay-rise-banker-warns-panel-of-chain.html | INFLATION FEARED IN STEEL PAY RISE; Banker Warns Panel of Chain Pattern Adding 25 Billion to Wages of All Industry | True | By Douglas S. Dales | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/j-w-sinclairs-divorced-custody-of-two-children-agreed-in-reno.html | J. W. SINCLAIRS DIVORCED; Custody of Two Children Agreed in Reno Settlement | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/chinese-reds-push-kanhsien-assault-heavy-fighting-in-suburbs-is.html | CHINESE REDS PUSH KANHSIEN ASSAULT; Heavy Fighting in Suburbs Is Reported -- Nationalists Gird to Repel Formosa Blow | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/red-sox-take-two-gain-second-place-overcome-senators-157-and-131.html | RED SOX TAKE TWO, GAIN SECOND PLACE; Overcome Senators, 15-7, and 13-1 -- Trail the Leading Yanks by Five Games | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/some-gain-shown-by-miss-mitchell-author-partly-conscious-after.html | SOME GAIN SHOWN BY MISS MITCHELL; Author Partly Conscious After Being Dragged by Atlanta Car Is Out of Oxygen Tent | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/prayers-asked-for-sufferers.html | Prayers Asked for Sufferers | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/personal-notes.html | Personal Notes | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/saturnia-in-with-1164-engineer-says-greek-king-sure-guerrillas-can.html | SATURNIA IN WITH 1,164; Engineer Says Greek King Sure Guerrillas Can Be Expelled | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/drjb-de-forest-in-keene-n-h-beoomes-bride-of-dr-ernest-henry-taves.html | DR.J.B. DE FOREST IN KEENE, N. H.; Beoomes Bride of Dr. Ernest Henry Taves of This City-- Both Are Psyohiatrists | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/byrneamandoles-capture-golf-medal.html | BYRNE-AMANDOLES CAPTURE GOLF MEDAL | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/50-rise-in-sale-of-video-sets-seen-sarnoffs-forecast-is-based-on.html | 50% RISE IN SALE OF VIDEO SETS SEEN; Sarnoff's Forecast Is Based on Entrance of Makers Into Low-Priced Field | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/u-s-judge-thanks-mayor-finnegan-credits-appointment-to-kennelly-of.html | U. S. JUDGE THANKS MAYOR; Finnegan Credits Appointment to Kennelly of Chicago | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/record-for-united-air-lines.html | Record for United Air Lines | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/wood-field-and-stream-96469739.html | WOOD, FIELD AND STREAM | True | By John Rendel | | | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/trade-gap-widens-for-eca-countries-imports-from-them-declined.html | TRADE GAP WIDENS FOR ECA COUNTRIES; Imports From Them Declined Sharply in June While Exports to Them Rose | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/more-auto-tires-shipped-gains-shown-for-passenger-truck-and-bus.html | MORE AUTO TIRES SHIPPED; Gains Shown for Passenger, Truck and Bus Casings | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/review-1-no-title-slatterys-hurricane-at-roxy-barely-touches-the.html | Review 1 -- No Title; 'Slattery's Hurricane' at Roxy Barely Touches the Secrets of Meteorological Fury | True | T. M. P. | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/russell-backs-u-s-policy.html | Russell Backs U. S. Policy | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/cotton-market-slow-list-mixed-close-on-exchange-here-is-off-8.html | COTTON MARKET SLOW, LIST MIXED; Close on Exchange Here Is Off 8 Points to 3 Higher With Distant Months Strongest | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/pittsburgh-trade-steady-business-research-bureaus-index-for-week.html | PITTSBURGH TRADE STEADY; Business Research Bureau's Index for Week Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/manila-mayors-son-convicted.html | Manila Mayor's Son Convicted | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/west-german-exports-set-mark.html | West German Exports Set Mark | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/chosen-vice-president-of-campbell-soup-co.html | Chosen Vice President Of Campbell Soup Co. | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/calls-increasing-on-family-service-halfyear-rise-in-case-load.html | CALLS INCREASING ON FAMILY SERVICE; Half-Year Rise in Case Load Reported 12% Over Nation and 13.9% in This City | True | By Lucy Freeman | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/12-killed-in-raf-crash.html | 12 Killed in RAF Crash | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/maritime-school-bill-gains.html | Maritime School Bill Gains | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/new-designs-in-badges-for-policemen-studied.html | New Designs in Badges For Policemen Studied | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/i-son-born-to-john-van-silens.html | I Son Born To John Van Silens | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/indian-harbor-sets-pace-takes-first-3-races-for-law-junior-yacht.html | INDIAN HARBOR SETS PACE; Takes First 3 Races for Law Junior Yacht Trophy | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/motor-car-output-off-weeks-total-118223-wards-finds-trucks-down-for.html | MOTOR CAR OUTPUT OFF; Week's Total 118,223, Ward's Finds -- Trucks Down for Year | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/hodges-hits-pace-52-brook-victory-with-a-homer-and-double-he-bats.html | HODGES HITS PACE 5-2 BROOK VICTORY; With a Homer and Double, He Bats in Three Runs Against Pirates Before 27,697 | True | By Roscoe McGowen | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bessemer-limestone.html | Bessemer Limestone | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/chinas-oldest-enemy.html | CHINA'S OLDEST ENEMY | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/isabella-c-leighton-is-wed-in-cambridge.html | ISABELLA C. LEIGHTON IS WED IN CAMBRIDGE | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bridges-confers-on-hawaii-strike-industrialists-urge-leader-to.html | BRIDGES CONFERS ON HAWAII STRIKE; Industrialists Urge Leader to Lower His Demands -- Offer by Union Is Rebuffed | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/auto-of-u-s-air-attache-is-bombed-in-prague.html | Auto of U. S. Air Attache Is Bombed in Prague | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/attack-on-islands-forecast.html | Attack on Islands Forecast | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/wellarmed-allies-urged-by-harriman.html | WELL-ARMED ALLIES URGED BY HARRIMAN | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/seoul-officer-murdered-police-captain-is-shot-to-death-by-communist.html | SEOUL OFFICER MURDERED; Police Captain Is Shot to Death by Communist Party Member | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/vaughan-is-ready-to-face-questions-freezer-gift-cited-no.html | VAUGHAN IS READY TO FACE QUESTIONS; FREEZER GIFT CITED; 'No Information Whatever' Is White House Word on Report Mrs. Truman Also Got One | True | By H. Walton Cloke | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/czechs-quit-film-festival.html | Czechs Quit Film Festival | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/port-activities-off-during-july-shipping-showed-marked-drop.html | PORT ACTIVITIES OFF DURING JULY; Shipping Showed Marked Drop but Airplane Business Increased in Month | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/increase-in-polio-now-leveling-off-rate-of-gain-slows-down-although.html | INCREASE IN POLIO NOW LEVELING OFF; Rate of Gain Slows Down Although 339 New Cases Are Reported for Week | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/senate-votes-fund-for-air-research.html | SENATE VOTES FUND FOR AIR RESEARCH | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mrs-b-lauricella.html | MRS. B. LAURICELLA | True | Special to TxE Nw YORK TidIES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/angela-lansbury-wed-in-london.html | Angela Lansbury Wed in London | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/three-aircargo-lines-get-u-swide-runs-in-federal-order-for-national.html | Three Air-Cargo Lines Get U.S-Wide Runs in Federal Order for National 'Pattern' | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/erp-council-asks-hoffmans-advice-seeks-his-views-particularly-on.html | ERP COUNCIL ASKS HOFFMAN'S ADVICE; Seeks His Views, Particularly on Britain's Needs, Before Dividing the Dollars | True | By Harold Callender | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/new-england-output-is-seen-on-upgrade.html | NEW ENGLAND OUTPUT IS SEEN ON UPGRADE | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/womens-title-diving-today.html | Women's Title Diving Today | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/continental-oil-earns-9530002-second-quarters-net-is-equal-to-197-a.html | CONTINENTAL OIL EARNS $9,530,002; Second Quarter's Net Is Equal to $1.97 a Share, Against $3.13 in Preceding Year | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/syria-said-to-hold-expremier.html | Syria Said to Hold Ex-Premier | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/increase-in-sales-of-manufacturers.html | INCREASE IN SALES OF MANUFACTURERS | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bushwicks-in-front-85.html | Bushwicks in Front, 8-5 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/easy-chance-wins-from-kels-love-920-shot-takes-deal-purse-by-2.html | EASY CHANCE WINS FROM KEL'S LOVE; $9.20 Shot Takes Deal Purse by 2 Lengths at Monmouth -- Rogue, 13-10, Fourth | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/97-give-blood-to-aid-girl-brooklyn-folk-respond-to-plea-by-two-air.html | 97 GIVE BLOOD TO AID GIRL; Brooklyn Folk Respond to Plea by Two Air Force Veterans | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/manyunk-beats-whirling-fox-in-american-legion-handicap-at-saratoga.html | Manyunk Beats Whirling Fox in American Legion Handicap at Saratoga; $9.30-FOR-$2 SHOT TRIUMPHS BY HEAD | True | By James Roach | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/demand-may-force-imports-of-lead-forecast-is-made-after-price-of.html | DEMAND MAY FORCE IMPORTS OF LEAD; Forecast Is Made After Price of Metal Advances Quarter of a Cent a Pound | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/brooklyn-plans-4th-ave-auto-aid-14-trunk-road-to-be-widened-and.html | BROOKLYN PLANS 4TH AVE. AUTO AID; '14 Trunk Road to Be Widened and Repaved to Provide for Express Traffic | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/guida-beats-mckinley-in-dash.html | Guida Beats McKinley in Dash | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/paperboard-production-drop-of-9-per-cent-is-reported-for-week-ended.html | PAPERBOARD PRODUCTION; Drop of 9 Per Cent Is Reported for Week Ended July 30 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/serums-rushed-to-france.html | Serums Rushed to France | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/f-lee-smith.html | F. LEE: SMITH | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/brokers-loans-down.html | Brokers Loans Down | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/symington-denies-b36-improprieties-his-testimony-and-that-of-gen.html | SYMINGTON DENIES B-36 IMPROPRIETIES; His Testimony and That of Gen. Vandenberg Seen as Lethal Blow to House Inquiry | True | By Charles Hurd | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/quirino-to-combat-communist-threat-his-country-will-fight-alone-if.html | QUIRINO TO COMBAT COMMUNIST THREAT; His Country Will Fight Alone if Necessary, He Declares on Getting Fordham Degree | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/child-to-wesley-h-coles-jr.html | Child to Wesley H. Coles Jr. | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/advance-in-coffee-features-staples-hides-also-strong-cottonseed-oil.html | ADVANCE IN COFFEE FEATURES STAPLES; Hides Also Strong, Cottonseed Oil Mixed After Reaching New High Ground | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/study-mining-aid-5-senators-to-work-out-plan-to-prevent-closing-of.html | STUDY MINING AID; 5 Senators to Work Out Plan to Prevent Closing of Pits | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/trading-rule-eased-dealings-to-be-allowed-in-any-issue-listed.html | TRADING RULE EASED; Dealings to Be Allowed in Any Issue Listed Elsewhere | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/orthodox-prelate-is-ill-metropolitan-timothy-may-not-fill.html | ORTHODOX PRELATE IS ILL; Metropolitan Timothy May Not Fill Archbishopric Here | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/rko-and-warners-buy-new-stories-former-acquires-macao-by-robert.html | RKO AND WARNERS BUY NEW STORIES; Former Acquires 'Macao,' by Robert Williams -- 'Fires of Orinoco' Goes to Latter | True | By Thomas F. Brady | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/oldsmobile-plans-rise-skinner-says-company-intends-to-increase.html | OLDSMOBILE PLANS RISE; Skinner Says Company Intends to Increase Production | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/milton-r-wexler-excounsel-to-wki-partner-in-law-firm-here-die-at.html | MILTON R. WEXLER, EX-COUNSEL TO W/ki; Partner in Law Firm Here Die., at 35-- Attorney for Air Group and Steel Exporters Body | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/advertising-news.html | Advertising News | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/samuel-bagoon.html | SAMUEL BAGOON | True | Special to Ts NL'W YORX TXZS. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/gavilan-to-box-on-sept-9-welterweight-to-be-featured-on-opening.html | GAVILAN TO BOX ON SEPT. 9; Welterweight to Be Featured on Opening Card at Garden | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/plas-0-baba___-ra-smn-she-will-be-bride-of-philip-hi-smith-aug-27.html | PLA.S 0. BA.BA____ RA sMn'.; She Will Be Bride of Philip H.I Smith Aug. 27 in Milford, Conn. | True | Special to TH Nxv YOm TniKs. I | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/carlton-c-witham.html | CARLTON C. WITHAM | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/road-to-test-cut-rates-jersey-central-offers-sunday-excursions-to.html | ROAD TO TEST CUT RATES; Jersey Central Offers Sunday Excursions to Shore | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/timken-furnace-to-resume.html | Timken Furnace to Resume | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/art-patrick-obriain.html | ART PATRICK O'BRIAIN | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/livestock-in-chicago-96469831.html | LIVESTOCK IN CHICAGO | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mr-harrington-replies-minister-answers-editorial-affirms-basis-for.html | Mr. Harrington Replies; Minister Answers Editorial, Affirms Basis for His Recent Sermon | True | Rev. DONALD HARRINGTON | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/local-aid-is-sought-to-cut-down-jobless.html | LOCAL AID IS SOUGHT TO CUT DOWN JOBLESS | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/myriad-pockets-in-paquin-display-sleeves-feature-chaumont-coats.html | Myriad Pockets in Paquin Display; Sleeves Feature Chaumont Coats | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/u-s-flier-wins-award-yeager-who-outstripped-sound-gets.html | U. S. FLIER WINS AWARD; Yeager, Who Outstripped Sound, Gets International Medal | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/cottonseed-receipts-off-june-production-drops-and-mill-stocks-of.html | COTTONSEED RECEIPTS OFF; June Production Drops and Mill Stocks of Oil Are Halved | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/miss-cooley-net-victor-checks-miss-davis-for-girls-title-in-negro.html | MISS COOLEY NET VICTOR; Checks Miss Davis for Girls' Title in Negro Tourney | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/heavy-rainstorm-breaks-heat-grip-good-weekend-due-mercury-dives-11.html | HEAVY RAINSTORM BREAKS HEAT GRIP; GOOD WEEK-END DUE; Mercury Dives 11 Degrees in 20 Minutes as Wind Velocity Jumps From 10 to 49 Miles | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bids-for-investors-trujillo-says-dominican-republic-is-economically.html | BIDS FOR INVESTORS; Trujillo Says Dominican Republic Is Economically Sound | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/strike-set-for-tuesday-mattress-workers-threaten-to-quit-as-pay.html | STRIKE SET FOR TUESDAY; Mattress Workers Threaten to Quit as Pay Rise Bid Fails | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/edward-s-howe.html | EDWARD S. HOWE | True | Special to NEw Yo: rrMrs. | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/deals-in-brooklyn-houses-sold-on-harway-avenue-and-herkimer-street.html | DEALS IN BROOKLYN; Houses Sold on Harway Avenue and Herkimer Street | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mrs-a-s-benkard-wed-bride-in-monte-carlo-of-charles-a-munroe.html | MRS. A. S. BENKARD WED; Bride in Monte Carlo of Charles A. Munroe, Retired Financier | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/no-comment-in-london.html | No Comment in London | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/fiore-gagliardi-kuntz-and-ribner-gain-westchester-golf-semifinals.html | Fiore, Gagliardi, Kuntz and Ribner Gain Westchester Golf Semi-Finals; Harrison Educator Beats Minasi, 3 and 2, and De Lucca by 4 and 3 -- Winged Foot Star Defeats Dolan and Raymond | True | By Lincoln A. Werden | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/manhasset-crew-leads-syce-series-miss-bancker-pilots-team-to-first.html | MANHASSET CREW LEADS SYCE SERIES; Miss Bancker Pilots Team to First as Women's Sailing Event Gets Under Way | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/news-of-food-smoked-shrimp-to-accompany-cocktails-now-appearing-in.html | News of Food; Smoked Shrimp to Accompany Cocktails Now Appearing in Bulk in Stores Here | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/jane-bickers-betrothed-red-cross-assisanwill-be-the-bride-of-colin.html | JANE BICKERS BETROTHED; Red Cross Assis---anWill Be the Bride of Colin C. MacLeod Jr. I | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/prague-bans-paper-here-new-york-czechlanguage-daily-can-no-longer.html | PRAGUE BANS PAPER HERE; New York Czech-Language Daily Can No Longer Be Imported | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/german-editors-exonerated.html | German Editors Exonerated | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/dr-homer-adkins-educator-57-dies-chemistry-professor-21-years-at.html | DR. HOMER ADKINS, EDUCATOR, 57, DIES; Chemistry Professor 21 Years at Wisconsin Specialized in Field of Catalysis | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/4-tracks-bid-for-trot-goshens-hambletonian-contract-expires-after.html | 4 TRACKS BID FOR TROT; Goshen's Hambletonian Contract Expires After 1950 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/group-may-quit-israel-antizionist-watchmen-want-to-go-to-arabheld.html | GROUP MAY QUIT ISRAEL; Anti-Zionist 'Watchmen' Want to Go to Arab-Held Jerusalem | True | By Religious News Service | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/glamorgan-in-draw-with-new-zealand.html | GLAMORGAN IN DRAW WITH NEW ZEALAND | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/buick-production-up-46.html | Buick Production Up 46% | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bulldogs-acquire-harding.html | Bulldogs Acquire Harding | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/dutch-to-build-turkish-harbor.html | Dutch to Build Turkish Harbor | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/dr-william-boos-toxicolo6ist-79-former-food-and-drug-expert-for.html | DR. WILLIAM BOOS, TOXICOLO6IST, 79; Former Food and Drug Expert for Government Who Figured in Famous Trials Is Dead | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/will-offer-steger-stock.html | Will Offer Steger Stock | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/british-stand-pat-for-fiscal-talks-their-lack-of-new-program-is.html | BRITISH STAND PAT FOR FISCAL TALKS; Their Lack of New Program Is Held to Imperil September Parley in Washington | True | By Michael L. Hoffman | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/india-closing-club-for-sailors-here-pakistan-home-of-most-of-seamen.html | INDIA CLOSING CLUB FOR SAILORS HERE; Pakistan, Home of Most of Seamen, Seeking New Site -- Brotherhood Found | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bonds-of-britain-take-new-plunge-renewed-heavy-selling-brings.html | BONDS OF BRITAIN TAKE NEW PLUNGE; Renewed Heavy Selling Brings Losses Up to a Point and Close Is at Day's Lows | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/miss-diana-davies-feted-in-newport-makes-her-debut-at-ball-given-on.html | MISS DIANA DAVIES FETED IN NEWPORT; Makes Her Debut at Ball Given on Mother's Estate -- Daisy Dyer Also Is Presented | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/wallace-evans.html | WALLACE EVANS | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/russian-is-held-in-korea-consulate-caretaker-at-seoul-accused-of.html | RUSSIAN IS HELD IN KOREA; Consulate Caretaker at Seoul Accused of Security Breach | True | Special to THE NEW YORK TIMES | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/child-fund-aids-indonesians.html | Child Fund Aids Indonesians | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bertelli-hurt-in-scrimmage.html | Bertelli Hurt in Scrimmage | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mt-vernon-upheld-on-new-school-site.html | MT. VERNON UPHELD ON NEW SCHOOL SITE | True | Special to THE NEW YORK TIMES | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/price-defends-u-n-fund-sees-magnificent-job-being-done-to-aid.html | PRICE DEFENDS U. N. FUND; Sees 'Magnificent Job' Being Done to Aid Children | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/belgrade-arraigns-4-as-proaxis-aides.html | BELGRADE ARRAIGNS 4 AS PRO-AXIS AIDES | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/icc-approves-revamping-the-mop-with-the-preferred-taking-share.html | ICC Approves Revamping the MOP With the Preferred Taking Share; $611,931,952 Capitalization for System Is Basis of Plan -- 60 Days From Aug. 2 Allowed for Modification Pleas | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/2-quit-in-paterson-at-odds-with-mayor.html | 2 QUIT IN PATERSON AT ODDS WITH MAYOR | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/business-index-eases.html | Business Index Eases | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/_al-she-8t-dies-vet-trouper-teamed-with-ed-gallagher-for-vaudeville.html | _AL SHE, 8t, DIES; VET TROUPER; ,Teamed With Ed Gallagher for ,Vaudeville Circuits in '20's-- Also Stage and Film Star | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/battle-divisions-in-reunions-here-88th-which-was-in-europe-and-24th.html | BATTLE DIVISIONS IN REUNIONS HERE; 88th, Which Was in Europe, and 24th, in Pacific, Open Second Annual Gatherings | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/named-division-manager-by-office-devices-maker.html | Named Division Manager By Office Devices Maker | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/kills-child-ends-life-mother-puts-poison-in-soft-drink-at-greenwich.html | KILLS CHILD, ENDS LIFE; Mother Puts Poison in Soft Drink at Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/national-asks-fare-cuts-family-plan-would-be-used-on-routes-out-of.html | NATIONAL ASKS FARE CUTS; 'Family Plan' Would Be Used on Routes Out of Country | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/daley-to-oppose-small.html | Daley to Oppose Small | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/federal-financing-worries-institute-billions-more-needed-yearly.html | FEDERAL FINANCING WORRIES INSTITUTE; Billions More Needed Yearly Under a 'Welfare State,' Insurance Group Warns | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/british-film-leaders-to-take-salary-cuts.html | BRITISH FILM LEADERS TO TAKE SALARY CUTS | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/fifth-ave-corner-in-financing-deal-new-owner-obtains-loans-of.html | FIFTH AVE. CORNER IN FINANCING DEAL; New Owner Obtains Loans of $2,350,000 on Store and Offices at 47th St. | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bard-lives-again-in-folger-library-capital-institution-contains-79.html | BARD LIVES AGAIN IN FOLGER LIBRARY; Capital Institution Contains 79 of World's 212 First Folios of Shakespeare | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/new-york-printers-win-mcgarry-stars-in-124-victory-over-chicago.html | NEW YORK PRINTERS WIN; McGarry Stars in 12-4 Victory Over Chicago Nine | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/september-corn-leads-grains-off-new-crop-months-mixed-wheat-and-rye.html | SEPTEMBER CORN LEADS GRAINS OFF; New Crop Months Mixed, Wheat and Rye Down, Others Irregular | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/feed-company-to-add-to-line.html | Feed Company to Add to Line | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/abbe-may-victor-in-juvenile-dash-defeats-sweet-butter-by-half.html | ABBE MAY VICTOR IN JUVENILE DASH; Defeats Sweet Butter by Half Length at Atlantic City -- Winner Pays $4.80 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/files-for-8000000-issue-food-machinery-concern-to-use-funds-to.html | FILES FOR $8,000,000 ISSUE; Food Machinery Concern to Use Funds to Equip Plants | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/elected-as-a-director-of-marine-midland-trust.html | Elected as a Director Of Marine Midland Trust | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/compo-to-box-pennino.html | Compo to Box Pennino | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/rail-earnings-down-sharply-in-6-months.html | RAIL EARNINGS DOWN SHARPLY IN 6 MONTHS | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/laborindustry-aid-to-disabled-is-urged.html | LABOR-INDUSTRY AID TO DISABLED IS URGED | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/american-gas-elevates-rose.html | American Gas Elevates Rose | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/russia-again-shipping-manganese-but-u-s-maintains-export-curbs-ore.html | Russia Again Shipping Manganese, But U. S. Maintains Export Curbs; Ore Shipped for First Time in Three Months -- This Country Seeks Other Sources -- Exports to Eastern Europe Drop | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/vacuum-sales-at-record-dealings-in-household-cleaners-already-top.html | VACUUM SALES AT RECORD; Dealings in Household Cleaners Already Top Prewar High | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/safety-first-isnt.html | Safety First Isn't | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/furniture-show-dates-changed.html | Furniture Show Dates Changed | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/phils-upset-giants-in-7-innings-as-borowy-pitches-3hitter-20-blue.html | Phils Upset Giants in 7 Innings As Borowy Pitches 3-Hitter, 2-0; Blue Jays Score Initial Triumph of Season at Polo Grounds as Rain Halts Action -- Hamner Gets Homer Off Jones in First | True | By Joseph M. Sheehan | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/18000000-issue-filed-gas-service-co-of-kansas-city-plans-sale-of.html | $18,000,000 ISSUE FILED; Gas Service Co. of Kansas City Plans Sale of Bonds | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/negro-doctors-defer-health-plan-policy.html | NEGRO DOCTORS DEFER HEALTH PLAN POLICY | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/monmouth-betting-down-average-mutuel-of-1042168-is-9-less-than-1948.html | MONMOUTH BETTING DOWN; Average Mutuel of $1,042,168 Is 9% Less Than 1948 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/those-starlings-again.html | Those Starlings Again | True | SANDY TRAPP | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/safeway-stores-doubles-income-6943147-is-earned-in-24-weeks-but.html | SAFEWAY STORES DOUBLES INCOME; $6,943,147 Is Earned in 24 Weeks, but Sales Decline With 135-Store Cut in Chain | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/seeks-tenders-of-stock.html | Seeks Tenders of Stock | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/price-cuts-ended-oh-caustic-soda-demand-up-market-firms-upturn.html | PRICE CUTS ENDED OH CAUSTIC SODA; Demand Up, Market Firms -- Upturn Expected to Last Through September | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/jimmy-creed-withdrawn-will-not-start-in-nassau-pace-at-westbury.html | JIMMY CREED WITHDRAWN; Will Not Start in Nassau Pace at Westbury Tomorrow | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/colon-rights-offered.html | Colon Rights Offered | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mrs-laura-brown-smiyhi.html | MRS. LAURA BROWN SMIYHI | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/goldstein-du-pont-partner.html | Goldstein du Pont Partner | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/trade-mark-group-names-waters.html | Trade Mark Group Names Waters | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/stricter-bread-rule-scored-as-harmful.html | STRICTER BREAD RULE SCORED AS HARMFUL | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mr-brannan-serves-warning.html | MR. BRANNAN SERVES WARNING | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/holders-in-vases-enhance-flowers-giving-stance-to-blooms-they.html | HOLDERS IN VASES ENHANCE FLOWERS; Giving Stance to Blooms, They Include Metal Pin-Point, Leaf, Coronet and Spray Types | True | By Dorothy H. Jenkins | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/arms-top-syrian-budget-exceed-all-other-expenditures-of-damascus.html | ARMS TOP SYRIAN BUDGET; Exceed All Other Expenditures of Damascus Government | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/2-alien-smugglers-sentenced.html | 2 Alien Smugglers Sentenced | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/dirigible-expert-here-for-cleveland-meeting.html | Dirigible Expert Here For Cleveland Meeting | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/u-s-routs-finland-in-dual-track-meet-dixon-takes-dash-hurdles.html | U. S. ROUTS FINLAND IN DUAL TRACK MEET; Dixon Takes Dash, Hurdles -- Americans Capture 7 of 10 Events at Copenhagen | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/miss-alice-van-bibber.html | MISS ALICE VAN BIBBER | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/shipping-news-and-notes-international-chamber-unit-to-hold-meeting.html | Shipping News and Notes; International Chamber Unit to Hold Meeting on Nov. 8 and 9 in London Headquarters | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/expansion-of-rfc-opposed-by-meyer-washington-post-chairman-and.html | EXPANSION OF RFC OPPOSED BY MEYER; Washington Post Chairman, and Sponsor of Agency, Says Its Aims Are Exceeded | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to T Yo Ts. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/check-casher-robbed-on-1000.html | Check Casher Robbed oN $1,000: | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/henry-st-projects-to-benefit-by-ball-square-dances-to-be-feature-of.html | HENRY ST. PROJECTS TO BENEFIT BY BALL; Square Dances to Be Feature of the Settlement's Harvest Event at Pierre Sept. 20 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/rea-lends-8412000.html | REA Lends $8,412,000 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/violence-in-bell-strike-several-reported-beaten-when-workers-stage.html | VIOLENCE IN BELL STRIKE; Several Reported Beaten When Workers Stage Rally | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/carter-fights-varsos-tonight.html | Carter Fights Varsos Tonight | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/trend-is-steady-in-cotton-futures-prices-close-4-points-higher-to.html | TREND IS STEADY IN COTTON FUTURES; Prices Close 4 Points Higher to 14 Lower on Pressure in the 1950 Positions | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bavaria-apathetic-on-eve-of-election-gives-little-indication-it-is.html | BAVARIA APATHETIC ON EVE OF ELECTION; Gives Little Indication It Is Prepared to Become Mature Unit of Free Republic | True | By Drew Middleton | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/red-sox-top-browns-on-run-in-9th-43.html | RED SOX TOP BROWNS ON RUN IN 9TH, 4-3 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/new-england-link-to-pipeline-sought-tennessee-gas-asks-authority-to.html | NEW ENGLAND LINK TO PIPELINE SOUGHT; Tennessee Gas Asks Authority to Build Extension From Buffalo to Worcester | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/city-units-ask-607955954-for-construction-next-year-56007675-for.html | City Units Ask $607,955,954 For Construction Next Year; $56,007,675 for New Projects Is Included in Capital Outlay Budget Requests -- Hearings to Start Monday | True | By Paul Crowell | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/globecircler-is-safe-mrs-morrow-tait-reaches-greenland-in-plane.html | GLOBE-CIRCLER IS SAFE; Mrs. Morrow - Tait Reaches Greenland in Plane | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/trumans-greeting-a-day-late.html | Truman's Greeting a Day Late | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/naval-stores-96469828.html | NAVAL STORES | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/u-s-copper-output-off-85638-tons-refined-in-july-mark-low-since.html | U. S. COPPER OUTPUT OFF; 85,638 Tons Refined in July Mark Low Since February | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/collisson-resigns-german-eca-post-was-mentioned-as-mccloys-chief.html | COLLISSON RESIGNS GERMAN ECA POST; Was Mentioned as McCloy's Chief Economic Aide -- Refuses to Comment | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bears-split-with-leafs-newark-annexes-opener-31-loses-103-in.html | BEARS SPLIT WITH LEAFS; Newark Annexes Opener, 3-1, Loses, 10-3, in Nightcap | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/new-adhesives-ready-one-waterproof-said-to-work-with-many-materials.html | NEW ADHESIVES READY; One, Waterproof, Said to Work With Many Materials | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/fights-fire-at-own-business.html | Fights Fire at Own Business | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/moscow-walks-on-ball-bearings.html | Moscow Walks on Ball Bearings | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/broady-jury-foreman-iii.html | Broady Jury Foreman III | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/wool-called-key-to-uruguay-trade-her-imports-from-u-s-will-depend.html | WOOL CALLED KEY TO URUGUAY TRADE; Her Imports From U. S. Will Depend on Sales Here, Aide at Our Embassy Says | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/pro-yanks-lose-bertelli-star-back-out-for-year-with-knee-injury-may.html | PRO YANKS LOSE BERTELLI; Star Back, Out for Year With Knee Injury, May Be Scout | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/george-p-tunnell.html | GEORGE P. TUNNELL | True | Special to TR Nw Yoa Tn. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/broader-use-seen-for-twisted-yarns-manufacturers-learn-sheer.html | BROADER USE SEEN FOR TWISTED YARNS; Manufacturers Learn Sheer Hosiery Is Proving Popular -- More Stretch Noted | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bowling-post-to-simpson.html | Bowling Post to Simpson | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/home-waves-tested-doctors-report-no-toxic-effects-from-preparations.html | HOME WAVES TESTED; Doctors Report No Toxic Effects From Preparation's Agent | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/pfeiffer-wont-resign-new-state-chairman-says-he-will-keep-house.html | PFEIFFER WON'T RESIGN; New State Chairman Says He Will Keep House Seat | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/fine-art-on-tap-25-cents-to-20-color-reproductions-to-suit-every.html | FINE ART ON TAP, 25 CENTS TO $20; Color Reproductions to Suit Every Taste and Pocketbook Are in Museums, Galleries | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/abroad-the-election-as-an-index-of-the-german-mind.html | Abroad; The Election as an Index of the German Mind | True | By Anne O'Hare McCormick | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/he-buried-sitting-bull-maine-man-a-veteran-of-indian-i-wars-in-west.html | HE BURIED SITTING BULL; Maine Man, a Veteran of Indian I Wars in West, Dies at 93 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/nazi-resurgence-noted-by-dr-mann-back-from-europe-he-says-germans.html | NAZI RESURGENCE NOTED BY DR. MANN; Back From Europe, He Says Germans Must Be Convinced They Lost Hitler's War | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/industry-opposes-textile-labeling-spokesmen-for-manufacturers-trade.html | INDUSTRY OPPOSES TEXTILE LABELING; Spokesmen for Manufacturers' Trade Groups Give Views to Senate Committee | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/1000000-warehouse-canada-and-dominion-sugar-co-to-start-work-this.html | $1,000,000 WAREHOUSE; Canada and Dominion Sugar Co. to Start Work This Month | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/pit-owners-reject-jungle-law-move-will-not-close-coal-mines-on.html | PIT OWNERS REJECT 'JUNGLE LAW' MOVE; Will Not Close Coal Mines on Monday to Challenge Short Week -- 60-Day Grace Ends | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/wightman-team-sails-mrs-menzies-5-others-en-route-here-for-net.html | WIGHTMAN TEAM SAILS; Mrs. Menzies, 5 Others En Route Here for Net Competition | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/eca-appoints-official.html | ECA Appoints Official | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/grahampaige-sells-half-share-in-its-farm-equipment-business.html | Graham-Paige Sells Half Share In Its Farm Equipment Business; Mast-Foos Mfg. Co. to Take Over Management, Operate Under the Frazer Name | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/barkley-receives-his-gold-medal-but-not-for-volubility-on-romance.html | Barkley Receives His Gold Medal, But Not for Volubility on Romance; PRESIDENT AWARDS MEDAL TO BARKLEY | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/witnesses-tell-of-buzzing-crash-board-hearing-on-collision-fatal-to.html | WITNESSES TELL OF 'BUZZING CRASH; Board Hearing on Collision Fatal to 16 Shows Fighter, Airliner Hit Head-On | True | By B. K. Thorne | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/2day-snowstorm-in-california.html | 2-Day Snowstorm in California | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/baruna-takes-new-londonnewport-yacht-race-taylor-yawl-wins-from-the.html | Baruna Takes New London-Newport Yacht Race; TAYLOR YAWL WINS FROM THE BOLERO | True | By James Robbins | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/the-man-for-the-job.html | THE MAN FOR THE JOB | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/humphrey-j-price.html | HUMPHREY J. PRICE | True | Special to T Nv Yo Tns. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/ezra-clark-banker-and-industrialist-68.html | EZRA CLARK, BANKER AND INDUSTRIALIST, 68 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/12-injured-in-bus-crash-steering-gear-trouble-causes-queens-carrier.html | 12 INJURED IN BUS CRASH; Steering Gear Trouble Causes Queens Carrier to Hit Tree | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/manyunk-victor-over-donor-by-head-in-17525-wilson-stakes-at.html | Manyunk Victor Over Donor by Head in $17,525 Wilson Stakes at Saratoga; GLISSON TRIUMPHS WITH 10-1 CHANCE | True | By James Roach | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/tatum-beaten-in-oslo-golf.html | Tatum Beaten in Oslo Golf | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/athletics-triumph-over-white-sox-52.html | ATHLETICS TRIUMPH OVER WHITE SOX, 5-2 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/germans-prepare-to-vote-tomorrow-21500000-in-west-due-at-polls-in.html | GERMANS PREPARE TO VOTE TOMORROW; 21,500,000 in West Due at Polls in the First Free Federal Elections Since 1933 | True | By Jack Raymond | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/premiere-of-shaw-play-today.html | Premiere of Shaw Play Today | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/business-world-laundry-equipment-co-names-area-sales-head.html | BUSINESS WORLD; Laundry Equipment Co. Names Area Sales Head | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/food-store-trade-doubts-a-slump-state-association-hears-survey.html | FOOD STORE TRADE DOUBTS A SLUMP; State Association Hears Survey Shows Business Holding Up -- John Traeg President | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/jerseys-sink-royals-40-sweep-series-as-tomasic-gains-tenth-victory.html | JERSEYS SINK ROYALS, 4-0; Sweep Series as Tomasic Gains Tenth Victory of Season | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/dr-joseph-harry-expert-on-6reek-hoffman-professor-emeritus-at-bard.html | DR. JOSEPH HARRY, EXPERT ON 6REEK; Hoffman Professor Emeritus at Bard College Dies at 85 rewrote Several Books | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/business-world.html | Business World | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/miss-c-j-sclafans-troth-fiancee-of-dr-t-f-x-lenihan-of-the.html | MISS C. J. SCLAFANI'S TROTH; Fiancee of Dr, T, F, X, Lenihan of the University Hospital. | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mexicans-in-u-s-polo-gracida-brother-will-play-in-chicago-and-new.html | MEXICANS IN U. S. POLO; Gracida Brother Will Play in Chicago and New York | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/fans-to-honor-waitkus-wounded-player-to-have-day-in-phils-park-next.html | FANS TO HONOR WAITKUS; Wounded Player to Have 'Day' in Phils Park Next Friday | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/j-valter-mannix.html | J. WALTER MANNIX | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/sets-2-cricket-records-new-zealands-sutcliffe-stars-in-drawn-match.html | SETS 2 CRICKET RECORDS; New Zealand's Sutcliffe Stars in Drawn Match With Essex | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/g-a-lovre.html | G. A. LOVRE | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/tallow-and-grease-up-12-cent.html | Tallow and Grease Up 1/2 Cent | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/prague-is-accused-on-held-catholics-churchman-declares-he-has.html | PRAGUE IS ACCUSED ON HELD CATHOLICS; Churchman Declares He Has Evidence of Mistreatment of Some Prisoners | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/dock-men-strike-at-hoboken-piers-stoppage-affecting-4-docks-laid-to.html | DOCK MEN STRIKE AT HOBOKEN PIERS; Stoppage, Affecting 4 Docks, Laid to Unemployment -- Veendam Sailing Delayed | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bizonal-output-sets-records.html | Bizonal Output Sets Records | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/woodling-paces-bombers-attack-in-7to3-victory-over-athletics-yankee.html | Woodling Paces Bombers' Attack In 7-to-3 Victory Over Athletics; Yankee Outfielder Hits Triple, Double and Single to Drive In Four Runs -- Byrne Yields 6 Blows for 10th Triumph | True | By John Drebinger | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/va-hospitals-pushed-rankin-presents-bill-to-restore-program-cut-by.html | VA HOSPITALS PUSHED; Rankin Presents Bill to Restore Program Cut by Truman | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/sets-canadian-boating-mark.html | Sets Canadian Boating Mark | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/tully-victor-63-62-beats-grant-at-canadian-net-hawley-gains-62-62.html | TULLY VICTOR, 6-3; 6-2; Beats Grant at Canadian Net -- Hawley Gains, 6-2, 6-2 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/plane-crash-is-laid-to-mechanical-fault-special-to-the-new-york.html | PLANE CRASH IS LAID TO MECHANICAL FAULT; Special to THE NEW YORK TIMES. | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/lumber-production-off-106-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 10.6% Decline Reported in Week Compared With Year Ago | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/nonred-oath-is-filed-too-late-for-ballot.html | NON-RED OATH IS FILED TOO LATE FOR BALLOT | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/selected-as-executive-of-stores-corporations.html | Selected as Executive Of Stores Corporations | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/gay-story-lampoons-studio.html | Gay Story Lampoons Studio | True | A. W. | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/paul-h-miller.html | PAUL H. MILLER | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/2494-more-dps-arriving.html | 2,494 More DP's Arriving | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/c-p-mayhew-marries-british-parliamentary-official-weds-cicely-e.html | C. P. MAYHEW MARRIES; British Parliamentary Official Weds Cicely E. Ludlam | True | Special to Nv Yolk, 'Tzxr. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/u-s-troops-in-vienna-cut-transfer-to-zone-slashes-capital-personnel.html | U. S. TROOPS IN VIENNA CUT; Transfer to Zone Slashes Capital Personnel in Half | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/to-recall-rail-workers-new-york-central-to-take-back-300-upstate-on.html | TO RECALL RAIL WORKERS; New York Central to Take Back 300 Up-State on Sept. 1 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/berlin-airlift-on-5day-week.html | Berlin Airlift on 5-Day Week | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/j-l-sterns-divorced-cruelty-charged-in-reno-decree-married-jan-6.html | J. L. STERNS DIVORCED; Cruelty Charged in Reno Decree -- Married Jan. 6, 1948 | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/general-utilities-earns-17222499-profit-equal-to-228-a-share-years.html | GENERAL UTILITIES EARNS $17,222,499; Profit Equal to $2.28 a Share, -- Year's Income Tops 1948 by Nearly $3,000,000 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/acheson-denies-hong-kong-pledge-says-help-will-depend-on-events.html | Acheson Denies Hong Kong Pledge; Says Help Will Depend on Events; AMBASSADOR TO CHINA AT THE WHITE HOUSE | True | By Harold B. Hinton | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mrs-bartley-married-former-jeannette-edris-is-wecl1-here-to-donald.html | MRS. BARTLEY MARRIED; Former. Jeannette Edris Is Wecl1 Here to Donald McDonnell I | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/redbirds-victors-over-braves-72-munger-triumphs-in-box-while-musial.html | REDBIRDS VICTORS OVER BRAVES, 7-2; Munger Triumphs in Box While Musial Paces Card Attack With Double and Triple | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/president-to-broadcast-truman-address-is-slated-for-democratic.html | PRESIDENT TO BROADCAST; Truman Address Is Slated for Democratic Women's Day | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/marion-wolberg-of-washington-engaged-to-francis-a-coffey-irish.html | Marion Wolberg of Washington Engaged To Francis A. Coffey, Irish Legation Aide | True | special to T NW Yo Tzs. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/miss-lytue-fiancee-of-rev-richard-irwin.html | MISS LYTuE FIANCEE OF REV. RICHARD IRWIN | True | Special to Tm Nw YoP Tnzs. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bears-and-bisons-split-newark-bows-153-after-taking-opening-game-7.html | BEARS AND BISONS SPLIT; Newark Bows, 15-3, After Taking Opening Game, 7 to 6 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/union-hands-reuther-strike-blank-check.html | UNION HANDS REUTHER STRIKE 'BLANK CHECK' | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/trade-accords-made-speedily-at-annecy.html | TRADE ACCORDS MADE SPEEDILY AT ANNECY | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/greek-rebel-units-reported-fleeing-bands-believed-retreating-into.html | GREEK REBEL UNITS REPORTED FLEEING Bands Believed Retreating Into Albania After Attacks by Army in Vitsi Area | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/pearson-harkins.html | Pearson-- Harkins | True | Seal to Tm Nzw Yox Tnz | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/miss-bauer-is-victor-in-junior-title-golf.html | MISS BAUER IS VICTOR IN JUNIOR TITLE GOLF | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/child-rescued-from-sill-crowd-gathers-police-race-to-aid-as-girl.html | CHILD RESCUED FROM SILL; Crowd Gathers, Police Race to Aid as Girl Sits in High Window | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/royals-defeat-jerseys-rout-bamberger-in-second-and-go-on-to-easy.html | ROYALS DEFEAT JERSEYS; Rout Bamberger in Second and Go On to Easy 13-3 Victory | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/newhouser-aided-by-four-homers-halts-yankees-for-tigers-10-to-2.html | Newhouser, Aided by Four Homers, Halts Yankees for Tigers, 10 to 2; Robinson, Wertz, Wakefield, Lipon Connect Before 57,238 at Stadium -- Reynolds Routed, Ending 10-Game Streak | True | By Joseph M. Sheehan | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mrs-jennie-k-brandt.html | MRS. JENNIE K. BRANDT | True | Special Nmv YoP. 'l''n,,.ir.s. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/central-illinois-buys-in-own-stock-securities-corporations-head.html | CENTRAL ILLINOIS BUYS IN OWN STOCK; Securities Corporation's Head Tells of Purchase of 3,450 Preference Shares | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/china-airline-hits-hong-kong-ouster-concern-files-injunction-suit.html | CHINA AIRLINE HITS HONG KONG OUSTER; Concern Files Injunction Suit Against Edict -- Government Bases Action on RAF Needs | True | By Tillman Durdin | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/stardust-direction-explained.html | Stardust Direction Explained | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/of-local-origin-96469680.html | Of Local Origin | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/whites-135-leads-at-tam-o-shanter-palmer-trails-by-a-stroke-on.html | WHITE'S 135 LEADS AT TAM O' SHANTER; Palmer Trails by a Stroke on Links at Chicago -- Campbell Paces Men's Amateur | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/iceland-cabinet-asks-election.html | Iceland Cabinet Asks Election | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/japan-orders-new-tonnage.html | Japan Orders New Tonnage | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/nations-and-peoples.html | NATIONS AND PEOPLES | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/phyllis-s-beckwith-to-be-married-aug-20.html | PHYLLIS S. BECKWITH TO BE MARRIED AUG 20 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/indias-constitution-defines-citizenship.html | INDIA'S CONSTITUTION DEFINES CITIZENSHIP | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/named-stations-manager-by-general-electric-co.html | Named Stations Manager By General Electric Co. | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/rex-beach-recovering.html | Rex Beach Recovering | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/french-withdraw-in-viet-nam.html | French Withdraw in Viet Nam | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/coffee-broadens-previous-advance-rubber-futures-active-firm-sugar.html | COFFEE BROADENS PREVIOUS ADVANCE; Rubber Futures Active, Firm, Sugar Weak, Hides Mixed, Cottonseed Oil Reacts | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/fire-chief-mcallister-to-retire.html | Fire Chief McAllister to Retire | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/lead-ore-price-raised-360.html | Lead Ore Price Raised $3.60 | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/2432-buyers-see-big-luggage-show-manufacturers-are-encouraged-by.html | 2,432 BUYERS SEE BIG LUGGAGE SHOW; Manufacturers Are Encouraged by Orders, and Attendance Is 20% Over Last Year's | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/flowers-and-friendships-thrive-on-roof-of-east-70th-street-club-for.html | Flowers and Friendships Thrive on Roof Of East 70th Street Club for Lone Aged | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/basic-commodities-rise-increase-from-2352-on-july-22-to-2387-on.html | BASIC COMMODITIES RISE; Increase From 235.2 on July 22 to 238.7 on July 29 | | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/civil-service-hearing-permanent-board-of-appeals-asked-for-city.html | CIVIL SERVICE HEARING; Permanent Board of Appeals Asked for City Employes | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/alkali-exporters-held-trade-cartel-court-rules-that-association.html | ALKALI EXPORTERS HELD TRADE CARTEL; Court Rules That Association Divided World Markets, Violated Sherman Act | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/trucks-of-tigers-whips-browns-41.html | TRUCKS OF TIGERS WHIPS BROWNS, 4-1 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/reds-plan-campaign-to-counter-vatican.html | REDS PLAN CAMPAIGN TO COUNTER VATICAN | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/shanghai-bombed-repeatedly.html | Shanghai Bombed Repeatedly | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/chilean-riders-depart-fiveman-army-team-on-way-to-horse-show-at.html | CHILEAN RIDERS DEPART; Five-Man Army Team on Way to Horse Show at Garden | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/12-more-ships-due-to-be-storage-bins-vessels-being-returned-by.html | 12 MORE SHIPS DUE TO BE STORAGE BINS; Vessels Being Returned by Charterers to Be Used for Wheat Crop Surplus | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/city-sewage-needs-put-at-180000000-state-committee-on-pollution.html | CITY SEWAGE NEEDS PUT AT $180,000,000; State Committee on Pollution Abatement Finds Adverse Effect on Watersheds | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/incinerator-fumes-protested.html | Incinerator Fumes Protested | True | AN IRATE HOUSEWIFE FROM GRAMERCY PARK | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/logan-hopes-to-do-wistaria-in-fall-back-from-europe-producer-also.html | LOGAN HOPES TO DO 'WISTARIA' IN FALL; Back From Europe, Producer Also Will Direct Adaptation of Drama by Chekhov | True | By J. P. Shanley | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/australias-sidwell-sets-back-cucelli-of-italy-in-interzone-davis.html | Australia's Sidwell Sets Back Cucelli of Italy in Interzone Davis Cup Tennis; FIRST SINGLES TEST DECIDED IN 4 SETS | True | By Allison Danzig | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mass-for-babe-ruth-tuesday.html | Mass for Babe Ruth Tuesday | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/nalebuffgrayboff.html | NalebuffGrayboff | True | Special to THZ Nh'W YO T.v.s. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/utility-stock-sale-alabamatennessee-natural-gas-disposes-of-90000.html | UTILITY STOCK SALE; Alabama-Tennessee Natural Gas Disposes of 90,000 Shares | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/clark-is-approved-by-senate-body-92-ferguson-and-donnell-oppose.html | CLARK IS APPROVED BY SENATE BODY, 9-2; Ferguson and Donnell Oppose Report Urging Confirmation for Supreme Court Post | | By Lewis Wood | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/g-w-perkins-named-to-pact-plan-group.html | G. W. PERKINS NAMED TO PACT PLAN GROUP | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/airline-promotes-two.html | Airline Promotes Two | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/segal-outcome-aug-31.html | Segal Outcome Aug. 31 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/model-yacht-regatta-today.html | Model Yacht Regatta Today | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/court-denies-data-of-sec-to-tucker-but-judge-criticizes-release-of.html | COURT DENIES DATA OF SEC TO TUCKER; But Judge Criticizes Release of Report for Publication, in Two Instances | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/herman-g-goulder.html | HERMAN G. GOULDER | True | Special to THZ Nzw Yo Tnr.s. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/new-chief-of-chaplains-appointed-by-the-navy.html | New Chief of Chaplains Appointed by the Navy | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/extension-decried-on-loans-by-rfc-national-city-banks-monthly.html | EXTENSION DECRIED ON LOANS BY RFC; National City Bank's Monthly Letter Sees Giving Trade Permanent Equity Capital | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/maeklereiselkorn.html | Maekler--Eiselkorn | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/u-s-bans-pamphlet-in-germany.html | U. S. Bans Pamphlet in Germany | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/greek-armys-drive-held-test-of-broad-u-s-policy-restoration-of.html | Greek Army's Drive Held Test of Broad U. S. Policy; Restoration of Economic Patterns and Shift in Balkan Picture Seen if Rebels Are Routed | True | By C. L. Sulzberger | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/douglass-m-allen.html | DOUGLASS M. ALLEN | True | Special to THE NEW YORK TItS. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/minetti-sees-port-sprucing-up-fast-commissioner-shows-some-of-work.html | MINETTI SEES PORT SPRUCING UP FAST; Commissioner Shows Some of Work Began in 10-Year Plan Costing $58,000,000 | True | By George Horne | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/cucelli-in-u-s-tennis-italy-to-be-represented-by-star-player-for.html | CUCELLI IN U. S. TENNIS; Italy to Be Represented by Star Player for First Time | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/colonel-ogden-in-new-post.html | Colonel Ogden in New Post | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/u-s-horse-3-others-tie-at-dublin-show.html | U. S. HORSE, 3 OTHERS TIE AT DUBLIN SHOW | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/joseph-mc-howland.html | JOSEPH. M'C. HOWLAND | True | Special to THE NEW YORK 'rlMrs. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/cadillac-sets-record-51560-cars-produced-in-first-7-months-this.html | CADILLAC SETS RECORD; 51,560 Cars Produced in First 7 Months This Year | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/tobey-scores-rfc-on-b-o-payments-senator-says-now-is-time-for-road.html | TOBEY SCORES RFC ON B. & O. PAYMENTS; Senator Says Now Is Time for Road to Meet Debt -- Debate Stirs Banking Unit | True | By H. Walton Cloke | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/massachusetts-mutual-gains.html | Massachusetts Mutual Gains | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/trieste-economy-gains-ports-traffic-on-rise-jobless-decline-gen.html | TRIESTE ECONOMY GAINS; Port's Traffic on Rise, Jobless Decline, Gen. Airey Reports | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/squires-wins-junior-tennis.html | Squires Wins Junior Tennis | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/15blow-red-attack-conquers-phils-113.html | 15-BLOW RED ATTACK CONQUERS PHILS, 11-3 | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/dps-sail-from-canal-zone.html | DP's Sail From Canal Zone | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/kennedy-foundation-gives-away-440000.html | KENNEDY FOUNDATION GIVES AWAY $440,000 | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/a-lalr-in___sortsi.html | A LAL,R IN___SORTSI | True | specl to TH NZW Yo Tzs. [ | | | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/korea-puts-64-to-death-all-were-convicted-of-revolting-against.html | KOREA PUTS 64 TO DEATH; All Were Convicted of Revolting Against Southern Regime | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/westchester-aide-is-accused.html | Westchester Aide Is Accused | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/catholics-rebuild-hiroshima-church-new-edifice-to-be-completed-next.html | CATHOLICS REBUILD HIROSHIMA CHURCH; New Edifice, to Be Completed Next Year, Is a Memorial to Atom Bomb Victims | True | By Preston King Sheldon | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/ampon-sets-back-seixas-in-5-sets-mulloy-gains-newport-tennis.html | AMPON SETS BACK SEIXAS IN 5 SETS; Mulloy Gains Newport Tennis Semi-Finals, Beating Match -- Parker-Gonzales Bow | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/fashion-designs-shown-traphagen-school-displays-5-of-25-winners-in.html | FASHION DESIGNS SHOWN; Traphagen School Displays 5 of 25 Winners in Jubilee Contest | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/talbert-beats-trabert-in-eastern-title-tennis-tourney-topseeded.html | Talbert Beats Trabert in Eastern Title Tennis Tourney; TOP-SEEDED PLAYER TRIUMPHS, 6-4, 6-1 | True | By Allison Danzig | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/move-on-berlin-backed-west-sanctions-step-to-put-part-of-new.html | MOVE ON BERLIN BACKED; West Sanctions Step to Put Part of New Government There | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/magnuson-wins-fight-for-ship-repair-help.html | MAGNUSON WINS FIGHT FOR SHIP REPAIR HELP | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/jones-limits-cubs-to-3-singles-as-polo-grounders-triumph-30-giants.html | Jones Limits Cubs to 3 Singles As Polo Grounders Triumph, 3-0; Giants Move Into Third Place in National League Race With Fifth Straight -- Leonard Defeated on Mound | True | By James P. Dawson | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/joins-board-of-directors-of-american-news-co.html | Joins Board of Directors Of American News Co. | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/sailor-sues-for-450000-seaman-says-loss-overboard-and-rescue-caused.html | SAILOR SUES FOR $450,000; Seaman Says Loss Overboard and Rescue Caused Injuries | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/an-illinois-tragedy.html | AN ILLINOIS TRAGEDY | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/la-bua-defeats-beltram.html | La Bua Defeats Beltram | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/1768690-bu-of-wheat-shipped-since-aug-1.html | 1,768,690 BU. OF WHEAT SHIPPED SINCE AUG. 1 | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/lowery-places-drive-eight-inches-from-pin-to-pace-holeinone-golf.html | Lowery Places Drive Eight Inches From Pin to Pace Hole-in-One Golf; Dunwoodie Champion First in Westchester Competition at Leewood -- Surles Next With Shot 1 Foot 3 Inches Away | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/cosmetics-trade-wont-quit-on-tax-industry-to-keep-on-fighting-for.html | COSMETICS TRADE WON'T QUIT ON TAX; Industry to Keep on Fighting for End of 20% Retail Levy Despite White House Stand | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/arms-hearings-end-in-drive-for-speed-foes-are-unheard-house-group.html | ARMS HEARINGS END IN DRIVE FOR SPEED, FOES ARE UNHEARD; House Group Plans a Decisive Test Monday on Full Fund for Treaty Associates | True | By William S. White | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/labor-aide-confirmed.html | Labor Aide Confirmed | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/best-potatoes-to-users-consumers-not-the-government-get-top-grades.html | BEST POTATOES TO USERS; Consumers, Not the Government Get Top Grades, Unlike 1948 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/poles-jail-priest-for-8-years.html | Poles Jail Priest for 8 Years | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/luggageleather-show-monday.html | Luggage-Leather Show Monday | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/i-joan-kelly-engaged-to-marry.html | I Joan Kelly Engaged to Marry | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/appointed-vice-president-of-the-national-city-bank.html | Appointed Vice President Of the National City Bank | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/belsonmarks.html | BelsonMarks | True | Special to NEW YO TMr, S. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/indians-15-blows-top-senators-81-cleveland-pounds-gettel-and-harris.html | INDIANS 15 BLOWS TOP SENATORS, 8-1; Cleveland Pounds Gettel and Harris as Wynn Scatters 9 Hits, Gains 9th Victory | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/rev-casimir-sztucko.html | REV. CASIMIR SZTUCKO | True | Special to THE NZW YO TrMEs. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/odwyer-yanks-to-honor-connie-mack-next-week.html | O'Dwyer, Yanks to Honor Connie Mack Next Week | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/frederick-eisenberger.html | FREDERICK EISENBERGER | True | Special to Taz Nsw Yo Tzs. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/president-spurs-congress-on-welfare-labor-plans-president-presses.html | President Spurs Congress On Welfare, Labor Plans; PRESIDENT PRESSES ORGANIZING PLANS | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/i-l-ocenasek-tapped-i-german-wires-in-17-p.html | I L. OCENASEK, TAPPED I GERMAN WIRES IN '17 P | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/tanglewood-puts-itself-on-display-fivehour-program-at-lenox-has.html | TANGLEWOOD PUTS ITSELF ON DISPLAY; Five-Hour Program at Lenox Has Guests Viewing Behind Scenes -- Speakers Heard | True | By Howard Taubman | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/leo-a-bonsteel.html | LEO a. BONSTEEL | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/navy-assigns-3-women-to-be-hospital-internes.html | Navy Assigns 3 Women To Be Hospital Internes | True | By the United Press. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/stocks-go-beyond-julys-high-mark-but-days-gains-are-selective-and.html | STOCKS GO BEYOND JULY'S HIGH MARK; But Day's Gains Are Selective and Vigor Is Lacking, as Average Rises 0.32 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/fund-bills-offered-for-boston-airport.html | FUND BILLS OFFERED FOR BOSTON AIRPORT | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mcloy-foresees-eca-aid-to-berlin-deprecates-criticism-of-delay-in.html | MCLOY FORESEES ECA AID TO BERLIN; Deprecates Criticism of Delay in Decartelization, Holds Progress Being Made | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/4-moslems-draw-death-yugoslavia-sentences-group-in-alleged-plot.html | 4 MOSLEMS DRAW DEATH; Yugoslavia Sentences Group in Alleged Plot Against Tito | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/sicilian-baron-kidnapped.html | Sicilian Baron Kidnapped | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/the-bus-terminal-plans.html | THE BUS TERMINAL PLANS | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/henry-corse.html | HENRY CORSE | True | Special to Nv Yo I.s. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/joins-the-directorate-of-goodallsanford-inc.html | Joins the Directorate Of Goodall-Sanford, Inc. | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/british-jet-flying-boat-sinks.html | British Jet Flying Boat Sinks | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/paddy-artist-with-steam-shovel-rates-42nd-street-the-real-test.html | Paddy, Artist With Steam Shovel, Rates 42nd Street the Real Test; Veteran 'Pusher' Operates Like Magician Amid Maze of Pipes, Wires -- Only Fear Is He'll Dump Bucket on Top of Bus | True | By Irving Spiegel | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/lusty-song-first-in-westbury-trot-choice-scores-over-volo-a-c-in.html | LUSTY SONG FIRST IN WESTBURY TROT; Choice Scores Over Volo A. C. in Rich 2-Year-Old Event, Going Mile in 2:06 3/5 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bonds-and-shares-on-london-market-continuance-of-bear-covering.html | BONDS AND SHARES ON LONDON MARKET; Continuance of Bear Covering Gives New Impetus to Bonds of British Government | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/dramatists-guild-gets-3000-award-sidney-howard-memorial-prize.html | DRAMATISTS GUILD GETS $3,000 AWARD; Sidney Howard Memorial Prize Doubled by Playwrights in Unprecedented Move | True | By Sam Zolotow | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bond-note.html | BOND NOTE | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/hoboes-to-convene.html | Hoboes to Convene | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/dewey-to-get-report-on-hamilton-county.html | DEWEY TO GET REPORT ON HAMILTON COUNTY | True | Special to THE NEW YORK TIMES | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/prisoner-code-revised-18-lands-including-u-s-sign-3-red-cross.html | PRISONER CODE REVISED; 18 Lands, Including U. S., Sign 3 Red Cross Conventions | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/text-of-presidents-letter-to-barkley.html | Text of President's Letter to Barkley | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/stadium-game-a-sellout-no-more-orders-accepted-for-notre-damenorth.html | STADIUM GAME A SELLOUT; No More Orders Accepted for Notre Dame-North Carolina | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/thompson-refuses-to-identify-reds-prosecutor-uses-his-attitude-to.html | THOMPSON REFUSES TO IDENTIFY REDS; Prosecutor Uses His Attitude to Show Pattern of Secrecy Practiced by Communists | True | By Russell Porter | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/womens-tennis-put-off.html | Women's Tennis Put Off | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/william-e-flanagan.html | WILLIAM E. FLANAGAN | True | Special to'Ttrz w Yo- Tnxs. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/distress-selling-shows-slight-gain-21-conveyances-in-manhattan.html | DISTRESS SELLING SHOWS SLIGHT GAIN; 21 Conveyances in Manhattan During July on Mortgages Totaling $3,164,054 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/reach-state-semifinals-mrs-ganzenmuller-and-mrs-carroll-win-in.html | REACH STATE SEMI-FINALS; Mrs. Ganzenmuller and Mrs. Carroll Win in Doubles | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/significance-of-munich-riot-visiting-german-editor-sees-in-event.html | Significance of Munich Riot; Visiting German Editor Sees in Event the Result of Unresolved Problems | True | WALTER TSCHUPPIK | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/industry-finding-markets-in-south-study-shows-business-moves-to.html | INDUSTRY FINDING MARKETS IN SOUTH; Study Shows Business Moves to That Area Are Not Based on Cheap Labor Factor | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/house-accepts-cotton-plan.html | House Accepts Cotton Plan | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/father-gets-custody-of-son-a-timken-heir.html | FATHER GETS CUSTODY OF SON, A TIMKEN HEIR | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/ringling-improvement-continues.html | Ringling Improvement Continues | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/spicola-12-takes-us-skeet-laurels-tampa-youth-wins-subjunior-event.html | SPICOLA, 12, TAKES U.S. SKEET LAURELS; Tampa Youth Wins Sub-Junior Event on Score of 97 x 100 -- .28 Gauge to Aitkin | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/woman-avoids-cell-by-scouts-good-deed.html | WOMAN AVOIDS CELL BY SCOUT'S GOOD DEED | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/pennzoil-stock-is-sought.html | Pennzoil Stock Is Sought | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/250000-for-burry-stock.html | $250,000 for Burry Stock | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/crop-acreage-cut-urged-for-plains-u-s-official-says-12100000-acres.html | CROP ACREAGE CUT URGED FOR PLAINS; U. S. Official Says 12,100,000 Acres Should Be Turned to Other Uses | True | By William M. Blair | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/american-allstar-five-victor.html | American All-Star Five Victor | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/decline-in-income-by-texas-company-estimated-consolidated-net.html | DECLINE IN INCOME BY TEXAS COMPANY; Estimated Consolidated Net $62,719,253 for Half-Year, Against $68,266,915 | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/lie-to-open-conference-will-address-u-n-scientific-group-on.html | LIE TO OPEN CONFERENCE; Will Address U. N. Scientific Group on Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/miss-louise-edwards.html | MISS LOUISE EDWARDS | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/promoted-by-consolidated-grocers-corp.html | PROMOTED BY CONSOLIDATED GROCERS CORP. | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/boxing-concern-gets-building-in-woodside.html | BOXING CONCERN GETS BUILDING IN WOODSIDE | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/york-to-celebrate-bicentennial-set-at-the-scene-of-revolutionary.html | YORK TO CELEBRATE; Bicentennial Set at the Scene of Revolutionary Cabal | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/missethel-v-teal-virginia-girl-willbecome-thei-bride-of-jack.html | MISSETHEL: V. TEAL; Virginia Girl' Will',Become theI Bride 'of' Jack Crutchfield, ] Ex-Officer n the Navy | True | Special to The NW YORE TIMZS. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/w-berghold-served-altmans-68-years.html | W. BERGHOLD, SERVED ALTMAN'S 68 YEARS | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/eagles-vanquish-allstars-by-380-record-most-decisive-victory-of.html | EAGLES VANQUISH ALL-STARS BY 38-0; Record Most Decisive Victory of Series With Collegians Before 93,780 Fans | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/highway-experimenting-queried.html | Highway Experimenting Queried | True | ROBERT BRIGIITMAIt | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/child-killed-chasing-kitten.html | Child Killed Chasing Kitten | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/decline-reported-in-building-ships-luckenbach-includes-repairing-in.html | DECLINE REPORTED IN BUILDING SHIPS; Luckenbach Includes Repairing in Falling Off of Work in the Yards of Country | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/stewart-granger-signs-with-metro-british-star-to-play-opposite.html | STEWART GRANGER SIGNS WITH METRO; British Star to Play Opposite Deborah Kerr for Studio in 'King Solomon's Mines' | True | By Thomas F. Brady | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/books-authors.html | Books -- Authors | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/10day-dance-fete-gets-under-way-second-annual-festival-being-held.html | 10-DAY DANCE FETE GETS UNDER WAY; Second Annual Festival Being Held at Connecticut College -- Bettis Troupe Seen | True | By John Martin | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/grains-irregular-in-chicago-trading-wheat-corn-oats-mixed-rye-and.html | GRAINS IRREGULAR IN CHICAGO TRADING; Wheat, Corn, Oats Mixed, Rye and Soybeans Lower -- Hedging Sales -- Other Markets | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/white-sox-topple-indians-in-9th-65-single-by-adams-with-bases-full.html | WHITE SOX TOPPLE INDIANS IN 9TH, 6-5; Single by Adams With Bases Full Decides After Losers Tie With 3 in Eighth | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/state-pays-21058359-in-aid.html | State Pays $21,058,359 in Aid | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/young-advises-roads-on-beating-trucks.html | YOUNG ADVISES ROADS ON BEATING TRUCKS | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/sales-drop-halves-philcos-earnings-1998000-profit-in-halfyear.html | SALES DROP HALVES PHILCO'S EARNINGS; $1,998,000 Profit in Half-Year Compares With $4,215,000 in the 1948 Period | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/commodity-prices-up-by-01-in-week-upward-trend-on-exchanges-and.html | COMMODITY PRICES UP BY 0.1% IN WEEK; Upward Trend on Exchanges and Markets, Except in Grains, Is Noted | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/watch-concern-appoints-division-sales-manager.html | Watch Concern Appoints Division Sales Manager | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/210-catholics-off-for-trip-to-lourdes.html | 210 CATHOLICS OFF FOR TRIP TO LOURDES | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/rock-island-plans-new-issue.html | Rock Island Plans New Issue | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/us-athletes-triumph-brown-work-and-phillips-win-in-netherlands.html | U. S. ATHLETES TRIUMPH; Brown, Work and Phillips Win in Netherlands Meet | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/new-spurt-in-forest-fire-galelike-wind-causes-inferno-in-salmon.html | NEW SPURT IN FOREST FIRE; Gale-Like Wind Causes 'Inferno' in Salmon River Blaze | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/starlings-bar-broadcast-of-the-big-ben-chimes.html | Starlings Bar Broadcast Of the Big Ben Chimes | True | By the United Press. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/savingsloan-rules-protested-by-aba.html | SAVINGS-LOAN RULES PROTESTED BY ABA | True | | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/93500-theft-unsolved-police-find-no-clues-they-say-in-southampton.html | $93,500 THEFT UNSOLVED; Police Find No Clues, They Say, in Southampton Burglary | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/b36-a-question-mark-is-it-out-of-balance-in-military-picture-does.html | B-36 a Question Mark; Is It Out of Balance in Military Picture? Does Strategic Bombing Justify Priority? | True | By Hanson W. Baldwin | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/joins-lithomat-board.html | Joins Lithomat Board | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/text-of-churchills-address.html | Text of Churchill's Address | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/philadelphia-court-impeaches-tax-chief.html | PHILADELPHIA COURT IMPEACHES TAX CHIEF | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/u-n-fund-for-arab-refugees-increases-will-carry-well-into-october.html | U. N. Fund for Arab Refugees Increases; Will Carry Well Into October, Price Says | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/demand-for-insecticide-high.html | Demand for Insecticide High | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/senate-unit-backs-2-school-aid-steps-survey-of-needs-and-building.html | SENATE UNIT BACKS 2 SCHOOL AID STEPS; Survey of Needs and Building in 'Distressed Districts" Are Approved by Committee | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/churchill-asserts-a-unified-europe-can-bar-tyranny-gets-ovation.html | CHURCHILL ASSERTS A UNIFIED EUROPE CAN BAR TYRANNY; Gets Ovation From 30,000 in Strasbourg as He Expresses Confidence in the Future | True | By Lansing Warren | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/smithreach-post-a-70-at-hewlett-top-secondday-qualifying-in-man.html | SMITH-REACH POST A 70 AT HEWLETT; Top Second-Day Qualifying in Man Golf but Medal Goes to Davis-Desiderio for 69 | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/cygnet-home-first-in-south-bay-race-torreys-craft-sets-pace-for.html | CYGNET HOME FIRST IN SOUTH BAY RACE; Torrey's Craft Sets Pace for Star Class -- Ketcham, With Defiance, Is a Victor | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/st-louis-homers-rout-pirates-82-victory-puts-cards-back-in-league.html | ST. LOUIS HOMERS ROUT PIRATES, 8-2; Victory Puts Cards Back in League Lead, Half Game Ahead of Dodgers | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/u-s-aide-departs-for-health-meeting.html | U. S. AIDE DEPARTS FOR HEALTH MEETING | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/incorporations-decline-12435-charters-issued-in-state-in-first.html | INCORPORATIONS DECLINE; 12,435 Charters Issued in State In First Seven Months | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/bramuglias-exit-provokes-rumors-variety-of-reports-on-cabinet.html | BRAMUGLIA'S EXIT PROVOKES RUMORS; Variety of Reports on Cabinet Develops in Argentina After Foreign Chief's Quitting | True | By Milton Bracker | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/root-challenges-wagner-calls-on-rival-candidates-to-back.html | ROOT CHALLENGES WAGNER; Calls on Rival Candidates to Back Anti-Tammany Choices | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/exred-describes-teaching-of-force-tells-deportation-hearing-he.html | EX-RED DESCRIBES TEACHING OF FORCE; Tells Deportation Hearing He Studied in Moscow How to Overthrow Regimes | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/mrs-untermeyer-paces-golf-field-cards-79-for-157-in-womens-event.html | MRS. UNTERMEYER PACES GOLF FIELD; Cards 79 for 157 in Women's Event -- Mrs. Freeman Next With 165 for 36 Holes | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/housing-agencies-sell-note-issues-24-local-authorities-award.html | HOUSING AGENCIES SELL NOTE ISSUES; 24 Local Authorities Award $34,573,000 in Short-Term Obligations in Day | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/tennessee-utility-makes-sharp-gain-gas-transmission-lifts-income.html | TENNESSEE UTILITY MAKES SHARP GAIN; Gas Transmission Lifts Income for Second Quarter -- Deal With Sterling Oil | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/buys-twoacre-estate-at-rye.html | Buys Two-Acre Estate at Rye | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/albert-f-miller.html | ALBERT F, MILLER | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/couple-get-kkk-arrow-they-also-are-warned-by-phone-against-sale-to.html | COUPLE GET 'KKK' ARROW; They Also Are Warned by Phone Against Sale to Negroes | True | | | C1B 204716 | |
| 1949-08-13 | 1949-08-13 | https://www.nytimes.com/1949/08/13/archives/miss-orcutt-triumphs-takes-gross-prize-in-womens-oneday-golf-with.html | MISS ORCUTT TRIUMPHS; Takes Gross Prize in Women's One-Day Golf With 80 | True | Special to THE NEW YORK TIMES. | | C1B 204716 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/assam-suspends-public-meetings.html | Assam Suspends Public Meetings | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mean-souls-the-queen-bee-by-edna-lee-295-pp-new-york.html | Mean Souls; THE QUEEN BEE. by Edna Lee. 295 pp. New York: Appleton-Century-Crafts. $3. | True | JUDITH P. QUEHL. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/european-unity-hopes-rising-at-strasbourg-there-is-widespread.html | EUROPEAN UNITY HOPES RISING AT STRASBOURG; There Is Widespread Feeling That Some Progress Can Be Made | True | By Foster Hailey | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/time-for-a-rescue.html | ' TIME FOR A RESCUE' | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/boys-body-is-found-in-bronx-excavation.html | BOY'S BODY IS FOUND IN BRONX EXCAVATION | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/tips-about-field-trips-working-with-a-group-involves-problems.html | TIPS ABOUT FIELD TRIPS; Working With a Group Involves Problems | True | By Jacob Deschin | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/100-reds-in-india-arrested.html | 100 Reds in India Arrested | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/aluminum-group-urges-new-check-wants-closer-scrutiny-made-of-the.html | ALUMINUM GROUP URGES NEW CHECK; Wants Closer Scrutiny Made of the Metal Exported by European Nations | True | By Thomas E. Mullaney | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/europe-hopes-we-keep-our-bipartisan-policy-foreign-offices-fear.html | EUROPE HOPES WE KEEP OUR BIPARTISAN POLICY; Foreign Offices Fear That Any Party Split Here Would Put an End to The Present Helpful Relations | True | By James Reston | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/by-way-of-report-paramount-takes-old-hits-off-the-shelf-addenda.html | BY WAY OF REPORT; Paramount Takes Old Hits Off the Shelf -- Addenda | True | By A. H. Weiler | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/killer-interrupted-dig-me-later-by-miriamann-hagen-186-pp-new-york.html | Killer Interrupted; DIG ME LATER. By Miriam-Ann Hagen. 186 pp. New York: Doubleday-Crime Club. $2.25. | True | ELIZABETH BULLOCK. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/will-aid-hospital-fund.html | Will Aid Hospital Fund | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mrs-salichs-advances-defeats-mrs-koegel-62-60-in-womens-state.html | MRS. SALICHS ADVANCES; Defeats Mrs. Koegel, 6-2, 6-0, in Women's State Tennis | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/june-b-miller-is-wed-to-william-mervine.html | JUNE B. MILLER IS WED TO WILLIAM MERVINE | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-greener-side-of-life-the-plant-in-my-window-by-ross-parmenter.html | The Greener Side of Life; THE PLANT IN MY WINDOW. By Ross Parmenter. Illustrated by the author. 148 pp. New York: Thomas Y. Crowell Company. $2.50. | | By Ralph G. Martin | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/bowater-may-shut-sulphide-mill.html | Bowater May Shut Sulphide Mill | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/nirginia-nuptials-for-mary-jarmai-she-wears-white-marquisetfh-at.html | NIRGINIA NUPTIALS FOR MARY JARMAI; She Wears White Marquisetfh at Charlottesville Wedding to Stuart Eyre Firth | True | Special to TRE-NL'W YOP. K Tns. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/wint-wins-440-in-0482-for-a-new-irish-record.html | Wint Wins 440 in 0:48.2 For a New Irish Record | True | By the Canadian Press. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ravages-of-war-currency-woes-plague-i-t-t-harrison-says-harrison.html | Ravages of War, Currency Woes Plague I. T. & T., Harrison Says; HARRISON TELLS OF I. T. & T. OUTLOOK | True | By John P. Callahan | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/hoover-stricken-on-train-to-east-treated-at-stops-for-mild-attack.html | Hoover Stricken on Train to East; Treated at Stops for Mild Attack; HOOVER STRICKEN ON TRAIN TO EAST | True | By William M. Blair | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/notes-on-science-drugbearing-plants-in-u-s-april-sun-hotter-than.html | NOTES ON SCIENCE; Drug-Bearing Plants in U. S. -- April Sun Hotter Than July's | True | W. L. L. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/australian-troops-to-quit-mines.html | Australian Troops to Quit Mines | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/suffolk-receives-vanderbilt-place-countys-new-commission-takes-over.html | SUFFOLK RECEIVES VANDERBILT PLACE; County's New Commission Takes Over 43-Acre Estate for Park and Museum | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/weather-forces-another-delay-in-davis-cup-competition-at-rye-second.html | Weather Forces Another Delay In Davis Cup Competition at Rye; Second Singles Test Between Australia and Italy Set Today -- Doubles May Go Over to Tomorrow-- Vandals Rain Court | True | By Allison Danzig | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-middle-west-iowas-bonus-for-veterans-is-a-model-for-nearby.html | THE MIDDLE WEST; Iowa's Bonus for Veterans Is a Model for Near-by States | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/sallie-whites-troth-she-will-be-bride-in-the-autumn-of-l-c-brandt.html | SALLIE WHITE'S TROTH; She Will Be Bride in the Autumn of L. C. Brandt, Navy Ex-Pilot | True | special to THE NL'", V YOI TLMT. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/dr-w-r-adams-promoted-is-named-chairman-of-medicine-at-u-of-chicago.html | DR. W. R. ADAMS PROMOTED; Is Named Chairman of Medicine at U. of Chicago | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/carolina-mysteries-the-devils-tramping-ground-and-other-north.html | Carolina Mysteries; THE DEVIL'S TRAMPING GROUND AND OTHER NORTH CAROLINA MYSTERY STORIES. By John Harden. With Drawings by Mary Lindsay McAlister. xi+178 pp. Chapel Hill: The University of North Carolina Press. $3. | | ANTHONY BOUCHER. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/automobiles-courtesy-greater-effort-to-please-tourists-is-noted.html | AUTOMOBILES; COURTESY; Greater Effort to Please Tourists Is Noted With Increase in Vacation Motoring | True | By Bert Pierce | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/examiner-restored-to-va-job.html | Examiner Restored to VA Job | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/motoring-to-the-gaspe-and-back.html | MOTORING TO THE GASPE AND BACK | True | By Newton E. Meltzer | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/negro-allstar-game-today.html | Negro All-Star Game Today | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/shults1eenand.html | Shults--1E[enand | True | Spedal to NEW Yo TI. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/talks-on-shortage-of-dollar-studied-western-hemisphere-parley-to.html | TALKS ON SHORTAGE OF DOLLAR STUDIED; Western Hemisphere Parley to Seek Solution to Problem Weighed by Trade Groups | True | By Charles E. Egan | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/greek-army-cuts-rebels-vitsi-area-general-staff-reports-troops-have.html | GREEK ARMY CUTS REBELS VITSI AREA; General Staff Reports Troops Have Made Deep Advances in Surprise Attacks | True | By A. C. Sedgwick | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/walter-white-is-wed-to-magazine-editor.html | WALTER WHITE IS WED TO MAGAZINE EDITOR | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/nea-reports-73-of-nations-public-schools-have-no-religiouseducation.html | NEA Reports 73% of Nation's Public Schools Have No Religious-Education Programs | True | By Murray Illson | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/pakistan-plans-paper-factory.html | Pakistan Plans Paper Factory | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/barbara-price-to-be-wed-daughter-of-municipal-court-exjuclge.html | BARBARA PRICE TO B'E WED!; Daughter of Municipal Court Ex-Juclge Fiancee of D. J. Behr | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/european-erp-body-votes-freer-trade-approves-moves-to-facilitate.html | EUROPEAN ERP BODY VOTES FREER TRADE; Approves Moves to Facilitate Exchange and New Plan to Finance Action | True | By Harold Callender | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/nuptials-are-held-for-miss-stockton-she-is-wed-to-lin-h-griffith-in.html | NUPTIALS ARE HELD FOR MISS STOCKTON; She Is Wed to Lin H. Griffith in Bridgeport Church--Both Graduates of Purdue | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/new-works-given-at-dance-festival-dudley-maslow-bales-seen-in.html | NEW WORKS GIVEN AT DANCE FESTIVAL; Dudley, Maslow, Bales Seen in Afternoon Performance at Connecticut College | True | By John Martin | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/in-time-of-heat-they-prepare-for-cold.html | IN TIME OF HEAT, THEY PREPARE FOR COLD | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/harvester-locals-vote-strike.html | Harvester Locals Vote Strike | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/a-modern-philosophy-for-the-scientist-modern-science-and-its.html | A Modern Philosophy for the Scientist; MODERN SCIENCE AND ITS PHILOSOPHY. By Philipp Frank. 324 pp. Cambridge, Mass.: Harvard University Press. $4.50. | True | By Norbert Wiener | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/plaque-marks-explorers-home.html | Plaque Marks Explorer's Home | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/betty-ann-jones-affianoecl.html | Betty Ann Jones Affianoecl | True | $pec2e_1 to ' N=w'oz.K 3'zr.. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/new-zealand-gets-320-for-8-wickets-sutcliffescott-stand-of-121.html | NEW ZEALAND GETS 320 FOR 8 WICKETS; Sutcliffe-Scott Stand of 121 Features the Fourth Test Match With England | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/new-eastman-dividend-rules.html | New Eastman Dividend Rules | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ahobo-cat-rides-the-rods-on-autos-chased-from-one-axle-he-hops.html | AHOBO CAT 'RIDES THE RODS ON AUTOS; Chased From One Axle, He Hops Aboard Another -- It Makes No Differential to Him | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/hawaii-pier-test-expected-tuesday-government-under-new-law-has-1680.html | HAWAII PIER TEST EXPECTED TUESDAY; Government, Under New Law, Has 1,680 Men Enrolled for Stevedoring on That Day | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/andrews-saxton-top-card.html | Andrews, Saxton Top Card | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/leonard-of-cubs-topples-reds-54-yields-8-hits-to-record-first.html | LEONARD OF CUBS TOPPLES REDS, 5-4; Yields 8 Hits to Record First Victory of Season on Home Field -- Cooper Gets No. 16 | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/twas-a-ketchup-killing-w-winchell-jr-uses-sauce-to-put-realism.html | ' TWAS A KETCHUP 'KILLING'; W. Winchell Jr. Uses Sauce to Put Realism Into Game | True | Special to THE NEW YORK TIMES | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/allies-face-big-test-in-german-relations-they-must-deal-with-a.html | ALLIES FACE BIG TEST IN GERMAN RELATIONS; They Must Deal With a Government That Is Taking Over Large Powers | True | By Drew Middleton | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/sports-of-the-times-searching-through-the-boneyard.html | Sports of the Times; Searching Through the Boneyard | True | By Arthur Daley | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/squadron-commanders-change.html | Squadron Commanders Change | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/dear-apprentices-letter-of-advice-to-beginners-from-one-of.html | DEAR APPRENTICES; Letter of Advice to Beginners From One Of Broadway's Principal Stars | True | By Helen Hayes | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-alienated-age-image-and-idea-fourteen-essays-on-literary-themes.html | The Alienated Age; IMAGE AND IDEA. Fourteen Essays on Literary Themes. By Philip Rahv. 164 pp. New York: New Directions. $3. | True | By Robert Gorham Davis | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/deluge-in-connecticut-valley.html | Deluge In Connecticut Valley | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/gasoline-supplies-shrink-in-chicago-only-600-of-4000-stations.html | GASOLINE SUPPLIES SHRINK IN CHICAGO; Only 600 of 4,000 Stations Giving Teamsters a Pay Rise Have Ample Stocks | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/miriam-e-peterson-engaged-to-be-wed.html | MIRIAM E. PETERSON ENGAGED TO BE WED | True | Special to 'Ta I',iw NoCl'lr,s. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/worleyrone mus-worleybrown.html | Worley--Ronemus Worley-- Brown | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/fred-m-risley.html | FRED M. RISLEY | True | Special to TltC N.v Yo I'/t4xs. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/c-b-i-veterans-elect.html | C. B. I. Veterans Elect | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/becky-pfouts-to-marry-wellesley-graduate-is-betrothed-to-etec-m.html | BECKY PFOUTS TO MARRY; Wellesley Graduate Is Betrothed to etec M. Slobogin | True | Specill tO TH NEW YO=X TZF.s. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/europes-assembly-wins-agenda-fight-against-ministers-human-rights.html | EUROPE'S ASSEMBLY WINS AGENDA FIGHT AGAINST MINISTERS; Human Rights, Earlier Voted Down, Is Included Along With All Other Proposals | True | By Lansing Warren | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-general-tires-of-a-yardbird-role-so-with-all-his-fine-feathers.html | THE GENERAL TIRES OF A YARDBIRD ROLE; So With All His Fine Feathers, He Flees Over the Hill, Hunting a Lady Parrot | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mankinds-infantilism-the-mature-mind-by-h-a-overstreet-295-pp-new.html | Mankind's Infantilism; THE MATURE MIND. By H. A. Overstreet. 295 pp. New York: W. W. Norton & Co. $2.95. | True | By Gerald W. Johnson | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/sharpshooter.html | ' SHARPSHOOTER' | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/memorial-to-a-writer-the-shores-of-darkness-by-demetrios.html | Memorial to a Writer; THE SHORES OF DARKNESS. By Demetrios Capetanakis. 183 pp. New York: Devin-Adair Company. $2.75. | True | By Herbert Barrows | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/business-index-wavers-psychological-index-up-major-adjustments.html | BUSINESS INDEX WAVERS, PSYCHOLOGICAL INDEX UP; Major Adjustments Still to Be Made But Observers Look for Upturn | True | By Joseph A. Loftus | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/b36-controversy-is-still-unsettled-air-force-testimony-makes-big.html | B-36 CONTROVERSY IS STILL UNSETTLED; Air Force Testimony Makes Big Impression, but the Navy Is Yet to Be Heard From | True | By Charles Hurd | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/warren-charges-millions-diverted-much-of-government-revenue-never.html | WARREN CHARGES MILLIONS DIVERTED; Much of Government Revenue Never Reaches Treasury, He Reports to Congress | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/french-name-suspect-in-aga-khan-robbery.html | FRENCH NAME SUSPECT IN AGA KHAN ROBBERY | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/protzmann-haggorty.html | Protzmann--Haggorty | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/these-too-should-go-to-camps.html | These, Too, Should Go to Camps | True | LEONA BAUMGARTNER | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/schedule-to-israel-revised.html | Schedule to Israel Revised | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/threats-to-be-protested-mass-meeting-is-scheduled-in-freeport-over.html | THREATS TO BE PROTESTED; Mass Meeting Is Scheduled in Freeport Over Bias Issue | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/shipping-news-and-notes-african-endeavor-leaves-here-on-aug-31-on.html | Shipping News and Notes; African Endeavor Leaves Here on Aug. 31 on Maiden Voyage to South Africa | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/jobless-pay-pressure-jersey-chamber-charges-unions-seek-blanket.html | JOBLESS PAY PRESSURE; Jersey Chamber Charges Unions Seek Blanket Approval | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/to-control-germany-policy-of-western-powers-must-be-consistent.html | To Control Germany; Policy of Western Powers Must Be Consistent, Writer Says | True | GERHART NIEMEYER | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/germany-elects.html | Germany Elects | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/phoenix-iron-works-to-be-sold.html | Phoenix Iron Works to Be Sold | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/bracing.html | BRACING | True | ROBERT LEIDER | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/frances-henderson-wed-she-is-a-bride-in-st-patricks-of-edmund.html | FRANCES HENDERSON WED; She Is a Bride in St. Patrick's! of Edmund Hershey Teeter | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/fwilliim-6-brijoe-publisher-93-dies-head-of-milwaukee-religious.html | fWILLI'tM 6. BRIJOE, PUBLISHER, 93, DIES; Head of Milwaukee Religious Book Firm He Founded in, '91 Received Catholic Ilonors | True | Spee_tal to T NEW NOXX . | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/aec-names-board-on-electric-power-3man-body-will-recommend-ways-for.html | AEC NAMES BOARD ON ELECTRIC POWER; 3-Man Body Will Recommend Ways for Cooperation in Reactor Development | True | Special to THE NEW YORK TIMES | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/dr-josef-bata.html | DR. JOSEF BATA | True | | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-commercial-comes-to-bavarian-radio-bayerische-rundfunk-adopts.html | THE 'COMMERCIAL' COMES TO BAVARIAN RADIO; Bayerische Rundfunk Adopts American Customs -- But With Reservations | True | By Jack Raymond | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/colombian-air-crash-kills-31.html | Colombian Air Crash Kills 31 | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ievelyn-w-brooks-larohmont-bride-her-uncle-performs-ceremony-at.html | IEVELYN W, BROOKS LAROHMONT BRIDE; Her Uncle Performs Ceremony at Marriage to William K. Wieber, Navy Veteran | True | Special to Tz Nzw Yo.x TxztEs. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/taconic-parkway-bottleneck-overhead-lights-installed-on-kitchawan.html | TACONIC PARKWAY BOTTLENECK; Overhead Lights Installed On Kitchawan Hill to End Traffic Jams | True | By Merrill Folsom | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/hawaii-is-baffled-by-labor-deadlock-territorial-government-tries.html | HAWAII IS BAFFLED BY LABOR DEADLOCK; Territorial Government Tries Its Hand at Running Docks When Peace Efforts Fail | True | By Lawrence E. Davies | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mystery-in-china-the-mystery-of-the-eighth-horse-by-martha-lee.html | Mystery in China; THE MYSTERY OF THE EIGHTH HORSE. By Martha Lee Poston. Illustrated by Weda Yap. 192 pp. New York: Thomas Nelson & Sons. $2.50. | True | F. C. SMITH. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/brooklyn-woman-takes-post-with-world-ort.html | Brooklyn Woman Takes Post With World ORT | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/music-fete-lists-4-modern-works-tanglewoods-final-week-to-give.html | MUSIC FETE LISTS 4 MODERN WORKS; Tanglewoods Final Week to Give Bernstein, Messiaen, Shostakovich, Britten | True | By Howard Taubman | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ekco-buys-diamond-silver.html | Ekco Buys Diamond Silver | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/typhoon-veers-from-okinawa.html | Typhoon Veers From Okinawa | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/india-picks-minister-to-push-food-drive.html | INDIA PICKS MINISTER TO PUSH FOOD DRIVE | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/2-chinese-cities-isolated-by-reds-canton-uneasy-as-nationalists.html | 2 CHINESE CITIES ISOLATED BY REDS; Canton Uneasy as Nationalists Withdraw Headquarters From Kanhsien -- Foochow Cut Off | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/arise-1st-by-neck-in-travers-stakes-daiquari-is-next-canadian-racer.html | ARISE 1ST BY NECK IN TRAVERS STAKES; DAIQUARI IS NEXT; Canadian Racer Wins Historic Event at Saratoga -- Sun Bahram, Favorite, Third | True | By James Roach | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ethel-barrymore-will-be-seventy-tomorrow.html | ETHEL BARRYMORE WILL BE SEVENTY TOMORROW | True | By Gladwin Hill | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/capital-ponders-word-of-an-elder-statesman-mr-hoovers-birthday.html | CAPITAL PONDERS WORD OF AN ELDER STATESMAN; Mr. Hoover's Birthday Speech Fortifies Arguments of Those Who Have Been Urging Economy in Government | True | By Arthur Krock | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/baedeker-takes-to-his-bike-again-a-greatgrandson-of-the-man-who.html | Baedeker Takes to His Bike Again; A great-grandson of the man who began the omniscient little red books is preparing to tell the new tourists what to see and how to act. | True | LONDON. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/plans-to-carry-out-the-loyalty-law.html | Plans to Carry Out the Loyalty Law | True | LEONARD BUDER. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mountain-states-forest-service-alerts-region-against-worst-fire.html | MOUNTAIN STATES; Forest Service Alerts Region Against Worst Fire Hazard | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/garden-bout-arranged-castellani-is-signed-to-fight-kid-gavilan-sept.html | GARDEN BOUT ARRANGED; Castellani Is Signed to Fight Kid Gavilan, Sept. 9 | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/-chaos.html | ' CHAOS' | True | ERNST KASKEL | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/wild-west-express-wells-fargo-advancing-the-american-frontier-by.html | Wild West Express; WELLS FARGO: Advancing the American Frontier. By Edward Hungerford. 274 pp. New York: Random House. $3.75. | True | By William G. Tyrrell | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/grace-l-russell-of-paterson-de-retired-school-teacher-who-inherited.html | GRACE L. RUSSELL OF PATERSON DE-; Retired School Teacher, Who - Inherited Fortune, Gave Thousands to Charity | True | Special to THg N--w YoP. x T--Mrs. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/bradley-speaks-softly-but-carries-a-big-stick-the-general-who.html | Bradley Speaks Softly But Carries a Big Stick; The General who hurled the hammer at the Nazis settles service rows with a quiet good-will. | True | By William S. White | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/university-status-in-texas-clarified-official-of-negro-institution.html | UNIVERSITY STATUS IN TEXAS CLARIFIED; Official of Negro Institution Calls Attention to Omissions in Report in The Times | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/milonelmgrund.html | Milone---lmgrund | True | Special to THg NEW YORK TIMZS. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/two-of-braves-in-fight-torgeson-and-russell-battle-but-manager.html | TWO OF BRAVES IN FIGHT; Torgeson and Russell Battle, but Manager Plans No Action | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/britain-rebuffs-rumania-charge-against-embassy-aide-categorically.html | BRITAIN REBUFFS RUMANIA; Charge Against Embassy Aide 'Categorically' Rejected | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mann-takes-army-golf-turns-back-major-magruder-6-and-4-in-world.html | MANN TAKES ARMY GOLF; Turns Back Major Magruder, 6 and 4, in World Final | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/gossip-of-the-rialto-four-prospects-for-whitehead-and-rea-theatre.html | GOSSIP OF THE RIALTO; Four Prospects for Whitehead and Rea -- Theatre Comfort -- Other Notes | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/main-supply-line-cut.html | Main Supply Line Cut | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/jericho-scrolls-hailed-by-expert-palestine-archaeologist-says-they.html | JERICHO SCROLLS HAILED BY EXPERT; Palestine Archaeologist Says They Are Finest Discovery in Hebrew Text Field | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/john-r-oman.html | JOHN R. OMAN | True | Special to T= lqv Yo TLMZS. | | C1B 204717 | |
| 1949-08-14 | | https://www.nytimes.com/1949/08/14/archives/new-york.html | New York | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/boy-trapped-in-elevator-lad-7-is-freed-by-police-after-tenants.html | BOY TRAPPED IN ELEVATOR; Lad, 7, Is Freed by Police After Tenants Discover Plight | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/vaughan-admits-deepfreeze-gifts-and-defends-them-he-names-himself.html | VAUGHAN ADMITS DEEP-FREEZE GIFTS AND DEFENDS THEM; He Names Himself, President's Missouri Home, Vinson, Snyder and 2 White House Aides | True | By Harold B. Hinton | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/u-s-officer-killed-in-crash.html | U. S. Officer Killed in Crash | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/fragrant-foliage-lemonscented-herbs-may-be-increased-by-cuttings-or.html | FRAGRANT FOLIAGE; Lemon-Scented Herbs May Be Increased By Cuttings or Grown From Seed | True | By Gertrude B. Foster | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/shields-triumphs-with-sloop-aileen-paces-international-class-on.html | SHIELDS TRIUMPHS WITH SLOOP AILEEN; Paces International Class on Sound -- Nepenthe Wins for Benfield in Class S | True | By James Robbins | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/western-germany-will-vote-today-coalition-likely-major-parties.html | WESTERN GERMANY WILL VOTE TODAY; COALITION LIKELY; Major Parties Revert to Basic Economic Issue in Wind-Up of Election Campaign | True | By Drew Middleton | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/new-school-for-bronx-ground-will-be-broken-for-st-raymonds-tomorrow.html | NEW SCHOOL FOR BRONX; Ground Will Be Broken for St. Raymond's Tomorrow | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/freight-rates-up-sept-1-railroads-set-date-for-rise-federal.html | FREIGHT RATES UP SEPT. 1; Railroads Set Date for Rise Federal Commission Granted | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/flash-flood-in-nebraska.html | Flash Flood In Nebraska | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/coal-union-in-britain-warned-on-striking.html | COAL UNION IN BRITAIN WARNED ON STRIKING | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/pursuit-the-blue-ice-by-hammond-innes-245-pp-new-york-harper.html | Pursuit; THE BLUE ICE. By Hammond Innes. 245 pp. New York: Harper & Brothers. $2.50. | True | ANTHONY BOUCHER. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/gen-clark-promotion-due-expected-to-succeed-devers-as-chief-of-army.html | GEN. CLARK PROMOTION DUE; Expected to Succeed Devers as Chief of Army Field Forces | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/francis-s-nettleton.html | FRANCIS S. NETTLETON | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/reports-many-offer-information.html | Reports Many Offer Information | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/britain-to-ration-candy-after-4-months-controls-are-restored-by.html | BRITAIN TO RATION CANDY; After 4 Months Controls Are Restored by Public Demand | True | Special to THE NEW YORK TIMES | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/2-bandits-loot-german-castle.html | 2 Bandits Loot German Castle | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/red-white-green-boundary-by-boris-ilyin-312-pp-boston-houghton.html | Red & White; GREEN BOUNDARY. By Boris Ilyin. 312 pp. Boston: Houghton Mifflin Company. $3. | True | RICHARD PLANT. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/etta-annexes-sweepstakes-heat-my-sweetie-going-extra-lap-2d-etta.html | Etta Annexes Sweepstakes Heat; My Sweetie, Going Extra Lap, 2d; Etta Annexes Sweepstakes Heat; My Sweetie, Going Extra Lap, 2d | True | By Clarence E. Lovejoy | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/sirs.html | SIRS | True | WILLIAM NOYES | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/w-raymond-pitt.html | W. RAYMOND PITT | True | Specta5 to l'z: .Lv -'o-g 'TI.zs. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/parry-g-wiggin.html | PARRY G. WIGGIN | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/cooperation-urged-for-far-east.html | Cooperation Urged for Far East | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/t-william-t-cahills-have-child-l.html | t William T. Cahills Have Child l | True | | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/conformity.html | CONFORMITY | True | MAX BISER | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/rain-made-in-britain-with-ice-for-first-time.html | Rain Made in Britain With Ice for First Time | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/-varney-twaddell-bef.-rothed-i.html | ! Varney Twaddell Bef. rothed I | True | Spec to Nv,* "o TMT. S, I | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/nirflnia-g-bmyth-lon6-island-bride-wed-in-congregational-church-of.html | NIRlNIA G. BMYTH LON6 ISLAND BRIDE; Wed in Congregational Church of Manhasset to Thomas R. Gregory, Army Veteran | True | Special to NL'W Yolu[ | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mrs-max-markovitz.html | MRS. MAX MARKOVITZ | True | Special to T~z Nzw YO~K TIM~S | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/tiger-home-runs-halt-browns-129-wakefield-wertz-evers-and-groth.html | TIGER HOME RUNS HALT BROWNS 12-9; Wakefield, Wertz, Evers and Groth Connect to Set Pace for Winners' Attack | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/oit-acts-quickly-in-license-fraud-all-concerned-are-suspended-for.html | OIT ACTS QUICKLY IN LICENSE FRAUD; All Concerned Are Suspended for Intended Transshipment of Strategic Materials | True | By Thomas F. Conroy | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/houseparty-murder-hangover-house-by-sax-rohmer-244-pp-new-york.html | Houseparty Murder; HANGOVER HOUSE. By Sax Rohmer. 244 pp. New York: Random House. $2.50. | True | A. B. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/aid-for-italy-her-participation-in-marshall-plan-held-indispensable.html | Aid for Italy; Her Participation in Marshall Plan Held Indispensable | True | F. A. LUTZ | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/gehardus-vos-theologian-dies-professor-emeritus-member-of-princeton.html | GE~HARDUS VOS, THEOLOGIAN,- DIES; Professor Emeritus, Member of Princeton Seminary Faculty for 39 Years, Was 87 | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/testimony-sought-from-b36-critic-bates-of-massachusetts-says.html | TESTIMONY SOUGHT FROM B-36 CRITIC; Bates of Massachusetts Says Inquiry Should Call Author of Anonymous Charges | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/shorter-duty-asked-for-radio-officers.html | SHORTER DUTY ASKED FOR RADIO OFFICERS | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/summer-school-to-open.html | Summer School to Open | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/knowledge-of-u-n-study-shows-public-has-little-understanding-of-the.html | Knowledge of U. N.; Study Shows Public Has Little Understanding of the Agency | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/piggyback-to-london-the-expandable-pig-by-betty-babcock-illustrated.html | Piggy-Back to London; THE EXPANDABLE PIG. By Betty Babcock. Illustrated by the author. 114 pp. New York: Charles Scribner's Sons. $2. | True | ELLEN LEWIS BUELL. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/farm-price-for-milk-up-july-figure-set-at-394-for-hundredweight-361.html | FARM PRICE FOR MILK UP; July Figure Set at $3.94 for Hundredweight -- $3.61 in June | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/karens-hold-2-burma-rail-points.html | Karens Hold 2 Burma Rail Points | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/science-in-review-brains-though-all-alike-may-be-improved-by.html | SCIENCE IN REVIEW; Brains, Though All Alike, May Be Improved By Knowledge as to How They Function | True | By William L. Laurence | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/veeck-complains-on-fourth-umpire-indians-owner-irked-by-loss-to-sox.html | VEECK COMPLAINS ON 'FOURTH UMPIRE'; Indians' Owner, Irked by Loss to Sox, Asks Why Berry Was on Football Job | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/bramuglia-dropped-by-peron-and-is-challenged-to-a-duel-bramuglia-is.html | Bramuglia Dropped by Peron And Is Challenged to a Duel; BRAMUGLIA IS OUT OF ARGENTINE POST | True | By Milton Bracker | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/bulgarian-minister-resigns.html | Bulgarian Minister Resigns | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mercury-under-80-rain-peppers-city-battery-dry-queens-drenched-on.html | MERCURY UNDER 80, RAIN PEPPERS CITY; Battery Dry, Queens Drenched on First Cool Day Since Aug. 4 -- Today to Be Comfortable | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/miss-alice-boyer-officers-fiancee-annapolis-girl-will-be-married-to.html | MISS ALICE BOYER OFFICER'S FIANCEE; Annapolis Girl Will Be Married to Lieut. James Hurst, USAF, Naval Academy Alumnus | True | Bpecll to T NIw Yo Tnds. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/new-england-precautions-taken-against-fires-as-heat-dries-up.html | NEW ENGLAND; Precautions Taken Against Fires as Heat Dries Up Woodlands | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/sociologist-named-by-wilson.html | Sociologist Named by Wilson | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/exit-of-pakistan-as-dominion-seen-opinion-survey-on-national.html | EXIT OF PAKISTAN AS DOMINION SEEN; Opinion Survey on National Anniversary Eve Indicates a Shift to Status Like India's | True | By Robert Trumbull | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/camera-notes-magazines-first-issue-for-taking-closeups.html | CAMERA NOTES; Magazine's First Issue -- For Taking Close-Ups | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/twin-girls-to-l-m-leonards.html | Twin Girls to L'. M. Leonards | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/merchandising-shifts-at-hearns.html | Merchandising Shifts at Hearns | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/say-chain-suffered-loss.html | Siy Chain Suffered Loss | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/showdown-is-due-on-the-west-coast-pier-workers-are-expected-to.html | SHOWDOWN IS DUE ON THE WEST COAST; Pier Workers Are Expected to Resist Sending Vessels Past Hawaiian Blockade | True | By George Horne | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/czech-maneuvers-end-defense-chief-stresses-nation-will-hold-its.html | CZECH MANEUVERS END; Defense Chief Stresses Nation Will Hold Its Boundaries | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/getting-most-valuable-player-award.html | GETTING MOST VALUABLE PLAYER AWARD | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/hodges-wins-star-class-event.html | Hodges Wins Star Class Event | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-art-of-hawaiian-flower-arrangement-more-natural-use-of-blooms.html | THE ART OF HAWAIIAN FLOWER ARRANGEMENT; More Natural Use of Blooms Sets Them Apart From Other Compositions | True | LEE McCABE. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/baldness-in-robin-is-cured.html | Baldness in Robin Is Cured | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/they-call-it-home-in-an-iro-center-500-dp-children-wait-for-the.html | They Call It 'Home'; In an IRO center, 500 DP children wait for the world to take note of their existence. | True | By Gertrude Samuels | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/rmi5lois-elliott-will-be-married-minnesota-graduate-engaged-to.html | rMI5LOIS ELLIOTT WILL BE MARRIED; Minnesota Graduate Engaged to Richard E. L. Cleaver,,. an Alumnus of Oxford | True | Special to' Ngw Yo TrMgs. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/for-more-poppies-oriental-species-must-be-divided-and-replanted-now.html | FOR MORE POPPIES; Oriental Species Must Be Divided and Replanted Now or in September | True | By A. E. Curtis | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/acquittal-appeal-fails-tokyo-rose-two-hours-of-argument-by-her.html | ACQUITTAL APPEAL FAILS TOKYO ROSE; Two Hours of Argument by Her Lawyer Leaves the Judge Unmoved at Traitor Trial | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/thiefs-loot-2-copperheads.html | Thief's Loot 2 Copperheads | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ward-morehouse-weds-drama-editor-marries-rebecca-franklin-in.html | WARD MOREHOUSE WEDS; Drama Editor Marries Rebecca Franklin in Savannah | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/abandoned-child-the-golden-dart-by-selwyn-jepson-221-pp-new-york.html | Abandoned Child; THE GOLDEN DART. By Selwyn Jepson. 221 pp. New York: Doubleday-Crime Club. $2.25. | True | E. B. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/electric-fan-sales-soar-westinghouse-says-shipments-may-top-last.html | ELECTRIC FAN SALES SOAR; Westinghouse Says Shipments May Top Last Year's by 15% | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/joa-woodisbe-ofj-k-spaffojr-cornwallonhudson-home-is-scene-of.html | JOA, WOODISBE} OFJ. K. SPAffOJR.; Cornwall-on-Hudson Home Is Scene of Nuptials--Reception Is Given in Garden | True | Special to N Yoc 3'rr... | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/-salvos-a-west-coast-comment-on-congressional-activities.html | ' SALVOS: A WEST COAST COMMENT ON CONGRESSIONAL ACTIVITIES | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/eggershopkins.html | Eggers--Hopkins | True | Special to Tm Nzw YORK Tnr. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/britain-seeks-rise-in-dollar-earning-by-commonwealth-will-stress.html | BRITAIN SEEKS RISE IN DOLLAR EARNING BY COMMONWEALTH; Will Stress This Rather Than United Kingdom Capacity in Washington Talks | True | By Clifton Daniel | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/vermont-tennis-to-taylor.html | Vermont Tennis to Taylor | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/crop-support-bill-hits-new-trouble-thomas-calls-off-committee.html | CROP SUPPORT BILL HITS NEW TROUBLE; Thomas Calls Off Committee Meeting on Compromise Farm Measure | True | By Bess Furman | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/hunter-sun-ladd-victor-gains-championship-in-annual-litchfield.html | HUNTER SUN LADD VICTOR; Gains Championship in Annual Litchfield Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ambulance-truck-crash-2-hospital-attendants-hurt-in-46th-street.html | AMBULANCE, TRUCK CRASH; 2 Hospital Attendants Hurt in 46th Street Collision | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/bridge-making-use-of-mathematics-in-this-hand-percentage-tables.html | BRIDGE: MAKING USE OF MATHEMATICS; In This Hand Percentage Tables Helped Answer Difficult Question | True | By Albert H. Morehead | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/aviation-fog-lifter-electrical-device-which-breaks-up-moisture.html | AVIATION: FOG LIFTER; Electrical Device Which Breaks Up Moisture Particles Is Tested | True | By B. K. Thorne | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ruse-nets-35000-in-gems.html | Ruse Nets $35,000 in Gems | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/elizabeth-smith-t-0-wed-fiancee-of-dr-donald-twaddell-j-physician.html | ELIZABETH SMITH ,T. 0 WED; Fiancee of Dr, Donald Twaddell, J Physician of Dundee, N, Y, | True | Specl to NzwNoP-K ZMr. [ | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/tab-on-travel-trade-new-england-compiles-an-index-which-florida.html | TAB ON TRAVEL TRADE; New England Compiles an Index Which Florida Finds Is Worth Copying | True | By John H. Fenton | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/wild-blue-error.html | WILD BLUE ERROR | True | M. S. METZGER | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/miss-jran-e-smith-becomes-gao-syracuse-alumna-to-be-bride-on-oct-8.html | MISS JRAN E. SMITH BECOMES GAO; Syracuse Alumna to Be Bride on Oct. 8 of Frank W. Young, Former Ensign in Navy | True | Sl.lal to m NEW YO i | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/sales-100-over-1948-for-swimming-pools.html | SALES 100% OVER 1948 FOR SWIMMING POOLS | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/giant-guard-drills-with-yanks-eleven.html | GIANT GUARD DRILLS WITH YANKS' ELEVEN | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/israelis-predict-allout-arms-race-accept-challenge-arising-from.html | ISRAELIS PREDICT ALL-OUT ARMS RACE; Accept Challenge Arising From Lifting of Mid-East Embargo by the Security Council | True | By Gene Currivan | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-deep-south-ellis-arnall-to-make-a-bid-for-governor-against.html | THE DEEP SOUTH; Ellis Arnall to Make a Bid for Governor Against Talmadge | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/major-sports-news.html | Major Sports News | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/a-literary-letter-from-india.html | A Literary Letter From India | True | CALCUTTA. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/4-are-hurt-as-boat-burns-in-harlem-rescued-by-4-others-who-also-are.html | 4 ARE HURT AS BOAT BURNS IN HARLEM; Rescued by 4 Others Who Also Are Hurled Into the River When Craft Is Upset | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/turks-hail-entry-to-europe-council-accept-opportunity-to-prove-that.html | TURKS HAIL ENTRY TO EUROPE COUNCIL; Accept Opportunity to Prove That Democracy Is at Work in Their Own Land | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/plea-for-a-worldstate-the-pilgrimage-of-western-man-by-stringfellow.html | Plea for a World-State; THE PILGRIMAGE OF WESTERN MAN. By Stringfellow Barr. 369 pp. New York: Harcourt, Brace & Co. $4. | True | By Crane Brinton | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/public-building-is-on-downtrend-unemployment-in-construction-trades.html | PUBLIC BUILDING IS ON DOWNTREND; Unemployment in Construction Trades Forecast if Slump Is Not Reversed | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/-convoy.html | ' CONVOY" | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ruth-weisel-to-become-bride.html | Ruth Weisel to Become Bride | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/labor-news-service-set-new-association-will-furnish-stories.html | LABOR NEWS SERVICE SET; New Association Will Furnish Stories, Pictures, Cartoons | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/francine-goldman-is-engaged.html | Francine Goldman Is Engaged | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/european-comments-on-germany.html | EUROPEAN COMMENTS ON GERMANY | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/edward-d-tynan.html | EDWARD D. TYNAN | True | SpecIaJ to THE NEW YOP~ TI~-,IES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/wisconsin-rector-named-kent-school-headmaster.html | Wisconsin Rector Named Kent School Headmaster | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/harvey-p-mfadden.html | HARVEY P. M"FADDEN | True | | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ford-strike-deadline-is-set-for-sept-13.html | FORD STRIKE DEADLINE IS SET FOR SEPT. 13 | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/theodore-luce-dead-financial-adviser.html | THEO–DORE LUCE DEAD; FINANCIAL ADVISER | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/george-a-furnival.html | GEORGE A. FURNIVAL | True | Special to T1 Nh'w Yo. Tx.Es. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mrs-barr-annexes-dive-takes-state-title-at-ferndale-with-miss.html | MRS. BARR ANNEXES DIVE; Takes State Title at Ferndale With Miss Sinnott Second | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/failure-in-utopia-the-oasis-by-mary-mccarthy-181-pp-new-york-random.html | Failure In Utopia; THE OASIS. By Mary McCarthy. 181 pp. New York: Random House. $2. | True | By Donald Barr | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/comparison-of-the-arts-browns-book-discusses-relationship-of-music.html | COMPARISON OF THE ARTS; Brown's Book Discusses Relationship of Music And Literature | True | By Olin Downes | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/australia-to-export-yachts.html | Australia to Export Yachts | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/what-congress-is-turning-out.html | ' WHAT CONGRESS IS TURNING OUT' | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/miss-lewicki-wins-at-net-defeats-miss-mackay-to-reach-girls.html | MISS LEWICKI WINS AT NET; Defeats Miss Mackay to Reach Girls' Tournament Final | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/a-new-estimate-of-a-great-novelist-joseph-conrads-genius-is-saluted.html | A NEW ESTIMATE OF A GREAT NOVELIST; Joseph Conrad's Genius Is Saluted on the Twenty-fifth Anniversary of His Death | True | By Christopher Morley | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/authors-query.html | Author's Query | True | BETTY BARRAS | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/la-gioconda-postponed-week.html | ' La Gioconda' Postponed Week | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/to-head-411-in-research-we-mahin-is-made-director-of-armour.html | TO HEAD 411 IN RESEARCH; W. E. Mahin Is Made Director of Armour Foundation Studies | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mao-reported-very-ill-condition-of-top-chinese-red-is-cited-by.html | MAO REPORTED 'VERY ILL'; Condition of Top Chinese Red Is Cited by Nationalists | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/get-to-the-bottom.html | ' GET TO THE BOTTOM' | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mike-mack.html | MIKE MACK | True | Special to Ti lgw YORK Tnr.s. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mrs-b-h-bristow-draperi-i.html | ! MRS. B. H. BRISTOW DRAPERI I | True | Special to THE NEW Yom–: TIMES | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/medal-for-gen-vandenberg.html | Medal for Gen. Vandenberg | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/religious-verse-dialogue-with-an-angel-by-sister-mary-jeremy-47-pp.html | Religious Verse; DIALOGUE WITH AN ANGEL. By Sister Mary Jeremy. 47 pp. New York: Devin-Adair Company. $2. | True | By Milton Crane | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/george-l-parmenter.html | GEORGE L. PARMENTER | True | | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/k-l-stern-weds-sally-a-wilson.html | K. L. Stern Weds Silly A. Wilson | True | Special to '. N.v YO: 'r. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/young-levine-joey-by-david-lord-314-pp-new-york-e-p-dutton-co-3.html | Young Levine, JOEY. By David Lord. 314 pp. New York: E. P. Dutton & Co. $3. | True | AARON TRAISTER. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/-chicken-of-tomorrow.html | " CHICKEN OF TOMORROW" | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/madrid-islam-center-is-planned-by-egypt.html | MADRID ISLAM CENTER IS PLANNED BY EGYPT | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/w-h-mostyn-heads-eagles.html | W. H. Mostyn Heads Eagles | True | Special to THE NEW YORK TIMES | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/living-in-a-glass-house.html | Living in a Glass House | True | By Mary Roche | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-unheard-opposition-onesided-senate-sessions-on-arms-aid-not.html | The Unheard Opposition; One-Sided Senate Sessions on Arms Aid Not Excusable by Demands for Speed | True | By Hanson W. Baldwin | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/burma-official-favors-communism-quarantine.html | Burma Official Favors Communism Quarantine | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/redding-at-hoivie-for-miss-bjllard-former-red-cross-aide-s-bridez.html | rEDDING AT HOIVIE FOR MISS BULLARD; Former Red Cross Aide !s BrideZ in Southport of Richard P, Hall, E-Captain in Army | True | s | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/cripps-to-extend-rest-period.html | Cripps to Extend Rest Period | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/allies.html | ALLIES | True | WALTER R. STORY | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/chicago-newspaper-bombed.html | Chicago Newspaper Bombed | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/37500-in-jersey-farm-coops.html | 37,500 in Jersey Farm Co-ops | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/tito-vs-stalin-struggle-enters-crucial-stage-danger-of-military.html | TITO VS. STALIN: STRUGGLE ENTERS CRUCIAL STAGE; Danger of Military Conflict Is Seen In Developments in East Europe | True | By M. S. Handler | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/refiners-see-rise-in-linseed-likely-spokesmen-say-trend-shows-low.html | REFINERS SEE RISE IN LINSEED LIKELY; Spokesmen Say Trend Shows Low Point in Paint Materials Market Has Been Reached | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/old-homes-draw-1000-to-guilford-settled-in-1639-connecticut.html | OLD HOMES DRAW 1,000 TO GUILFORD; Settled in 1639, Connecticut Community Observes Annual Open House Day | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/quirino-flies-for-home-philippine-president-declares-mission-here.html | QUIRINO FLIES FOR HOME; Philippine President Declares Mission Here 'Fulfilled' | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/soviet-desertions-mount-officer-who-fled-to-west-puts-figure-at.html | SOVIET DESERTIONS MOUNT; Officer Who Fled to West Puts Figure at 5,000 a Month | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/wheaton-alumna-to-head-college-fund-campaigns.html | Wheaton Alumna to Head College Fund Campaigns | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/a-portrait-of-the-new-revolutionary-he-is-a-quiet-educated.html | A Portrait of the New Revolutionary; He is a quiet, educated, ostensibly ordinary man who infiltrates the society he wishes to destroy. | True | By C. M. Woodhouse | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/e-wea-dei-bibliophilewas-881-i-exhead-of-mcgrawhill-booki-co-gave.html | E. WEa. DE;I BIBLIOPHILE,WAS 881; I Ex-Head of McGraw-Hill Book Co. Gave Dr. John H. Finley I Collection to Knox College ] | True | | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/chicago-workers-blast-drill-dig-12-hours-to-save-newborn-puppy-in.html | Chicago Workers Blast, Drill, Dig 12 Hours To Save New-Born Puppy in Sewer Hole | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/end-of-pier-strike-asked-19-longshoremen-request-union-officers-to.html | END OF PIER STRIKE ASKED; 19 Longshoremen Request Union Officers to Stop Walkout | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/miss-barrymore-at-70-for-the-occasion-of-her-birthday-the-veteran.html | Miss Barrymore at 70; For the occasion of her birthday, the veteran trouper selects these roles as her favorites. | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/tuskegee-women-take-track-title-top-junior-a-a-u-meet-with-87.html | TUSKEGEE WOMEN TAKE TRACK TITLE; Top Junior A. A. U. Meet With 87 Points -- Miss Orr Wins High Jump and Dash | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/on-vines-and-climbers-some-benefit-even-more-from-pruning-now-than.html | ON VINES AND CLIMBERS; Some Benefit Even More From Pruning Now Than They Do in the Spring | True | By P. J. McKenna | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/not-peter-quint-death-has-seven-faces-by-hugh-austin-219-pp-new.html | Not Peter Quint; DEATH HAS SEVEN FACES. By Hugh Austin. 219 pp. New York: Charles Scribner's Sons. $2.50. | True | A. B. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/new-ruling-mirrors-nlrbdenham-rift.html | NEW RULING MIRRORS NLRB-DENHAM RIFT | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/woman-101-dies-in-rye-n-yi.html | Woman, 101, Dies in Rye, N. Y'i | True | Special to ~ NEW Yo~ Tnvrrs. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/village-spending-its-1320000-windfall-from-former-resident-to.html | Village Spending Its $1,320,000 Windfall From Former Resident to Become a Town | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/doris-a-macneish-r-w-kuntz-engaged.html | DORIS A. MACNEISH, R. W. KUNTZ ENGAGED | True | pecf-[ to TKr, lcw Yoe, Tfts. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/clifton-c-coldren.html | CLIFTON C. COLDREN | True | Special to THE Nt:~* YO2K Tlt, tgs | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-making-of-an-epic-the-tryingout-of-mobydick-by-howard-p-vincent.html | The Making of an Epic; THE TRYING-OUT OF MOBY-DICK. By Howard P. Vincent. Illustrated. 400 pp. Boston: Houghton Mifflin Company. $5. | True | By R. L. Duffus | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/john-ashea.html | JOHN A.~SHEA | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/earthquakes-cannot-be-predicted.html | Earthquakes Cannot Be Predicted | True | W. L. L. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/brownian-victor-by-nose-defeats-pella-in-25000-race-as-detroit.html | BROWNIAN VICTOR BY NOSE; Defeats Pella in $25,000 Race as Detroit Meeting Ends | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/dr-chester-h-bowers.html | DR. CHESTER H. BOWERS | True | Special to Trm NEW Yomq | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/yanks-4-in-ninth-top-athletics-97-after-slow-start-johnsons-pinch.html | YANKS 4 IN NINTH TOP ATHLETICS, 9-7, AFTER SLOW START; Johnson's Pinch Double Ties the Count and Rizzuto's Squeeze Bunt Is Decisive | True | By John Drebinger | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/two-guides-to-the-u-s-a-the-american-guide-a-source-book-and.html | Two Guides to the U. S. A.; THE AMERICAN GUIDE: A Source Book and Complete Travel Guide for the United States. Edited by Henry G. Alsberg. 1,376 pp. New York: Hastings House. $7.50. | True | By Paul J. C. Friedlander | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/edward-j-delaney.html | EDWARD J. DELANEY | True | ~eclal to T~z ~' Yorao TIMr.~. | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/position-clarified-on-bercu-decision-use-of-the-personal-holding.html | POSITION CLARIFIED ON BERCU DECISION; Use of the Personal Holding Company as Example Cited Against Court Rulings | True | By Godfrey N. Nelson | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/u-s-army-regime-quits-berlin-today-military-government-to-move-to.html | U. S. ARMY REGIME QUITS BERLIN TODAY; Military Government to Move to Frankfort to Prepare for Civilian Control | True | By Michael James | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/history-of-a-nuisance-the-natural-history-of-mosquitoes-by-marston.html | History Of A Nuisance; THE NATURAL HISTORY OF MOSQUITOES. By Marston Bates. 379 pp. New York: The Macmillan Company. $5. | True | LEON J. WARSHAW. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-german-election.html | THE GERMAN ELECTION | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/board-will-press-city-college-need-purchase-of-an-additional-site.html | BOARD WILL PRESS CITY COLLEGE NEED; Purchase of an Additional Site to Be Urged Before City Planning Commission | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/nebraskas-unspoiled-pioneer-country.html | NEBRASKA'S UNSPOILED PIONEER COUNTRY | True | By Austin H. Phelps | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/giantsphils-rained-out-jansen-and-koslo-set-to-start-in.html | GIANTS-PHILS RAINED OUT; Jansen and Koslo Set to Start in Double-Header Today | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/floridas-east-coast-summer-business-ahead-of-normal-seasons.html | FLORIDA'S EAST COAST; Summer Business Ahead Of Normal Seasons | True | By Arthur L. Himbert | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/starrett-video-guarantees-prices.html | Starrett Video Guarantees Prices | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/youth-held-as-arsonist-17yearold-defendant-sent-to-bellevue-for.html | YOUTH HELD AS ARSONIST; 17-Year-Old Defendant Sent to Bellevue for Observation | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/obituary.html | OBITUARY | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/show-to-all-bay-nursery-bay-ridge-group-plans-fashioni-display-and.html | SHOW TO All) BAY NURSERY; Bay Ridge Group Plans FashionI Display and Bridge Sept. 24 I | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/geological-survey-exhibit.html | Geological Survey Exhibit | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-story-of-washington-george-washington-illustrated-by-the-author.html | The Story of Washington; GEORGE WASHINGTON. Illustrated by the author. By Genevieve Foster. 93 pp. New York: Charles Scribner's Sons. S2. | True | IRENE SMITH. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/horseshoe-pitchers-to-compete.html | Horseshoe Pitchers to Compete | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/toussaint.html | Toussaint | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/isonia-p-mogensen-connecticut-bride-married-in-the-norfield-church.html | ISONIA P. MOGENSEN CONNECTICUT BRIDE; Married in the Norfield Church at Weston t Milton E. Adsit, Fellow Student at Cornell | True | special to Tins Nsw Yo Tnv.s. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/to-quit-community-chest.html | To Quit Community Chest | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/irs-c-f-luther.html | ~IRS. C. F. LUTHER | True | | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/textiles-spurred-by-stiffer-prices-mail-order-houses-and-chains.html | TEXTILES SPURRED BY STIFFER PRICES; Mail Order Houses and Chains Reported Hastening Spring Cotton and Rayon Orders | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/levine-to-run-in-bronx-fusion-party-there-to-back-him-for-borough.html | LEVINE TO RUN IN BRONX; Fusion Party There to Back Him for Borough President | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/rider-college-to-honor-two.html | Rider College to Honor Two | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/aircraft-man-found-dead-examiner-says-john-a-williams-was-suicide.html | AIRCRAFT MAN FOUND DEAD; Examiner Says John A. Williams Was Suicide in Auto | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/90-of-army-buying-found-competitive-440000000-spent-in-year-says-n.html | 90% OF ARMY BUYING FOUND COMPETITIVE; $440,000,000 Spent in Year, Says N. Y. Quartermaster, Without Intermediaries | True | By Herbert Koshetz | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/dennis-j-murphy.html | DENNIS J. MURPHY | True | SpectaJ to Tltz N£'.t' YoP.3 Tlxr-. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ri8-e-6r0klit-married-ilq-jerseyi-becomes-the-bride-in-summit-of.html | rIS8 E, 6R0SKL/it MARRIED Ilq JERSEYI; Becomes the Bride in Summit of Carroll F, Peele, a Law Student at Virginia | True | Special to Ti: NL-W YORK TI. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/raid-nets-5-women-as-policy-workers-police-seize-1260800-slips.html | RAID NETS 5 WOMEN AS POLICY WORKERS; Police Seize 1,260,800 Slips, Covering Week's Play, in Apartment in Bronx | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/veterans-charge-rent-gouging.html | Veterans Charge Rent Gouging | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/spiders-alarm-veterans-five-resembling-black-widows-captured-in.html | SPIDERS ALARM VETERANS; Five Resembling Black Widows Captured in Housing Project | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/france-fights-typhoid-fever.html | France Fights Typhoid Fever | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/freight-rate-rise-a-2edged-sword-new-tariffs-expected-to-yield.html | FREIGHT RATE RISE A 2-EDGED SWORD; New Tariffs Expected to Yield $293,000,000 a Year More -- Economies Put in Effect | True | By J. H. Carmical | | | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/angyal-triumphs-in-sprint-regatta-captures-quartermile-senior.html | ANGYAL TRIUMPHS IN SPRINT REGATTA; Captures Quarter-Mile Senior Single Sculls Off Travers Island -- Jezek Second | True | By William J. Briordy | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/south-african-team-wins.html | South African Team Wins | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/twa-shows-passenger-rise.html | TWA Shows Passenger Rise | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/attributed-to-whom-comment-in-california-raises-the-issue.html | ATTRIBUTED TO WHOM?; Comment in California Raises the Issue | True | By Aline B. Louchheim | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/pennsylvania-legion-elects.html | Pennsylvania Legion Elects | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/prof-lorenzo-del-minicoi.html | PROF. LORENZO DEL MINICOI | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/india-the-ledger-after-two-years-significant-gains-have-been-made.html | India: The Ledger After Two Years; Significant gains have been made, much has yet to be done by and for the new giant. | True | By Robert Trumbull | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/devaluation-opposed-danger-seen-in-again-lowering-our-monetary.html | Devaluation Opposed; Danger Seen in Again Lowering Our Monetary Standard | True | WALTER E. SPAHR | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/key-savannah-dam-onethird-finished-river-basin-project-includes.html | KEY SAVANNAH DAM ONE-THIRD FINISHED; River Basin Project Includes Power, Flood Control and Inland Navigation | True | By John N. Popham | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/pot-roast-a-la-mode.html | Pot Roast a la Mode | True | By Jane Nickerson | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/a-boswellian-look-at-the-world-of-insects-the-insect-world-of-j.html | A Boswellian Look at the World of Insects; THE INSECT WORLD OF J. HENRI FABRE. Interpretive Comments by Edwin Way Teale. 333 pp. New York: Dodd, Mead & Co. $3.50. | True | By William M. Mann | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/credit-of-western-hemisphere-nations-puts-in-shade-that-of-their.html | Credit of Western Hemisphere Nations Puts in Shade That of Their Motherlands; Credit of Western Hemisphere Nations Puts in Shade That of Their Motherlands | True | By Paul Heffernan | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/treasure-chest.html | Treasure Chest | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/terry-wachtell-wed-queens-college-teacher-is-bride-of-dr-robert-s.html | TERRY WACHTELL WED; Queens College Teac---her Is Bride of Dr. Robert S. Ledley | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/news-of-the-world-of-stamps-u-s-to-honor-wright-brothers-poe-and.html | NEWS OF THE WORLD OF STAMPS; U. S. to Honor Wright Brothers, Poe and 75th U. P. U. Anniversary | True | By Kent B. Stiles | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/rise-in-materials-handling-equipment-sales-expected-to-make-up-15.html | Rise in Materials Handling Equipment Sales Expected to Make Up 15% Decline From '48 | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/truman-aid-plan-urged.html | Truman Aid Plan Urged | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/rex-beach-off-critical-list.html | Rex Beach Off 'Critical' List | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/recession.html | RECESSION | True | J. MURRAY CARROLL | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/topics-in-the-weeks-news-from-the-capital.html | TOPICS IN THE WEEK'S NEWS FROM THE CAPITAL | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/a-good-time-was-had-by-all-in-bloomsbury.html | A GOOD TIME WAS HAD BY ALL IN BLOOMSBURY | True | By Albert Margolies | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/transit-labor-pact-signed.html | Transit Labor Pact Signed | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/arden-l-norton.html | ARDEN L. NORTON | True | Special to THE N=-xv NOl',K TLMY. S | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/-plans-being-made-forveteranfete-second-bi-de-tete-on-nov-1-will.html | ' PLANS BEING MADE FORVETERANS'FETE; Second B=I de Tete on Nov. 1-' Will Aid Hospital Service of the Musicians Fund | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/parley-on-trade-at-annecy-closes-contracting-parties-to-geneva.html | PARLEY ON TRADE AT ANNECY CLOSES; Contracting Parties to Geneva Agreement End Sessions on Pessimistic Note | True | By Michael L. Hoffman | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/afl-hits-gabrielson-its-political-league-calls-gop-chief-a-foe-of.html | AFL HITS GABRIELSON; Its Political League Calls GOP Chief a Foe of Labor | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/250000-swindle-charged-to-rabbi-wife-in-hospital-with-baby-accused.html | $250,000 SWINDLE CHARGED TO RABBI; Wife, in Hospital With Baby, Accused as Accomplice in Israeli Diamond Deals | True | | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/point-four-plan-drawn-up-in-u-n-but-economic-social-council-is.html | POINT FOUR PLAN DRAWN UP IN U. N.; But Economic, Social Council Is Split on Outline of Aid to Underdeveloped Countries | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/kirk-featured-in-soviet-movie.html | Kirk Featured in Soviet Movie | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ghezzi-captures-new-jersey-p-g-a-title-with-recordbreaking-272.html | Ghezzi Captures New Jersey P. G. A. Title With Record-Breaking 272 Score; O'CONNOR SECOND, 11 STROKES BACK | True | By Maureen Orcutt | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/davisdesiderio-triumph-6-and-4-halt-kleigl-and-van-nostrand-to.html | DAVIS-DESIDERIO TRIUMPH, 6 AND 4; Halt Kleigl and Van Nostrand to Reach Semi-Finals in Man Memorial Golf | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/convicts-offer-aid-for-miss-mitchell-hospital-deluged-with-calls.html | CONVICTS OFFER AID FOR MISS MITCHELL; Hospital Deluged With Calls for Injured Author of 'Gone With the Wind' | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/use-of-u-s-ships-urged-in-arms-aid-unions-plan-a-congressional.html | USE OF U. S. SHIPS URGED IN ARMS AID; Unions Plan a Congressional Barrage to Force Action in Military Program | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/france-spain-in-rail-agreement.html | France, Spain in Rail Agreement | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/whiteflowering-shrubs-all-season.html | WHITE-FLOWERING SHRUBS ALL SEASON | True | By Elizabeth Anne Pullar | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/hong-kong-ships-gird-for-pirates.html | Hong Kong Ships Gird for Pirates | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/vatican-work-year-ends.html | Vatican Work Year Ends | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/muriel-abrams-to-be-married-i.html | Muriel Abrams to Be Married I | True | Special to NV YOI TrMEs. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/42d-and-77th-encamp-new-york-divisions-will-train-2-weeks-at-pine.html | 42D AND 77TH ENCAMP; New York Divisions Will Train 2 Weeks at Pine Camp | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/future-brightens-for-palsy-victims-dr-snow-of-columbia-tells-of.html | FUTURE BRIGHTENS FOR PALSY VICTIMS; Dr. Snow of Columbia Tells of Children's Progress by Understanding of Plight | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/gladiolus-show-opens-in-binghamton-n-y.html | GLADIOLUS SHOW OPENS IN BINGHAMTON, N. Y. | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/prague-not-to-act-on-2-new-bishops-consecration-ceremonies-for.html | PRAGUE NOT TO ACT ON 2 NEW BISHOPS; Consecration Ceremonies for Catholic Prelates Will Be Held Today in Slovakia | True | By Dana Adams Schmidt | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/service-league-to-gain-by-play-rattigans-double-bill-at-the-coronet.html | SERVICE LEAGUE TO GAIN BY PLAY; Rattigan's 'Double Bill' at the Coronet, Oct. 17, to Benefit Organization for Girls | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/barkley-mrs-hadley-on-visit-to-paducah.html | BARKLEY, MRS. HADLEY ON VISIT TO PADUCAH | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/excursion-boat-burns-with-nobody-on-board.html | Excursion Boat Burns With Nobody on Board | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/prophecy-for-winter-style-show-on-oct-11-will-aid-projects-of-city.html | ' Prophecy for Winter' Style Show on Oct. 11 Will Aid Projects of City Mission Society | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/states-asked-to-help.html | States Asked to Help | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-pond.html | THE POND | True | | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/jobless-aid-plan-termed-unsound-government-move-to-channel-buying.html | JOBLESS AID PLAN TERMED UNSOUND; Government Move to Channel Buying Into Hard-Hit Areas Scored by Market Men | True | By Brendan M. Jones | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/an-austrian-view-of-marshal-tito.html | AN AUSTRIAN VIEW OF MARSHAL TITO | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/japanese-arrive-to-swim-in-meet-sixman-team-in-los-angeles-for.html | JAPANESE ARRIVE TO SWIM IN MEET; Six-Man Team in Los Angeles for National Championships -- Furuhashi Confident | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/miss-hennessy-fiancee-i-engaged-to-george-c-wortley-3d-i.html | MISS HENNESSY FIANCEE I; Engaged to George C. Wortley 3d I | | sPE2FDG | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/byrneamandoles-victors-on-links-beat-dobbsgovern-5-and-4-at-garden.html | BYRNE-AMANDOLES VICTORS ON LINKS; Beat Dobbs-Govern, 5 and 4, at Garden City -- Sproul and Frank Strafaci Gain | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/radar-developed-for-safer-flying-airline-and-navy-tests-bring-plane.html | RADAR DEVELOPED FOR SAFER FLYING; Airline and Navy Tests Bring Plane Through Storms That Would Batter Old Types | True | By John Stuart | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/scientist-plumbs-new-ocean-depths-sends-empty-benthoscope-to-5800.html | SCIENTIST PLUMBS NEW OCEAN DEPTHS; Sends Empty 'Benthoscope' to 5,800 Ft. -- Plans Descent in Device Alone | True | By Gladwin Hill | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/soviet-aid-scored-by-eichelberger-gave-nothing-to-our-victory-in.html | SOVIET 'AID' SCORED BY EICHELBERGER; Gave Nothing to Our Victory in Orient, He Tells Reunion -- Sees Japan as Friend | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/readytowear-lags-despite-promotions.html | READY-TO-WEAR LAGS DESPITE PROMOTIONS | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/hyla-alderman-is-bride-married-to-howard-p-raphael-in-ceremony-at.html | HYLA ALDERMAN IS BRIDE; Married to Howard P. Raphael in Ceremony at Waldorf | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ore-cargoes-on-lakes-off-after-big-season.html | ORE CARGOES ON LAKES OFF AFTER BIG SEASON | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/-school-crisis.html | ' SCHOOL CRISIS | True | MARTIN WOLFSON | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/biographies-of-saints-saints-and-their-emblems-in-english-churches.html | Biographies Of Saints; SAINTS AND THEIR EMBLEMS IN ENGLISH CHURCHES. By R. L. P. Milburn. Illustrated. xxxviii+284 pp. New York: Oxford University Press. $3.50. | | N. K. B. | | | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/curolo-and-pockets.html | Curolo and Pockets | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/records-releases-under-foreign-labels.html | RECORDS: RELEASES UNDER FOREIGN LABELS | True | By Carter Harman | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/william-slavicek.html | WILLIAM SLAVICEK | True | Special to THI; I~EV,- YO~ Tt~l~. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/a-reply.html | A Reply | True | SHIRLEY JACKSON | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/our-far-east-policy-is-watchful-waiting-fresh-view-is-taken-of-all.html | OUR FAR EAST POLICY IS WATCHFUL WAITING; Fresh View Is Taken of All Aspects but Specific Commitments Are Avoided | True | By Harold B. Hinton | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/world-crisis-past-lie-says-in-denmark.html | WORLD CRISIS PAST, LIE SAYS IN DENMARK | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/belgrade-studies-reply-to-moscow-soviet-naming-of-yugoslavia-as.html | BELGRADE STUDIES REPLY TO MOSCOW; Soviet Naming of Yugoslavia as 'Enemy' Held Reflection of Fear of Tito's Ideas | True | By M. S. Handler | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/patricideirarest-engaged-to-mkrry-columbia-graduate-student-fiancee.html | !PATRICIDEIRAREST ENGAGED TO MkRRY; Columbia Graduate Student Fiancee of John W. Brace, Alumnus of Swarthmore | True | Speela/to Trg NgW Yomo TzMZ. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/englands-henrician-period-henry-the-eighth-by-theodore-maynard-431.html | England's Henrician Period; HENRY THE EIGHTH. By Theodore Maynard. 431 pp. Milwaukee: The Bruce Publishing Company. $3.75. | True | By Mary M. Ahern | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/china-closing-attache-offices.html | China Closing Attache Offices | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/henry-g-martin-57-oil-executive-dies.html | HENRY G. MARTIN, 57, OIL EXECUTIVE, DIES | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-financial-week-stock-market-stimulated-by-washington.html | THE FINANCIAL WEEK; Stock Market Stimulated by Washington Developments -- Brighter Outlook Improves Sentiment | True | By John G. Forrest | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ofor-wr-anr-oes-i-pittsburgh-l-awyuri.html | OFOR,, wR, anr o,Es ; i PITTSBURGH L AWYuRI | True | Specla] to Tz Nv YOIK 'lazs. ] | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/federal-contracts-are-big-business-hence-the-small-business-man.html | FEDERAL CONTRACTS ARE BIG BUSINESS; Hence the Small Business Man Looking for One Often Runs Into Many Difficulties | True | By H. Walton Cloke | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/thielpavitt.html | ThielPavitt | True | Special to THE NV YORK TIME. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/facts-expert-of-map-lloyd-berkner-assistant-to-mr-acheson-answers.html | Facts Expert of MAP; Lloyd Berkner, assistant to Mr. Acheson, answers Congress' questions about a $1,450,000,000 project. | True | By Jay Walz | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/caroline-d-butts-is-f-lit-yonksi-has-5-attendants-at-marriage-in-st.html | CAROLINE D. BUTTS IS /F lit YONKSI; Has 5 Attendants at Marriage in St. Paul's Episcopal Church t ;Leonard H. Kilbourne | True | Speci to Ngwou | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/anton-dolin-held-up-in-cannes.html | Anton Dolin Held Up in Cannes | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/truman-plans-4-talks-miami-philadelphia-pittsburgh-and-des-moines.html | TRUMAN PLANS 4 TALKS; Miami, Philadelphia, Pittsburgh and Des Moines on List | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mrs-george-f-cornell.html | MRS. GEORGE F. CORNELL | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/public-understanding-helps-rehabilitation-of-alcoholics-much-is.html | Public Understanding Helps Rehabilitation of Alcoholics; Much Is Being Accomplished by Groups Working With a Scientific Approach | True | By Howard A. Rusk, M. D. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/liquor-czar-plan-meets-opposition-industry-here-watches-effort-of.html | LIQUOR CZAR PLAN MEETS OPPOSITION; Industry Here Watches Effort of New Jersey Wholesalers to Set Up Administrator | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/paul-lockwood-up-and-around.html | Paul Lockwood 'Up and Around' | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/retailers-expand-employee-benefits-macys-new-health-plan-cited-as.html | RETAILERS EXPAND EMPLOYEE BENEFITS; Macy's New Health Plan Cited as Example of Incentives to Increase Efficiency | True | By Greg MacGregor | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/anita-warder-becomes-fiancee.html | Anita Warder Becomes Fiancee [ | True | Special to THZ NZW N01-. TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/aid-is-asked-to-keep-tramp-fleet-going.html | AID IS ASKED TO KEEP TRAMP FLEET GOING | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/oregon-summer-treasure-mountain-by-evelyn-sibley-lampman.html | Oregon Summer; TREASURE MOUNTAIN. By Evelyn Sibley Lampman. Illustrated by Richard Bennett. 207 pp. New York: Doubleday & Co. $2.50. | True | NINA BROWN BAKER. | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/cerdan-sails-for-title-bout.html | Cerdan Sails for Title Bout | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/maybank-protests-any-plan-to-use-rfc-for-arms-aid-reports-of-such-a.html | Maybank Protests Any Plan To Use RFC for Arms Aid; Reports of Such a Move Cause Chairman of Senate Banking Committee to Call Officials for Hearing Tomorrow | True | By Joseph A. Loftus | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | L. B. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/rm-c-illions-dies-carrousel-maker-noted-wood-carver-creator-of-the.html | rM. C. ILLIONS DIES; CARROUSEL MAKER; Noted Wood Carver, Creator of the Prancing Steeds on Merry-Go-Rounds Was 78 | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/divers-find-ancient-anchor.html | Divers Find Ancient Anchor | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/from-the-mail-bag-v-novak-last-pupil-of-dvorak-dies-in-prague.html | FROM THE MAIL BAG; V. Novak. Last Pupil of Dvorak, Dies in Prague | True | JAN V. LOWENBACH | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/soviet-steps-up-fight-on-religion-new-efforts-are-being-made-to.html | SOVIET STEPS UP FIGHT ON RELIGION; New Efforts Are Being Made to Limit the Churches and to Help Cause of Atheism | True | By Harry Schwartz | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/troth-of-jane-c-chroedep.html | Troth of Jane C. $chroedeP | True | Spc, cll to Tm Nw Yo Tnas. ' | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/troth-announced-of-miss-ann-field-smith-college-alumna-wilt-be.html | [TROTH ANHOUNCED OF MISS ANN FIELD; Smith College Alumna Wilt Be Married to Thomas Penney Stewart of Princeton | True | SpcXnl to TBZ NV YO Tn. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/galen-perrett-73-marine-artist-dead.html | GALEN S. PERRETT, 73, MARINE ARTIST, DEAD | True | pecIal to T.m Nrw'"OF.K TIZ4XS. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/3000000-exnazis-are-free-to-vote-majority-is-expected-to-favor.html | 3,000,000 EX-NAZIS ARE FREE TO VOTE; Majority Is Expected to Favor Various Right-Wing Groups in German Balloting | True | By Jack Raymond | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/good-vs-evil.html | Good vs. Evil | True | AUBREY MENEN | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/a-muchtraveled-road.html | ' A MUCH-TRAVELED ROAD' | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/rocket-tests-due-at-75mile-height-aerobee-navy-development-will.html | ROCKET TESTS DUE AT 75-MILE HEIGHT; ' Aerobee,' Navy Development, Will Take Instruments Far Into Upper Atmosphere | True | Special to THE NEW YORK TIMES | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/weeks-best-promotions-dolls-at-598-watches-1198-lead-list-of.html | WEEK'S BEST PROMOTIONS; Dolls at $5.98, Watches, $11.98, Lead List of Offerings | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/segregation-cost-heavy-in-schools-low-incomes-in-17-states-with.html | SEGREGATION COST HEAVY IN SCHOOLS; Low Incomes in 17 States With Dual Systems Is Held a Blow to Negro Education | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/two-negro-homes-rocked-by-bombs-houses-of-clergymen-scene-of-attack.html | TWO NEGRO HOMES ROCKED BY BOMBS; Houses of Clergymen Scene of Attack at Birmingham -- Raiders Under Gun Fire | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/costume-designer-design-for-ann-by-darlene-geis-212-pp-new-york.html | Costume Designer; DESIGN FOR ANN. By Darlene Geis. 212 pp. New York: Thomas Y. Crowell Company. $2.25. | True | VIRGINIA H. MATHEWS. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/curtice-81-wins-72750-futurity-colt-scoring-first-triumph-beats.html | CURTICE, 8-1, WINS $72,750 FUTURITY; Colt, Scoring First Triumph, Beats Favored Re-Armed at Washington Park | True | | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/evelyn-cohn-becomes-fiancee.html | Evelyn Cohn Becomes Fiancee | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/more-mcginley.html | More McGinley | True | J. R. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/miss-hart-victor-over-miss-brough-gains-final-of-essex-county.html | MISS HART VICTOR OVER MISS BROUGH; Gains Final of Essex County Tennis in Upset, 6-4, 3-6, 6-1 -- Mrs. du Pont Wins | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/television-absorbing-graduate-operators.html | TELEVISION ABSORBING GRADUATE OPERATORS | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-world.html | THE WORLD | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/bigger-locks-urged-for-illinois-channel.html | BIGGER LOCKS URGED FOR ILLINOIS CHANNEL | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/award-contract-for-tunnel.html | Award Contract for Tunnel | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/joanne-d-preston-a-fiancee.html | Joanne D. Preston a Fiancee | True | [ Special to TZ= NzW Yomz Tnazs. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-nation.html | THE NATION | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/bobo-newsom-day-aug-28.html | ' Bobo Newsom Day' Aug. 28 | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/posing-a-question-speculation-about-what-makes-a-movie-good-is.html | POSING A QUESTION; Speculation About What Makes a Movie Good Is Prompted by New Offerings | True | By Thomas M. Pryor | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/authors-query-93544443.html | Author's Query | True | JOHN E. OWEN, | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/return-from-pal-camp-148-boys-bring-snakes-frogs-and-newts-from.html | RETURN FROM PAL CAMP; 148 Boys Bring Snakes, Frogs and Newts From Adirondacks | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/2-killed-in-bronx-by-police-bullets-subway-thief-and-a-mugging.html | 2 KILLED IN BRONX BY POLICE BULLETS; Subway Thief and a Mugging Suspect Are Brought Down in Flight After Robberies | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/vanderbilt-twins-give-dinner-party-misses-anne-and-elsie-have-150.html | VANDERBILT TWINS GIVE DINNER PARTY; Misses Anne and Elsie Have 150 Guests at Dance Event at Club in Newport | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/census-job-survey-near-bureau-seeks-to-find-out-the-number-in.html | CENSUS JOB SURVEY NEAR; Bureau Seeks to Find Out the Number in Part-Time Work | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/minority-religions-these-also-relieve-a-study-of-modern-american.html | Minority Religions; THESE ALSO RELIEVE: A Study of Modern American Cults and Minority Religious Movements. By Charles Samuel Braden. xii + 491 pp. New York: The Macmillan Company. $6. | True | GEORGE STEPHENSON. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/67-students-win-college-awards-46-in-metropolitan-area-will-get.html | 67 STUDENTS WIN COLLEGE AWARDS; 46 in Metropolitan Area Will Get Scholarships Given by Shapiro Foundation | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/haitis-great-patriot-black-liberator-the-life-of-toussaint.html | Haiti's Great Patriot; BLACK LIBERATOR. The Life of Toussaint L'Ouverture. By Stephen Alexis. Translated from the French by William Stirling. 227 pp. New York: The Macmillan Company. $5. | True | By Selden Rodman | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/shipshape-in-greenland-red-flannels-and-green-ice-by-arthur-pocock.html | Shipshape in Greenland; RED FLANNELS AND GREEN ICE. By Arthur Pocock. 272 pp. New York: Random House. $2.75. | True | By Marion Hargrove | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/hill-prince-first-by-five-lengths-in-15000-added-slake-at-atlantic.html | Hill Prince First by Five Lengths in $15,000 Added Slake at Atlantic City; CHOICE SHOWS WAY TO ATTENTION MARK | True | By Michael Strauss | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/labor-talks-on-tomorrow.html | Labor Talks On Tomorrow | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/1000000-donation-received-in-ecuador.html | $1,000,000 DONATION RECEIVED IN ECUADOR | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/liebermanfredericksen.html | LiebermanFredericksen | True | Special to THE NEW YORK TLr.. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mrs-hermann-a-meyer.html | MRS. HERMANN A. MEYER | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/miss-adeline-wright-taylor-of-rome-ga-married-here-to-jullo-e-nunez.html | Miss Adeline Wright Taylor of Rome, Ga., Married Here to Jullo E. Nunez, Lawyer | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/dr-ce-mdannald-eye-expert-d-e-ophthalmologist-had-served-on-faculty.html | DR. C.E. M'DANNALD, EYE EXPERT, D E-; Ophthalmologist Had Served on Faculty of the New York Infirmary Many Years | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/straw-boss-gets-business-training-illinois-university-study-finds-.html | ' STRAW BOSS' GETS BUSINESS TRAINING; Illinois University Study Finds Courses Are Indispensable for Industrial Foremen | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/syracuse-golf-to-janiak.html | Syracuse Golf to Janiak | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/exarmy-detective-slain-shot-with-his-own-revolver-in-bedroom-of.html | EX-ARMY DETECTIVE SLAIN; Shot With His Own Revolver in Bedroom of Manila Home | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/strike-on-ferry-looms-pennsvillenewcastle-line-faces-a-tieup-today.html | STRIKE ON FERRY LOOMS; Pennsville-Newcastle Line Faces a Tie-Up Today | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/celtic-tops-rangers-in-scottish-soccer.html | CELTIC TOPS RANGERS IN SCOTTISH SOCCER | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/shaws-new-play-seen-at-festival-buoyant-billions-entertains-malvern.html | SHAW'S NEW PLAY SEEN AT FESTIVAL; ' Buoyant Billions' Entertains Malvern Audience -- Ranked Among His Trivial Works | True | By W. A. Darlington | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/miss-kellems-protests-industrialist-seeks-return-of-funds-seized-as.html | MISS KELLEMS PROTESTS; Industrialist Seeks Return of Funds Seized as Tax Penalty | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/billboard-curb-feared-industry-official-hits-attempt-to-regulate.html | BILLBOARD CURB FEARED; Industry Official Hits Attempt to Regulate Private Enterprise | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/series-e-in-peacetime-americans-can-still-invest-in-america-and.html | ' Series E' in Peacetime; Americans can still invest in America and they're doing so. This year's bond sales win total more than $1,000,000,000. | True | By Frank I. Weller | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/news-and-notes-on-television.html | NEWS AND NOTES ON TELEVISION | True | By Sidney Lohman | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/own-saving-made-by-hoover-group-commission-finishing-work-for-three.html | OWN SAVING MADE BY HOOVER GROUP; Commission, Finishing Work for Three Billion Economy, Returns $31,000 to U. S. | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/soviet-press-scored-for-lack-of-poetry.html | SOVIET PRESS SCORED FOR LACK OF POETRY | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/schuman-sees-german-role.html | Schuman Sees German Role | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/contest-winners-fly-on-vacations-women-guests-of-new-york-fund-take.html | CONTEST WINNERS FLY ON VACATIONS; Women Guests of New York Fund Take Husbands on 'Second Honeymoon' | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/howard-w-clasen.html | HOWARD W. 'CLASEN | True | Special to TNS NEW YO-: Mr. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/frederick-a-isacksen.html | FREDERICK A. ISACKSEN | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/us-paper-output-ratio-eases.html | U. S. Paper Output Ratio Eases | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/troth-of-miss-merreli-elmira-college-alumna-to-become-bride-of-dr.html | TROTH OF MISS MERRELI'; Elmira College Alumna to Become Bride of Dr. Robert W, Hull | True | Special to THz Nzw Noroc Tnr. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/brooklyn-swimmer-wins-buckley-victor-in-2-12mile-race-at-portland.html | BROOKLYN SWIMMER WINS; Buckley Victor in 2 1/2-Mile Race at Portland, Me. | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/walter-alan-moos-to-wed-joan-miller.html | WALTER ALAN MOOS TO .WED JOAN MILLER | True | pedal to Tg Nzw Nzs. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/man-with-giraffe-laugh-asks-100000-for-arrest.html | Man With 'Giraffe' Laugh Asks $100,000 for Arrest | True | By the United Press. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/talk-with-mr-santayana.html | Talk With Mr. Santayana | True | By Herbert L. Matthews | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/joseph-sabol.html | JOSEPH SABOL | True | Sdal to T Nv YO-Z TI...s. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/civil-rights-in-the-states.html | CIVIL RIGHTS IN THE STATES | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/philma-walleen-married-in-home-bride-in-north-stamford-of-patrick-d.html | PHILMA WALLEEN MARRIED IN HOME; Bride in North Stamford of] Patrick D. Dailey, Former i Lieutenant in A_rmy | True | I gl.ial to N[W Yom[ Trims. [ | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/joint-canals-link-chicago-west-gulf-barge-sails-from-brownsville-by.html | JOINT CANALS LINK CHICAGO, WEST GULF; Barge Sails From Brownsville by New Corpus Christi Cut on 2,190-Mile Waterway | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ferry-schedule-to-be-resumed.html | Ferry Schedule to Be Resumed | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/weather-men-eye-past-performance-log-of-extremes-kept-since-1870.html | WEATHER MEN EYE PAST PERFORMANCE; Log of Extremes Kept Since 1870 Scanned Daily for a New Record, Like Bay Ice | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/virginia-graham-will-be-married-senior-at-bryn-mawr-fianceei-of.html | VIRGINIA GRAHAM WILL BE MARRIED; Senior at Bryn Mawr Fianceei of Hagues Leblano, Visiting i Professor at Columbia | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/longer-flushing-trains-extra-car-will-be-attached-during-irt-rush.html | LONGER FLUSHING TRAINS; Extra Car Will Be Attached During IRT Rush Hours | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/troth-made-known-.html | TROTH MAD:E. 'KNOWN ' | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/bennett-reported-to-be-ill.html | Bennett Reported to Be Ill | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ship-captain-found-dead.html | Ship Captain Found Dead | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/crossing-elevation-set-white-plains-gets-longsought-highway.html | CROSSING ELEVATION SET; White Plains Gets Long-Sought Highway Improvement | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/bianhunter.html | BianHunter | True | Special to Taz I'?zw YOP. K Tzs. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/33-in-glen-cove-ask-cut-in-assessments.html | 33 IN GLEN COVE ASK CUT IN ASSESSMENTS | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/had-trouble-with-steel.html | Had "Trouble" With Steel | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ligia-berezynska-in-american-debut.html | LIGIA BEREZYNSKA IN AMERICAN DEBUT | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/an-irreverent-satire-a-sea-change-by-nigel-dennis-372-pp-boston.html | An Irreverent Satire; A SEA CHANGE. By Nigel Dennis. 372 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Albert Guerard Jr. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/an-urchin-and-a-queen-the-mudlark-by-theodore-bonnet-305-pp-new.html | An Urchin and a Queen; THE MUDLARK. By Theodore Bonnet. 305 pp. New York: Doubleday & Co. $3. | True | By Sally Benson | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ruth-lee-lustbader-engaged-i.html | Ruth Lee Lustbader Engaged I | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/rents-are-higher-and-trend-is-up-decontrol-and-other-measures.html | RENTS ARE HIGHER AND TREND IS UP; Decontrol and Other Measures Indicate That Advances Will Be General | True | By Lee E. Cooper | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/programs-in-review-a-good-police-show-my-good-wife-make-believe.html | PROGRAMS IN REVIEW; A Good Police Show-- 'My Good Wife' -- 'Make Believe Town' and Ethel Merman | True | By Val Adams | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/bryantjones.html | Bryant--Jones | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/marionette-program-set-citys-trailer-theatre-announces-22-shows-for.html | MARIONETTE PROGRAM SET; City's Trailer Theatre Announces 22 Shows for Manhattan | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/smith-plans-convocation-womens-work-will-be-hailed-at-75th.html | SMITH PLANS CONVOCATION; Women's Work Will Be Hailed at 75th Anniversary Fete | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/70-cases-of-polio-listed-here-in-day-reported-incidence-is-highest.html | 70 CASES OF POLIO LISTED HERE IN DAY; Reported Incidence Is Highest for Year but Later Check May Decrease Number | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/heads-of-2-big-gi-groups-agree-on-merger-both-bar-communists-heads.html | Heads of 2 Big GI Groups Agree On Merger; Both Bar Communists; HEADS OF GI GROUPS AGREE ON MERGER | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/held-in-narcotics-charge.html | Held in Narcotics Charge | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/andersonsexton.html | Anderson--Sexton | True | Special to Tc Ngw YOr. K zs | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/boy-8-drowns-in-jersey-canal.html | Boy, 8, Drowns in Jersey Canal | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/nimitz-hails-talk-on-kashmir-truce-decision-of-india-and-pakistan.html | NIMITZ HAILS TALK ON KASHMIR TRUCE; Decision of India and Pakistan to Confer This Week Evokes Hope for Early Solution | True | By Thomas J. Hamilton | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/fire-island-plan-bridge-and-recreation-area-is-proposed-for.html | FIRE ISLAND PLAN; Bridge and Recreation Area Is Proposed For Isolated Resort Off Long Island | True | By Kathleen Teltsch | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/weekend-gardening.html | WEEK-END GARDENING | True | IRIS K. GARST. | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/walcott-in-ring-tonight-meets-tandberg-swedish-boxer-in-12rounder.html | WALCOTT IN RING TONIGHT; Meets Tandberg, Swedish Boxer, in 12-Rounder at Stockholm | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/as-schierstein-goes-to-the-polls-its-voters-debate-the-issues.html | As Schierstein Goes to the Polls; Its voters debate the issues gravely but hold little faith in any government, elected or not. | True | By Drew Middleton | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mary-trimbl__e-_affianced-will-be-wed-in-capital-sept-10i-to-robert.html | MARY TRIMBL__E _AFFIANCED; Will Be Wed in Capital Sept. 10I to Robert Louis Juillerat | True | Special to Ta NZW YOI T'ir_. I | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mr-low-on-the-council-of-europe.html | MR. LOW ON THE COUNCIL OF EUROPE | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/rivera-to-divorce-third-wife.html | Rivera to Divorce Third Wife | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/valley-in-the-alps-grindelwald-is-a-quiet-mountain-retreat-only-an.html | VALLEY IN THE ALPS; Grindelwald Is a Quiet Mountain Retreat Only an Hour's Ride From Interlaken | True | By Donald Paneth | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/two-heads-that-look-alike-and-think-as-one-the-epstein-twins-julius.html | TWO HEADS THAT LOOK ALIKE AND THINK AS ONE; The Epstein Twins, Julius and Philip, Write, Direct and Confuse Moviedom | True | GLADWIN HILL. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/directed-by-kelly.html | DIRECTED BY KELLY | True | By Morgan Hudgins | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/air-rescue-attempted-life-raft-dropped-for-forest-fire-fighter-in.html | AIR RESCUE ATTEMPTED; Life Raft Dropped for Forest Fire Fighter in Idaho | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/along-radio-row-its-your-life-documentary-series-to-be-broadcast-by.html | ALONG RADIO ROW; ' It's Your Life' Documentary Series to Be Broadcast by WNYC -- Other Items | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/eden-demands-resurgence.html | Eden Demands "Resurgence" | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/witchcraft-below-suspicion-by-john-dickson-carr-241-pp-new-york.html | Witchcraft; BELOW SUSPICION. By John Dickson Carr. 241 pp. New York: Harper & Brothers. $2.50. | True | ANTHONY BOUCHER. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/short-stories-a-man-of-taste-and-other-stories-by-philip-freund-357.html | Short Stories; A MAN OF TASTE AND OTHER STORIES. By Philip Freund. 357 pp. New York: The Beechhurst Press. $3.50. | True | DONALD BARR. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/farm-bill-brings-selling-in-grains-revised-parity-formula-seen-in.html | FARM BILL BRINGS SELLING IN GRAINS; Revised Parity Formula Seen in Senate Measure, Prices Easing on the Day | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/union-county-mosquitos-gone.html | Union County Mosquitos Gone | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/dean-b-crawford.html | DEAN B, CRAWFORD | True | Spelal tO THE NEW YOIK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mrs-milton-copland.html | MRS. MILTON COPLAND | True | Special to THz .v N01 'IIt4E$ | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/a-path-for-worker-and-employer-partners-in-production-by-the-labor.html | A Path for Worker and Employer; PARTNERS IN PRODUCTION. By the Labor Committee of the Twentieth Century Fund. 149 pp. New York Twentieth Century Fund. $1.50. | True | By Palmer Harmon | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/chiang-aide-in-tokyo-wu-holds-a-2hour-conference-with-general.html | CHIANG AIDE IN TOKYO; Wu Holds a 2-Hour Conference With General MacArthur | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/green-groundcovers-many-kinds-will-form-a-fine-carpet-in-otherwise.html | GREEN GROUNDCOVERS; Many Kinds Will Form a Fine Carpet In Otherwise Difficult Locations | True | By Harry Wood | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/overseas-children-in-camps.html | Overseas Children in Camps | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mission-accomplished.html | MISSION ACCOMPLISHED | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/airline-curbs-hong-kong-cnac-gets-injunction-against-occupation-of.html | AIRLINE CURBS HONG KONG; CNAC Gets Injunction Against Occupation of Repair Plant | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mgrath-sets-date-to-pick-successor-democratic-chairman-to-offer.html | MGRATH SETS DATE TO PICK SUCCESSOR; Democratic Chairman to Offer Name of Boyle on Aug. 24 -- Two States Not Invited | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/smith-sending-90-abroad-juniors-at-college-and-from-13-others-will.html | SMITH SENDING 90 ABROAD; Juniors at College and From 13 Others Will Study Year There | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/big-savings-seen-in-prepackaging-consumer-acceptance-called.html | BIG SAVINGS SEEN IN PRE-PACKAGING; Consumer Acceptance Called Virtually Complete for Meat and Vegetable Marketing | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/flag-code.html | FLAG CODE | True | MELVILLE HOPKINS | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-barriers-that-must-come-down-they-are-the-barriers-that-stand.html | The Barriers That Must Come Down; They are the barriers that stand in the way of free association of Britain and America. | True | By Barbara Ward | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mirguerite-mf6ee-becomes-a-bride-married-in-first-presbyterian.html | MiRGUERITE Mf6EE BECOMES A BRIDE; Married in First Presbyterian Church, Spartanburg, S. C., to MacFarlane L. Cares Jr. | True | Special to 'THu blew YOK TIIMF-S. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/hollywood-dossier-long-hunt-for-actor-to-play-valentino-finally.html | HOLLYWOOD DOSSIER; Long Hunt for Actor to Play Valentino Finally Ends -- Other Studio Items | True | By Thomas F. Brady | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/i-miss-anita-goldhill-i-becomes-betrothedi.html | I MISS ANITA GOLDHILL I BECOMES BETROTHEDI | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mormons-to-repeat-pageant-at-palmyra.html | MORMONS TO REPEAT PAGEANT AT PALMYRA | True | By Bill Cartwright | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mr-churchill-at-his-best.html | MR. CHURCHILL AT HIS BEST | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/claim-is-studied-by-leagues-head-frick-in-chicago-has-report-by.html | CLAIM IS STUDIED BY LEAGUE'S HEAD; Frick, in Chicago, Has Report by Gore on Changed Ruling on Wallop by Snider | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/mrs-samuelreenbush.html | MRS. SAMUEL~REENBUSH | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/-miss-k-b-blod6et-prospective-bride-ibriarcliff-graduate-is-engaged.html | ? MISS K, B. BLOD6ET PROSPECTIVE BRIDE; IBriarcliff Graduate Is Engaged to Walter L, Fisher, Senior : at Dartmouth, Ex. MaHne | True | pect to TH NZ' Ya T', | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/child-to-mrs-marcus-hall-jr.html | Child to Mrs. Marcus Hall Jr. | True | Special to 'Taz lzw Yolu TMr.s. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/ribner-halts-fiore-2-up-to-take-westchester-amateur-golf-title.html | Ribner Halts Fiore, 2 Up, to Take Westchester Amateur Golf Title; RIBNER WINS FINAL FROM FIORE, 2 UP | True | By Lincoln A. Werden | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/china-white-paper-draws-red-retort-us-attacked-by-official-news.html | CHINA WHITE PAPER DRAWS RED RETORT; U. S. Attacked by Official News Agency With Great Bitterness and Sarcasm | True | By Walter Sullivan | | C1B 204717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/arms-for-the-atlantic-pact.html | Arms for the Atlantic Pact | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/izaak-walton-co-the-boys-complete-book-of-fresh-and-salt-water.html | Izaak Walton & Co.; THE BOY'S COMPLETE BOOK OF FRESH AND SALT WATER FISHING. By Oliver H. P. Rodman and Edward C. Janes. Illustrated by Jack Murray. 275 pp. Boston: Little, Brown & Co. $3.50. | True | N. P. ALEX. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/when-gi-fellows-get-together-the-beers-and-the-tears-really-flow.html | When GI Fellows Get Together; The beers and the tears really flow during this annual reunion season for veterans. | True | By Herbert Mitgang | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/milwaukee-plans-financing.html | Milwaukee Plans Financing | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-pacific-coast-james-roosevelt-may-run-for-governor-of.html | THE PACIFIC COAST; James Roosevelt May Run for Governor of California | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/dewey-names-clergyman.html | Dewey Names Clergyman | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/i-maureen-oconnor-to-be-bridei.html | I Maureen O'Connor to Be Bridei | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/morgan-vincent-win-in-negro-tennis-play.html | MORGAN, VINCENT WIN IN NEGRO TENNIS PLAY | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/scorpions-and-joshua-trees-lets-go-to-the-desert-by-harriet-e.html | Scorpions and Joshua Trees; LET'S GO TO THE DESERT. By Harriet E. Huntington. Photographs by the author. 90 pp. New York: Doubleday & Co. $2.50. | True | E. L. B. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/communique-on-unification-major-gains-but-not-victory-despite.html | COMMUNIQUE ON UNIFICATION: MAJOR GAINS BUT NOT VICTORY; Despite Advances, Important Rivalries and Problems Remain in the Way of the Ultimate Goal | True | By Hanson W. Baldwin | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/big-fire-in-des-moines-coliseum-where-4-presidents-campaigned-is.html | BIG FIRE IN DES MOINES; Coliseum, Where 4 Presidents Campaigned, Is Destroyed | True | | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/new-museum-in-maine-the-cultural-center-in-rockland-is-a-year-old.html | NEW MUSEUM IN MAINE; The Cultural Center in Rockland Is a Year Old | True | By Stuart Preston | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/sellers-market-feared-returning-purchasing-agents-take-steps-to.html | SELLER'S MARKET FEARED RETURNING; Purchasing Agents Take Steps to Tighten Up Requirements for Vendor Performance | True | By Hartley W. Barclay | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/the-dance-summer-festival-premieres.html | THE DANCE: SUMMER FESTIVAL PREMIERES | True | By John Martin | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/constance-feldman-betrothed.html | Constance Feldman Betrothed | True | Spe. r_tal to TI Nine YOC TII. | | C1B 204717 | |
| 1949-08-14 | 1949-08-14 | https://www.nytimes.com/1949/08/14/archives/george-m-rothmann.html | GEORGE M, ROTHMANN | True | | | C1B 204717 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/july-survey-finds-order-backlogs-rising-unemployment-leveling-off.html | July Survey Finds Order Backlogs Rising, Unemployment Leveling Off; Chicago Purchasing Agents Report Trend Toward Long-Term Buying -- Production Increased Among 20% of Companies | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/jerseys-lose-then-win-buffalo-takes-opener-12-10-bows-86-in-second.html | JERSEYS LOSE, THEN WIN; Buffalo Takes Opener, 12 - 10, Bows, 8-6, in Second Game | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/britain-sensitive-to-critical-blasts-complaints-from-u-s-of-her.html | BRITAIN SENSITIVE TO CRITICAL BLASTS; Complaints From U. S. of Her Handling of Crisis Tend to Send Down Securities SOCIALISM 'STOCKS DROP London's City Is Losing Faith That Administration Can Turn Economic Tide | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/business-groups-fight-school-aid-state-chambers-of-commerce-council.html | BUSINESS GROUPS FIGHT SCHOOL AID; State Chambers of Commerce Council Cites Controversy on Parochial Benefits | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/sehindlerpalmtier.html | Sehindler--Palmtier | True | Specl to m NV YOK Tn-s. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/welles-here-with-wifes-ashes.html | Welles Here With Wife's Ashes | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/mallonbelmont-60-wins-tuckahoe-golf.html | MALLON-BELMONT 60 WINS TUCKAHOE GOLF | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/oyer-will-alter-east-side-house-builder-plans-apartments-on-80th.html | OYER WILL ALTER EAST SIDE HOUSE; Builder Plans Apartments on 80th St.Old West Side Home in New Hands | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/south-african-plans-u-s-talks.html | South African Plans U. S. Talks | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/flavius-c-maddox.html | FLAVIUS C. MADDOX | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/gets-research-post.html | Gets Research Post | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/pell-and-lyons-victors-beat-trost-and-paul-5-and-3-in-golf-final-at.html | PELL AND LYONS VICTORS; Beat Trost and Paul, 5 and 3 in Golf Final at Seawane | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/television-hailed-as-aid-to-industry-commerce-department-finds.html | TELEVISION HAILED AS AID TO INDUSTRY; Commerce Department Finds Changes in Ad Techniques Needed -- Compares Costs | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/conference-speakers-named.html | Conference Speakers Named | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/two-right-hooks-to-head-finish-swedish-champion-as-43000-record.html | Two Right Hooks to Head Finish Swedish Champion as 43,000, Record Boxing Crowd for Scandinavia, Look On | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/21000-at-stadium-for-final-concert-seasons-top-throng-attends.html | 21,000 AT STADIUM FOR FINAL CONCERT; Season's Top Throng Attends Program Devoted to Music of Rodgers, Hammerstein | True | C. H. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/private-ship-owning-shows-an-increase.html | PRIVATE SHIP OWNING SHOWS AN INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/credit-review-sees-leveling-off-near.html | CREDIT REVIEW SEES 'LEVELING OFF' NEAR | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/motorola-video-sales-soar.html | Motorola Video Sales Soar | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/bramuglia-ouster-blow-to-u-s-envoy-job-of-bruces-successor-to-get.html | BRAMUGLIA OUSTER BLOW TO U. S. ENVOY; Job of Bruce's Successor to Get Quick Trade Accord Held Hindered by Remorino Row | True | By Milton Brackerspecial To the New York Times | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/the-veteran-as-a-citizen.html | THE VETERAN AS A CITIZEN | True | | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/debut-at-idlewild-acclaimed-by-dewey.html | DEBUT AT IDLEWILD ACCLAIMED BY DEWEY | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/byrneamandoles-beaten-opsahlredmont-win-2-and-1-in-garden-city-golf.html | BYRNE-AMANDOLES BEATEN; Opsahl-Redmont Win, 2 and 1, in Garden City Golf | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/new-yorker-killed-woman-hurt-in-plane.html | NEW YORKER KILLED, WOMAN HURT IN PLANE | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/child-killed-in-porch-fall.html | Child Killed in Porch Fall | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/top-city-officials-deemed-underpaid-budget-commission-suggests.html | TOP CITY OFFICIALS DEEMED UNDERPAID; Budget Commission Suggests Rises for Mayor, Controller and Six Others | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/lower-profit-seen-by-manufacturers-threefourths-of-185-queried.html | LOWER PROFIT SEEN BY MANUFACTURERS; Three-Fourths of 185 Queried Expect Declines This Year, Conference Board Says HALF SEE FEWER ORDERS Lessened Sales Volume, High Costs and Inventory Losses Are Called Factors in Trend | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/blood-donations-fail-girl-13-dies-of-brain-injury-after-being-hit.html | BLOOD DONATIONS FAIL; Girl, 13, Dies of Brain Injury After Being Hit by Soft Ball | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/good-or-evil-life-seen-mans-choice-honesty-or-dishonesty-truth-or.html | GOOD OR EVIL LIFE SEEN MAN'S CHOICE; Honesty or Dishonesty, Truth or Lies, Are Moral Tests for All, Says Dr. Stamm | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/pirates-conquer-cardinals-4-to-0-chambers-yields-only-3-hits-and.html | PIRATES CONQUER CARDINALS, 4 TO 0; Chambers Yields Only 3 Hits and Drops Redbirds to 2d Place in League Race | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/americans-hunt-oil-in-italy.html | Americans Hunt Oil in Italy | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/e-c-eller-served-on-pattons-staff-rca-sales-manager-for-film.html | E. C. ELLER, SERVED ON PATTON'S STAFF; RCA Sales Manager for Film Recording Equipment Dies -- Former Jersey Engineer | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/new-westinghouse-video-400.html | New Westinghouse Video $400 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/dr-lester-f-miles.html | DR. LESTER F. MILES | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/el-trebol-halted-by-bostwick-field-bostwick-scores-seven-goals-to.html | EL TREBOL HALTED BY BOSTWICK FIELD; Bostwick Scores Seven Goals to Pace 8-7 Victory Over Argentine Polo Team | True | By William J. Briordyspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/bert-claypool-head-of-publicity-firm-57.html | BERT CLAYPOOL, HEAD OF PUBLICITY FIRM, 57 | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/the-articulate-right-propaganda-for-status-quo-considered-as.html | The Articulate Right; Propaganda for Status Quo Considered as Exceeding Arguments of Left | True | MCALISTER COLEMAN | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/awvs-appeals-for-donations.html | AWVS Appeals for Donations | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/maj-gen-d-e-kozlovsky.html | MAJ. GEN. D. E. KOZLOVSKY | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/chief-carl-ekman.html | CHIEF CARL EKMAN | True | Special to THE NEW YORK TIMES | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/rev-theodore-d-walser.html | REV. THEODORE D. WALSER | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/the-screen-in-review-too-late-for-tears-adult-and-suspenseful.html | THE SCREEN IN REVIEW; 'Too Late for Tears,' Adult and Suspenseful Adventure Film, Is New Bill at Mayfair | True | A. W. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/rogers-recounts-sewer-progress-reports-8-major-lines-built-for.html | ROGERS RECOUNTS SEWER PROGRESS; Reports 8 Major Lines Built for $4,000,000 to Modernize System in Manhattan | True | By Charles G. Bennett | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/perils-to-nation-cited-dr-gist-names-five-flaws-in-our-democracy.html | PERILS TO NATION CITED; Dr. Gist Names Five Flaws in Our Democracy | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/separate-jackets-serve-many-uses-new-shapes-include-bloused-back.html | SEPARATE JACKETS SERVE MANY USES; New Shapes Include 'Bloused Back' Either in Long Tunic or Merely Waist Length | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/lottery-action-planned-mahoney-to-offer-amendment-permitting-state.html | LOTTERY ACTION PLANNED; Mahoney to Offer Amendment Permitting State Set-Up | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/surgery-course-announced.html | Surgery Course Announced | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/navajos-seek-nurses-tribal-chairman-in-arizona-cites-desperate.html | NAVAJOS SEEK NURSES; Tribal Chairman in Arizona Cites 'Desperate' Situation | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/memorials-to-11-baptist-martyrs-killed-by-japanese-are-dedicated-in.html | Memorials to 11 Baptist Martyrs Killed By Japanese Are Dedicated in Wisconsin | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/northeast-airlines-shows-gain.html | Northeast Airlines Shows Gain | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/auckland-piers-shut-to-public.html | Auckland Piers Shut to Public | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/table-settings-link-old-and-new-designs.html | TABLE SETTINGS LINK OLD AND NEW DESIGNS | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/progressives-to-meet-party-plans-economic-crisis-session-sept-17.html | PROGRESSIVES TO MEET; Party Plans 'Economic Crisis' Session Sept. 17 and 18 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/plane-rolls-on-landing-owners-unhurt-had-planned-to-start-on-trip.html | PLANE ROLLS ON LANDING; Owners, Unhurt, Had Planned to Start on Trip to Ireland | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/tigers-turn-back-browns-by-62-43-hutchinson-houtteman-score-on.html | TIGERS TURN BACK BROWNS BY 6-2, 4-3; Hutchinson, Houtteman Score on Mound Before 35,289 -- Kell Is Batting Star | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/oneyear-maturities-of-us-52980791214.html | ONE-YEAR MATURITIES OF U. S $52,980,791,214 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/u-n-aide-arrives-at-the-hague.html | U. N. Aide Arrives at The Hague | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/great-plains-area-maps-soil-salvage-regions-council-gives-plan-to.html | GREAT PLAINS AREA MAPS SOIL SALVAGE; Region's Council Gives Plan to Take 20 Million Acres Out of Crop Production Beer Importer Appoints Manager of Hotel Sales | True | ]]By W'Rg.i.iam L Bi_,..-3d3 Special To Trr. N.' No. . | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/unit-of-world-bank-to-tour-yugoslavia.html | UNIT OF WORLD BANK TO TOUR YUGOSLAVIA | True | | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/perry-b-cott-selected-will-be-assistant-chief-curator-of-national.html | PERRY B. COTT SELECTED; Will Be Assistant Chief Curator of National Gallery of Art | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/gaspool-plan-held-not-matter-for-fpc.html | GAS-POOL PLAN HELD NOT MATTER FOR FPC | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/latinamerican-majority-suggests-moving-50-u-n-assembly-abroad-u-n.html | Latin-American Majority Suggests Moving '50 U. N. Assembly Abroad; U. N. 1950 MEETING ABROAD IS MOOTED | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/soviet-skirts-issue-of-point-four-plan.html | SOVIET SKIRTS ISSUE OF POINT FOUR PLAN | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/catholic-bishops-defy-czech-regime-hold-consecration-ceremonies.html | CATHOLIC BISHOPS DEFY CZECH REGIME; Hold Consecration Ceremonies Before 12,000 Worshippers -- Police Bar Roads to Site CATHOLIC BISHOPS DEFY CZECH REGIME | True | By Dana Adams Schmidtspecial To the New York Times | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/browns-beat-hornet-eleven.html | Browns Beat Hornet Eleven | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/national-plans-miami-air-coach-cab-approval-sought-on-new-service.html | NATIONAL PLANS MIAMI AIR COACH; CAB Approval Sought on New Service to Start on Oct. 1 -- Fare Probably $46.80 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/abroad-the-widening-rents-in-the-iron-curtain.html | Abroad; The Widening Rents in the Iron Curtain | True | By Anne O'Hare McCormick | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/air-freight-rates-to-be-competitive-shipments-by-skyways-corp-start.html | AIR FREIGHT RATES TO BE COMPETITIVE; Shipments by Skyways Corp. Start Today, Using Regular Airlines and Carriers | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/balenciaga-gowns-in-grand-manner-his-paris-creations-resort-to.html | BALENCIAGA GOWNS IN GRAND MANNER; His Paris Creations Resort to Renaissance Colors Plus a Black and White Theme | True | By Virginia Popespecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/prices-for-cotton-rise-in-last-week-active-futures-10-to-35-points.html | PRICES FOR COTTON RISE IN LAST WEEK; Active Futures 10 to 35 Points Higher on Exchange Here -- Crop Report a Factor | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/tokyo-reds-suffer-defeat-in-job-cuts-failure-to-block-dismissals.html | TOKYO REDS SUFFER DEFEAT IN JOB CUTS; Failure to Block Dismissals Imperils the Party's Grip on Trade Unions | True | By Lindesay Parrottspecial To the New York Times | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/parley-at-annecy-held-trade-guide-experts-say-negotiations-point-to.html | PARLEY AT ANNECY HELD TRADE GUIDE; Experts Say Negotiations Point to Method to Get Integration of Europe's Industry | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/3-churches-may-merge-rockefeller-to-give-100000-to-williamsburg.html | 3 CHURCHES MAY MERGE; Rockefeller to Give $100,000 to Williamsburg Negro Baptists | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/franco-extends-amity-says-spain-offers-cooperation-to-countries-of.html | FRANCO EXTENDS AMITY; Says Spain Offers Cooperation to Countries of West | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/municipal-offers-total-119443266.html | MUNICIPAL OFFERS TOTAL $119,443,266 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/musical-oldsters-perform-for-4000-orchestra-veterans-60-to-78-give.html | MUSICAL OLDSTERS PERFORM FOR 4,000; Orchestra Veterans, 60 to 78, Give Concert, Sponsored by Union, in Prospect Park | True | | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/caa-stations-to-help-detect-tidal-waves.html | CAA STATIONS TO HELP DETECT TIDAL WAVES | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/reds-capture-pair-from-cubs-42-80.html | REDS CAPTURE PAIR FROM CUBS, 4-2, 8-0 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/sea-duty-offered-to-naval-reserve-junior-officers-in-merchant.html | SEA DUTY OFFERED TO NAVAL RESERVE; Junior Officers in Merchant Marine May Have Year's Course, Plan Discloses | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/j-adolph-edwards.html | J. ADOLPH EDWARDS | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/pauley-ends-oil-control-sells-controlling-interest-in-mexican.html | PAULEY ENDS OIL CONTROL; Sells Controlling Interest in Mexican Operations | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/producer-and-psychologist-to-make-film-on-sex-education-for.html | Producer and Psychologist to Make Film On Sex Education for 6-Year-Old Children | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/grossherzog.html | Gross--Herzog | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/resident-offices-report-on-trade-activity-in-wholesale-apparel.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Apparel Centers on Reorders -- Heat Curtails Dress Deliveries | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/car-plunges-twenty-feet.html | Car Plunges Twenty Feet | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/new-type-locomotive-operating-economy-promised-in-turbineelectric.html | NEW TYPE LOCOMOTIVE; Operating Economy Promised in Turbine-Electric Drive | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/douglas-d-monroe.html | DOUGLAS D. MONROE | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/wagner-jr-for-lehman-joins-in-move-to-draft-former-governor-for.html | WAGNER JR. FOR LEHMAN; Joins in Move to Draft Former Governor for Senate Race | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/british-organ-cites-hoover.html | British Organ Cites Hoover | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/british-excolonial-official-dies.html | British Ex-Colonial official Dies | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/mrs-frank-f-fisher.html | MRS. FRANK F. FISHER | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/surrender-terms-for-greek-rebels-given-by-minister-defense-leader.html | SURRENDER TERMS FOR GREEK REBELS GIVEN BY MINISTER; Defense Leader Promises No Reprisals Against Kin of Those Who Yield GENEVA PACT WILL APPLY Head of U. S. Military Mission Says Communism Has Lost Struggle for Country ATHENS ANNOUNCES TERMS FOR REBELS | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/best-foods-inc-4705576-equal-to-314-a-share-cleared-in-year-to-june.html | BEST FOODS, INC.; $4,705,576, Equal to $3.14 a Share, Cleared in Year to June 30 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/gonzales-defeats-mulloy-in-final-national-champion-captures-newport.html | GONZALES DEFEATS MULLOY IN FINAL; National Champion Captures Newport Casino Honors by 10-8, 9-11, 6-3, 6-4 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/mannjnglawhead.html | MannJngLawhead | True | Special to Ti NEwo. TrIF.S. | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/moscow-hand-is-seen-in-mexico-congress.html | MOSCOW HAND IS SEEN IN MEXICO 'CONGRESS | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/plea-for-lay-evangelism-christians-are-told-to-exalt-faith-above.html | PLEA FOR LAY EVANGELISM; Christians Are Told to Exalt Faith Above Its Detractors | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/new-coup-in-syria.html | NEW COUP IN SYRIA | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/miss-spector-nuptials-she-is-wed-to-david-m-zesmeri-by-the-rev-dr-l.html | MISS SPECTOR NUPTIALS; She Is Wed to David M. Zesmerl by the Rev. Dr. L. C. Gerstein I | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/priest-in-german-parliament.html | Priest in German Parliament | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/banking-changes-outmode-gauges-modern-ideas-on-the-relation-of.html | BANKING CHANGES OUTMODE GAUGES; Modern Ideas on the Relation of Capital to Deposits and Loans Foster New Rules | | By J. E. McMahon | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/new-weapon-disclosed-radio-guided-anti-aircraft-rocket-for-navy-is.html | NEW WEAPON DISCLOSED; Radio - Guided Anti - Aircraft Rocket for Navy Is Depicted | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/report-of-mercy-airlift-u-s-air-force-flew-42000-tons-of-supplies.html | REPORT OF 'MERCY AIRLIFT'; U. S. Air Force Flew 42,000 Tons of Supplies to Quake Area | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/dr-l-j-evans-appointed-gets-medical-education-post-in-the-state.html | DR. L. J. EVANS APPOINTED; Gets Medical Education Post in the State University | True | Special to THE NEW YORK TIMES | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/benjamin-t-hallock.html | BENJAMIN T. HALLOCK | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/increased-rent-asked-for-roomers.html | Increased Rent Asked for Roomers | True | J. F. G. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/brooklyn-bridge-plan-condemned-as-ruining-beauty-of-silhouette.html | Brooklyn Bridge Plan Condemned As Ruining Beauty of Silhouette | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/heart-group-names-3-aides.html | Heart Group Names 3 Aides | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/mrs-carroll-advances-beats-miss-germaine-to-reach-state-womens.html | MRS. CARROLL ADVANCES; Beats Miss Germaine to Reach State Women's Tennis Final | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/timberwolf-veterans-to-meet.html | Timberwolf Veterans to Meet | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/roland-b-whitley.html | ROLAND B. WHITLEY | True | Special to THE NEW YORK TIMES | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/church-buys-in-brooklyn.html | Church Buys in Brooklyn | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/an-explosive-puncher.html | An Explosive Puncher | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/mrs-rocco-de-luca.html | MRS. ROCCO DE LUCA | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/general-back-at-old-hq-awol-parrot-flew-in-window-publicity-gets.html | GENERAL BACK AT OLD HQ.; AWOL Parrot Flew in Window-- Publicity Gets Him Home | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/thomas-r-preston.html | THOMAS R. PRESTON | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/excise-tax-repeal-new-england-hope-projected-federal-spending-is.html | EXCISE TAX REPEAL NEW ENGLAND HOPE; Projected Federal Spending Is Regarded as 'Shot in Arm' for Hardest Hit Areas | True | By John H. Fentonspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/brooks-13-blows-down-boston-72-dodgers-blast-sain-to-13th-setback.html | BROOKS 13 BLOWS DOWN BOSTON, 7-2; Dodgers Blast Sain to 13th Setback in Ebbets Field Battle Before 28,361 HATTEN VICTOR ON MOUND Wins After Relieving Palica in 5th -- Roe, III, Taken to Hospital -- Snider Stars | | By Roscoe McGowen | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/bavarian-prince-spurns-vote.html | Bavarian Prince Spurns Vote | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/miss-mary-worley-married-at-vassar.html | MISS MARY WORLEY MARRIED AT VASSAR | True | 8pecia! to THE N YOiK TI. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/manhasset-burglars-get-4100.html | Manhasset Burglars Get $4,100 | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/italian-bandits-get-15500.html | Italian Bandits Get $15,500 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/red-sox-overcome-senators-93-134-stephens-drives-31st-homer-boston.html | RED SOX OVERCOME SENATORS, 9-3, 13-4; Stephens Drives 31st Homer -- Boston Now Only 4 Games Behind Leading Yanks | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/australians-conquer-italians-reach-challenge-round-in-davis-cup.html | Australians Conquer Italians, Reach Challenge Round in Davis Cup Tennis; DOUBLES TRIUMPH DECIDES NET SERIES Sedgman-Bromwich of Aussie Team Down Italy's Cucelli and Del Bello in 4 Sets SEDGMAN STAR IN SINGLES Vanquishes Del Bello Easily, 6-0, 6-4, 6-4 -- Final Tests Scheduled for Today | True | By Allison Danzigspecial To the New York Times | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/2-drivers-urged-for-buses.html | 2 Drivers Urged for Buses | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/west-is-held-unprepared-for-new-role-in-germany-election-makes-job.html | West Is Held Unprepared For New Role in Germany; Election Makes Job Supervising, Not Bossing -- Duties of Allied Groups Overlap | True | By James Restonspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/atlantic-union-post-to-florida-attorney.html | ATLANTIC UNION POST TO FLORIDA ATTORNEY | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/cio-says-left-wing-rejects-its-orders.html | CIO SAYS LEFT WING REJECTS ITS ORDERS | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/barkley-picks-his-queen-she-is-his-granddaughter-6-he-says-at.html | BARKLEY PICKS HIS QUEEN; She Is His Granddaughter, 6, He Says at Airport Dedication | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/classes-for-expectant-mothers.html | Classes for Expectant Mothers | | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/delco-has-control-test-division-workers-win-awards-for-factory.html | DELCO HAS CONTROL TEST; Division Workers Win Awards for Factory Efficiency | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/voter-ashamed-of-reimann.html | Voter Ashamed of Reimann | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/scholarships-given-by-bowdoin-to-35.html | SCHOLARSHIPS GIVEN BY BOWDOIN TO 35 | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/democracy-group-names-head.html | Democracy Group Names Head | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/president-premier-of-syria-are-killed-in-officers-coup-zayim-regime.html | President, Premier of Syria Are Killed in Officers' Coup; Zayim Regime Overthrown by Leaders of Army -- Hard Fight Reported Zayim and Barazi Meet Death in Syrian Coup d'Etat KILLED IN SYRIA | True | By Albion Rossspecial To the New York Times. | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/indemnities-pact-nears-for-swiss-change-in-attitude-by-french-to.html | INDEMNITIES PACT NEARS FOR SWISS; Change in Attitude by French to Concede Claims Is Hailed as End to Major Block INDEMNITIES PACT NEARS FOR SWISS | True | By George H. Morisonspecial To the New York Times | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/rehearsal-for-formosa-seen.html | Rehearsal for Formosa Seen | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/monopoly-on-coal-charged-to-lewis-senator-says-that-witnesses-heard.html | MONOPOLY ON COAL CHARGED TO LEWIS; Senator Says That Witnesses Heard So Far Agree Laws Are Needed as Curbs | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/jewelry-show-to-open-285-exhibitors-to-show-displays-valued-at.html | JEWELRY SHOW TO OPEN; 285 Exhibitors to Show Displays Valued at $35,000,000 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/storage-of-grain-vexing-to-farmer-lack-of-space-may-cause-free.html | STORAGE OF GRAIN VEXING TO FARMER; Lack of Space May Cause Free Selling With Consequent Decrease in Prices DEMAND IN EAST IS LIGHT Government Expected to Take Over 533,000,000 Bushels on Defaulted Loans STORAGE OF GRAIN VEXING TO FARMER | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/albert-matthews.html | ALBERT MATTHEWS | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/household-finance-increases-earnings.html | HOUSEHOLD FINANCE INCREASES EARNINGS | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/bumble-bee-beats-sloop-aileen-in-huguenot-y-c-title-regatta-knapp.html | Bumble Bee Beats Sloop Aileen In Huguenot Y. C. Title Regatta; Knapp at Tiller in International Class Victory on Sound -- Mutiny Home First Among Atlantics -- Felicity Scores | True | By James Robbinsspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/radio-and-television-video-barred-for-robinsonbelloise-bout-aug-24.html | Radio and Television; Video Barred for Robinson-Belloise Bout Aug. 24 -- CBS Will Carry Broadcast | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/bears-drop-two-155-21-rochester-triumphs-as-bilko-connects-four.html | BEARS DROP TWO, 15-5, 2-1; Rochester Triumphs as Bilko Connects for Four Homers | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/dorothy-moore-will-be-bride.html | Dorothy Moore Will Be Bride | True | Special to Nv Yo s. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/alleghany-earns-1192806.html | Alleghany Earns $1,192,806 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/fmissenid-hirseh-becomes-a-bride-she-is-wed-to-james-j-loeb-by-rev.html | FMISSENID HIRSEH BECOMES A BRIDE; She Is Wed to James J. Loeb by Rev. Dr. D. J. Seligson-- Escorted by Her Father | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/senate-tests-set-on-bureau-shifts-first-two-reorganization-plans-of.html | SENATE TESTS SET ON BUREAU SHIFTS; First Two Reorganization Plans of President Will Come Up for Debate Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/ncaa-announces-postseason-code.html | N.C.A.A. ANNOUNCES POST-SEASON CODE | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/observers-defend-britains-policies-wellinformed-foreigners-in.html | OBSERVERS DEFEND BRITAIN'S POLICIES; Well-Informed Foreigners in London Dispute Criticisms in U. S. as Unwarranted | True | By Clifton Danielspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/soviet-tests-100-mph-car.html | Soviet Tests 100 MPH Car | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/saudi-arabian-oil-output.html | Siudi Arabian Oil Output | True | | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/843-dps-land-at-boston-arrive-on-transport-gen-s-d-sturgis-from.html | 843 DP'S LAND AT BOSTON; Arrive on Transport Gen. S. D. Sturgis From Germany | | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/economics-and-finance-reviving-an-ancient-debate.html | ECONOMICS AND FINANCE; Reviving an Ancient Debate | True | By Edward H. Collins | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/new-yorkers-reach-camp-42d-and-77th-divisions-to-begin-training.html | NEW YORKERS REACH CAMP; 42d and 77th Divisions to Begin Training Tomorrow | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/peiping-to-be-capital-of-communist-china.html | Peiping to Be Capital Of Communist China | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/miss-mitchell-is-gaining-xrays-are-taken-confirming-skull-and.html | MISS MITCHELL IS GAINING; X-Rays Are Taken, Confirming Skull and Pelvis Fractures | True | | | | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/u-s-trackmen-in-front-take-five-of-nine-events-in-competition-at.html | U. S. TRACKMEN IN FRONT; Take Five of Nine Events in Competition at Amsterdam | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/nationalists-draft-reply-to-us.html | Nationalists Draft Reply to U.S. | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/pound-sterling-considerably-overvalued-institute-of-finance-reports.html | Pound Sterling Considerably Overvalued, Institute of Finance Reports After Study | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/cubans-take-two-54-63.html | Cubans Take Two, 5-4, 6-3 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/mrs-sara-macgregor.html | MRS. SARA MACGREGOR | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/foes-of-arms-fund-rallying-in-house-bill-is-expected-to-be-reported.html | FOES OF ARMS FUND RALLYING IN HOUSE; Bill Is Expected to Be Reported for Debate Today With Full Amount Still Question AID TO CHINA IS A FACTOR If Rider Is Attached European Total May Be Lower -- Senate Group Also Is Deciding | | By Robert F. Whitneyspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/drive-close-to-border.html | Drive Close to Border | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/4900-miles-pipelines-authorized-by-fpc.html | 4,900 MILES PIPELINES AUTHORIZED BY FPC | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/hoover-minimizes-his-train-illness-much-ado-about-nothing-he-says.html | HOOVER MINIMIZES HIS TRAIN ILLNESS; 'Much Ado About Nothing,' He Says at Chicago Stopover -- Arrives Here Today | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/cool-weather-suit-you-more-of-it-due-today.html | Cool Weather Suit You? More of It Due Today | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/best-co-sales-are-below-those-in-1948-sharply-reducing-the-profit.html | BEST. & CO.; Sales Are Below Those in 1948, Sharply Reducing the Profit | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/bridge-bonds-exchangeable.html | Bridge Bonds Exchangeable | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/exchange-balance-held-major-need-hollands-finance-minister-cites.html | EXCHANGE BALANCE HELD MAJOR NEED; Holland's Finance Minister Cites Current Advantages Favoring Dollar Nations EXCHANGE BALANCE HELD MAJOR NEED | True | By Paul Catzspecial To the New York Times | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/douglas-furniture-corp-names-eastern-manager.html | Douglas Furniture Corp. Names Eastern Manager | True | | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/advice-on-incometax-law-implications-pointed-out-of-recent-decision.html | Advice on Income-Tax Law; Implications Pointed Out of Recent Decision Enjoining Accountants | True | JULIUS HENRY COHEN | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/pilot-meyer-improved-able-to-leave-hospital-after-indigestion.html | PILOT MEYER IMPROVED; Able to Leave Hospital After Indigestion Attack | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/anne-shirley-magill-wed.html | Anne Shirley Magill Wed | True | Special to T Nzwo Tn, ry...s. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/blast-kills-woman-injures-15.html | Blast Kills Woman, Injures 15 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/a-day-of-anniversaries.html | A DAY OF ANNIVERSARIES | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/union-oil-company-earnings-in-first-half-of-1949-sharply-below-last.html | UNION OIL COMPANY; Earnings in First Half of 1949 Sharply Below Last Year's | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/rules-ruse-is-hinted-to-move-money-bills.html | RULES RUSE IS HINTED TO MOVE MONEY BILLS | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/u-s-keeps-europe-informed-on-arms-state-department-missions-aim-to.html | U. S. KEEPS EUROPE INFORMED ON ARMS; State Department Missions Aim to Dispel Fear in West Over Military Aid Debate | True | By Sydney Grusonspecial To the New York Times | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/raising-the-mayors-pay.html | RAISING THE MAYOR'S PAY | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/miss-sena-starr-engaged.html | Miss Sena Starr Engaged | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/tax-shock-too-great.html | Tax Shock Too Great | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/friends-by-works-show-christianity-service-committee-shunning.html | FRIENDS BY WORKS SHOW CHRISTIANITY; Service Committee, Shunning Praise, Is Good Samaritan, Jackman Explains | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/mrs-louis-a-lazar.html | MRS. LOUIS A. LAZAR | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/the-barrymore-magic.html | THE BARRYMORE MAGIC | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/koslo-and-jansen-trip-phils-81-10-latter-pitches-2hitter-for-giants.html | KOSLO AND JANSEN TRIP PHILS, 8-1, 1-0; Latter Pitches 2-Hitter for Giants, Retiring the Last 21 Batters in a Row | True | By Louis Effrat | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | SPecial to Tm NEW YOX Tnr | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/more-exgibeds-urged-wainwright-dav-head-says-this-will-be-session.html | MORE EX-GI BEDS URGED; Wainwright, DAV Head, Says This Will Be Session Theme | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/tanglewood-ends-twelfth-festival-ovations-for-dr-koussevitzky-and.html | TANGLEWOOD ENDS TWELFTH FESTIVAL; Ovations for Dr. Koussevitzky and Boston Symphony Mark Fete's Final Program | True | By Howard Taubmanspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/news-of-the-aviation-world-scheduled-airlines-flew-6000000000.html | News of the Aviation World; Scheduled Airlines Flew 6,000,000,000 Passenger Miles Without a Fatality | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/special-session-sought-alp-asks-dewey-to-call-stat-legislature-to.html | SPECIAL SESSION SOUGHT; ALP Asks Dewey to Call Stat Legislature to Act on 3 Issues | True | | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/farouk-mourns-zayim-abdullah-urges-an-emergency-meeting-of-arab.html | FAROUK MOURNS ZAYIM; Abdullah Urges an Emergency Meeting of Arab League | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/education-institute-names-chief-in-paris.html | EDUCATION INSTITUTE NAMES CHIEF IN PARIS | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/czech-exofficial-detained-as-a-red-gen-ferjencik-and-wife-sent-to.html | CZECH EX-OFFICIAL DETAINED AS A RED; Gen. Ferjencik and Wife Sent to Ellis Island on Arrival as DP's on Army Transport | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/inga-klaus-to-be-bride-native-of-germany-engaged-to-lester-weiner.html | INGA KLAUS TO BE BRIDE; Native of Germany Engaged to Lester Weiner, Ex-Officer | True | Special to TE I[v OP.K . | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/indian-official-in-canada.html | Indian Official in Canada | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/priests-50th-year-honored-at-dinner-he-built-churches-convent-and.html | Priest's 50th Year Honored at Dinner; He Built Churches, Convent and School | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/russians-improve-spitsbergen-base-prepare-coal-for-murmansk.html | RUSSIANS IMPROVE SPITSBERGEN BASE; Prepare Coal for Murmansk -- Foreigners Have Access to Soviet Concession | True | By George Axelssonspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/bengelsdorffpohock.html | Bengelsdorf--PoHock | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/council-of-europe-eyes-german-vote-churchill-feels-question-of.html | COUNCIL OF EUROPE EYES GERMAN VOTE; Churchill Feels Question of Admitting the Republic Should Come Up Now | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/greenwich-builds-200bed-hospital-6story-building-will-provide.html | GREENWICH BUILDS 200-BED HOSPITAL; 6-Story Building Will Provide Services for 300 -- Patients to Occupy 'Sunlight Wing' | True | Special to THE NEW YORK TIMES | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/officers-reported-slain-russians-were-victims-of-bomb-at-potsdam.html | OFFICERS REPORTED SLAIN; Russians Were Victims of Bomb at Potsdam, Paper Says | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/new-polio-cases-drop-to-35-in-day-no-deaths-reported-as-city-total.html | NEW POLIO CASES DROP TO 35 IN DAY; No Deaths Reported as City Total for Year Goes to 953 -- 8 More Cases in Nassau CAMP DANGERS MINIMIZED Parents Urged Not to Rush Children Back From Resorts in Fear of the Disease | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/play-being-made-of-godden-novel-author-and-dorothy-heyward-doing.html | PLAY BEING MADE OF GODDEN NOVEL.; Author and Dorothy Heyward Doing 'Candle for St. Jude' -- Paxinou May Have Lead | True | By Sam Zolotow | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/blond-hitler-wins-by-ruse.html | 'Blond Hitler' Wins by Ruse | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/bank-sells-stock-issue.html | Bank Sells Stock Issue | True | | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/expansion-mapped-by-junior-republic-self-governing-youth-project.html | EXPANSION MAPPED BY JUNIOR REPUBLIC; Self - Governing Youth Project Near Ithaca Will Double Its Citizenship to 250 OUTLAY IS PUT AT $100,000 Voluntary Community With Democratic Way as Goal Is Host to Business Group EXPANSION MAPPED BY JUNIOR REPUBLIC | True | Special to THE NEW YORK TIMES | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/dow-to-build-ammonia-plant.html | Dow to Build Ammonia Plant | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/net-for-anaconda-off-in-half-year-18005738-profit-reported-compared.html | NET FOR ANACONDA OFF IN HALF YEAR; $18,005,738 Profit Reported, Compared With $25,993,779 in Last Year's Period | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/girl-5-turns-in-false-alarm.html | Girl, 5, Turns in False Alarm | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/dr-charles-gould-mineralogist-81-discoverer-of-the-amarillo-gas.html | DR. CHARLES GOULD, MINERALOGIST, 81; Discoverer of the Amarillo Gas Field Dies -- Founded School of Geology at Oklahoma U. | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/1949-tobacco-taxes-go-up-in-nine-states.html | 1949 TOBACCO TAXES GO UP IN NINE STATES | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/columbus-circles-traffic-puzzle-to-be-simplified-by-new-design.html | Columbus Circle's Traffic Puzzle To Be Simplified by New Design | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/hamilton-downs-albany-triumphs-81-in-tristate-polo-league-match.html | HAMILTON DOWNS ALBANY; Triumphs, 8-1, in Tri-State Polo League Match Here | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/minister-sees-moral-in-craft-of-burglar.html | MINISTER SEES MORAL IN CRAFT OF BURGLAR | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/armyair-force-body-to-review-sentences.html | ARMY-AIR FORCE BODY TO REVIEW SENTENCES | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/speed-boat-skipalong-sinks.html | Speed Boat Skip-a-Long Sinks | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/child-to-mrs-frederick-b-dent.html | Child to Mrs. Frederick B. Dent | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/slain-syrian-chiefs-extolled.html | Slain Syrian Chiefs Extolled | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/editorial-on-amethyst-praised.html | Editorial on Amethyst Praised | True | CYRIL ASHTON | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/gordien-tops-discus-record.html | Gordien Tops Discus Record | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/otis-special-meeting-called.html | Otis Special Meeting Called | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/soviet-bars-picture-of-new-war-memorial-after-permitting-photos-in.html | Soviet Bars Picture of New War Memorial After Permitting Photos in Its Berlin Sector | True | By Michael Jamesspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/new-african-company-central-mining-and-investment-corp-of-london-is.html | NEW AFRICAN COMPANY; Central Mining and Investment Corp. of London Is Organized | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/dr-cox-gets-n-y-u-post.html | Dr. Cox Gets N. Y. U. Post | True | | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/none-lost-at-sea-in-year-floral-rites-give-thanks.html | None Lost at Sea in Year, Floral Rites Give Thanks | True | By the United Press. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/gets-fellowship-at-colgate.html | Gets Fellowship at Colgate | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/clarence-e-boykin.html | CLARENCE E. BOYKIN | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/tropical-fabrics-glow-in-coloring-hot-orange-exotic-green-and-dark.html | TROPICAL FABRICS GLOW IN COLORING; Hot Orange, Exotic Green and Dark Red Mingle in Cottons Hand-Loomed in Caribbean | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/mcloy-ready-to-fill-key-jobs-in-germany.html | MCLOY READY TO FILL KEY JOBS IN GERMANY | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/george-urges-cut-in-excise-imposts-immediate-reduction-of-taxes-on.html | GEORGE URGES CUT IN EXCISE IMPOSTS; Immediate Reduction of Taxes on Dividends, Pay Also Asked by Senate Fiscal Leader GEORGE URGES CUT IN EXCISE IMPOSTS | True | By the United Press. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/fred-l-bergstresser.html | FRED L. BERGSTRESSER | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/good-works-urged-for-christians.html | Good Works Urged for Christians | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/julia-0connors-troth-troy-girl-to-be-wed-to-joseph-n-delaney-in.html | JULIA 0'CONNOR'S TROTH; Troy Girl to Be Wed to Joseph N. Delaney in October | True | SDecial to Nw YoP-: | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/youthful-drivers-accident-records-raise-their-auto-insurance-1520.html | Youthful Drivers' Accident Records Raise Their Auto Insurance 15-20%; AUTO RATES RAISED FOR YOUNG DRIVERS | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/nonred-quits-in-soviet-zone.html | Non-Red Quits in Soviet Zone | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/b36-has-day-in-court-air-force-unfolds-an-impressive-story-of-the.html | B-36 Has 'Day in Court'; Air Force Unfolds an Impressive Story Of the Bomber at Inquiry by Congress | True | By Hanson W. Baldwin | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/dr-william-s-randall.html | DR. WILLIAM S. RANDALL | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/portuguese-schooner-sinks.html | Portuguese Schooner Sinks | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/july-savings-gain-3year-high.html | July Savings Gain 3-Year High | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/long-island-home-is-sold-by-bankers.html | LONG ISLAND HOME IS SOLD BY BANKERS | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/riss-helen-halle-en6aged-to-wed-m-wykeharfi-rise-graduate-is-the.html | rISS.HELEN HALLE EN6AGED TO WED; m Wykeharfi Rise Graduate Is the Fiancee of Stannard Brooks Knothe, Navy Veteran | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/swalin-conducts-in-mexico-city.html | Swalin Conducts in Mexico City | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/p-j-wickser-dies-buffalo-lawyer-president-of-state-examiners-board.html | P. J. WICKSER DIES; BUFFALO LAWYER; President of State Examiners Board Was Slated to Head American Bar Association | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/an-accolade-for-truman-navy-secretary-matthews-likens-him-to.html | AN ACCOLADE FOR TRUMAN; Navy Secretary Matthews Likens Him to Jefferson | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/compared-with-ataturk.html | Compared With Ataturk | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/110-graduated-at-adelphi.html | 110 Graduated at Adelphi | True | Special to THE NEW YORK TIMES. I | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/pinzas-film-debut-to-be-in-deburau-star-of-south-pacific-to-play.html | PINZA'S FILM DEBUT TO BE IN 'DEBURAU'; Star of 'South Pacific' to Play French Clown in Guitry Work For MGM Next Summer | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/firemans-fund-profit-insurance-company-in-half-year-earned-2453000.html | FIREMAN'S FUND PROFIT; Insurance Company in Half Year Earned $2,453,000 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/moscow-professes-worry-over-finns-press-tells-about-suspicious.html | MOSCOW PROFESSES WORRY OVER FINNS; Press Tells About 'Suspicious' Activities Along Border -- Fagerholm Regime Hit | | By Harrison E. Salisburyspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/young-rubicam-names-vice-presidents.html | YOUNG & RUBICAM NAMES VICE PRESIDENTS | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/novelistveteran-gets-new-post-at-columbia.html | Novelist-Veteran Gets New Post at Columbia | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/demaret-palmer-deadlock-at-275-playoff-today-for-top-prize-in-tam.html | DEMARET, PALMER DEADLOCK AT 275; Play-Off Today for Top Prize in Tam O'Shanter Golf -- Snead Third on 277 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/humphrey-ballet-distinctive-work-fourpart-invention-is-called-best.html | HUMPHREY BALLET DISTINCTIVE WORK; Four-Part 'Invention' Is Called Best of the New Offerings at American Dance Fete | True | By John Martinspecial to the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/3-to-be-questioned-on-vaughan-gifts-ad-man-named-by-general-as-a.html | 3 TO BE QUESTIONED ON VAUGHAN GIFTS; 'Ad' Man Named by General as a Donor of Freezers and 2 Makers of Units Called SENATORS SUMMON THREE ON FREEZERS | True | By Clayton Knowlesspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/joanne-goldfine-wed-she-becomes-brid-of-martin-i-i-smal-at.html | ! JOANNE GOLDFINE WED; She Becomes Brid-------- of Martin i I. SmaSl at Delmonico's 1 | | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/polio-researcher-raised-to-a-full-professorship.html | Polio Researcher Raised To a Full Professorship | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/seven-killed-in-turkish-crash.html | Seven Killed in Turkish Crash | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/rhee-views-korea-as-in-front-lines-but-he-assures-his-people-on.html | RHEE VIEWS KOREA AS IN FRONT LINES; But He Assures His People on Nation's Anniversary They Would Not Fight Alone | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/vacationing-child-fatally-hurt.html | Vacationing Child Fatally Hurt | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/pfizer-co-100-years-old-williamsburg-chemical-concern-was-founded.html | PFIZER & CO. 100 YEARS OLD; Williamsburg Chemical Concern Was Founded in 1849 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/3month-u-s-buying-is-197736331-here.html | 3-MONTH U. S. BUYING IS $197,736,331 HERE | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/more-white-lines.html | MORE WHITE LINES | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/rayon-total-in-july-was-105-over-june.html | RAYON TOTAL IN JULY WAS 10.5% OVER JUNE | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/new-steel-to-cut-cost-of-video-set-allegheny-ludlum-announces.html | NEW STEEL TO CUT COST OF VIDEO SET; Allegheny Ludlum Announces Development of Special Alloy for Welding to Glass Tubes | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/sports-of-the-times-blame-it-on-the-bronk.html | Sports of the Times; Blame It on the Bronk | True | By Arthur Daley | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/italian-pilot-leaves-london.html | Italian Pilot Leaves London | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/electioneering-in-the-sky.html | Electioneering in the Sky | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/miss-ellen-gates-lists-atteits-her-marriage-to-russell-grace-doenoh.html | MISS ELLEN GATES LISTS ATTEITS; Her Marriage to Russell Grace D'Oenoh Jr. to Take Place on Fishers Island Sept. 10 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/king-bags-60-grouse-in-day.html | King Bags 60 Grouse in Day | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/east-negro-nine-victor-blanks-west-by-40-in-annual-allstar-game-at.html | EAST NEGRO NINE VICTOR; Blanks West by 4-0 in Annual All-Star Game at Chicago | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/ohio-boy-wins-soapbox-derby.html | Ohio Boy Wins Soap-Box Derby | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/indians-whip-white-sox-43-50-behind-hurling-of-lemon-garcia.html | Indians Whip White Sox, 4-3, 5-0, Behind Hurling of Lemon, Garcia | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/dougherty-is-84-tomorrow.html | Dougherty Is 84 Tomorrow | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/gus-plays-64-years-to-beat-the-band-goldmans-drummer-at-80-is-still.html | GUS PLAYS 64 YEARS TO BEAT THE BAND; Goldman's Drummer at 80 Is Still Tops on Booming Bass and Crashing Cymbals | True | By Irving Spiegel | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/foreign-exchange-rates-week-ended-aug-12-1949.html | FOREIGN EXCHANGE RATES; Week Ended Aug. 12, 1949. | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/steel-ingot-output-up-point-in-week-hits-825-of-capacity-adds-to.html | STEEL INGOT OUTPUT UP POINT IN WEEK; Hits 82.5% of Capacity, Adds to Belief That Downward Trend Has Been Stopped AUTO IS MAIN STABILIZER Labor Trouble Specter Hovers But Scrap Market's Action Adds to Encouragement STEEL INGOT OUTPUT UP POINT IN WEEK | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/israeli-explosion-postponed.html | Israeli Explosion Postponed | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/3500000-bet-in-one-night.html | $3,500,000 Bet in One Night | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/mgohey-is-slated-for-u-s-judgeship-to-get-one-of-4-new-southern.html | MGOHEY IS SLATED FOR U. S. JUDGESHIP; To Get One of 4 New Southern District Posts -- O'Dwyer Is for Woman and Negro | True | By Warren Moscow | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/west-german-rightists-win-in-first-free-vote-since-33-socialists.html | WEST GERMAN RIGHTISTS WIN IN FIRST FREE VOTE SINCE '33; SOCIALISTS NEXT, REDS TRAIL; TURNOUT IS HUGE Nearly 24,000,000 Go to Polls to Endorse New Republic RIGHTIST COALITION SEEN Christian Democrats With Biggest Vote and the Free Democrats to Cooperate West German Rightists Victors In First Free Election Since '33 | True | By Drew Middletonspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/u-s-annexes-senior-tennis.html | U. S. Annexes Senior Tennis | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/goldstein-quits-milwaukee-store.html | Goldstein Quits Milwaukee Store | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/bombers-set-back-athletics-42-bow-to-kellner-43-in-nightcap.html | Bombers Set Back Athletics, 4-2; Bow to Kellner, 4-3, in Nightcap; Johnson's Single With Bases Loaded Wins for Porterfield -- Suder's Triple After Pass to Fain Conquers Yankees | True | By John Drebingerspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/greeks-say-rebels-have-lost-at-vitsi-communique-states-mountain.html | GREEKS SAY REBELS HAVE LOST AT VITSI; Communique States Mountain Area No Longer Exists as a 'Defensive Position' | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/presses-air-center-bid-utahs-senator-watkins-will-see-symington.html | PRESSES AIR CENTER BID; Utah's Senator Watkins Will See Symington This Week | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/elected-to-presidency-of-the-cashmere-corp.html | Elected to Presidency Of the Cashmere Corp. | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/tuskegee-women-take-senior-title-capture-national-a-a-u-track-miss.html | TUSKEGEE WOMEN TAKE SENIOR TITLE; Capture National A. A. U. Track -- Miss Walsh's Career Ends With Defeat in 3 Events | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/new-ruling-set-lip-on-prize-contests-certain-promotional-schemes.html | NEW RULING SET LIP ON PRIZE CONTESTS; Certain Promotional Schemes Called Lotteries if Presence of Contestant Is Required | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/pup-swimming-9-miles-at-sea.html | Pup Swimming 9 Miles at Sea | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/dixonsetzer.html | Dixon--Setzer | True | Special to Tin= Nzw Yo: TL=_. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/news-of-food-chamonix-honey-an-alpine-product-one-of-60-now-sold-by.html | News of Food; Chamonix Honey, an Alpine Product, One of 60 Now Sold by Importer Here | True | By Jane Nickerson | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/pension-increases-for-clergy-asked-report-outlining-proposals-is.html | PENSION INCREASES FOR CLERGY ASKED; Report Outlining Proposals Is Prepared for Protestant Episcopal Convention | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/ferry-tieup-averted-pennsville-newcastle-owners-grant-12-12cent.html | FERRY TIE-UP AVERTED; Pennsville - Newcastle Owners Grant 12 1/2-Cent Increase | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/dr-julia-washburn.html | DR. JULIA WASHBURN | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/school-district-bonds-offered.html | School District Bonds Offered | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/35-freight-cars-jump-track.html | 35 Freight Cars Jump Track | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/germans-go-to-polls-calmly-take-free-election-as-duty-first-free.html | Germans Go to Polls Calmly; Take Free Election as Duty; FIRST FREE FEDERAL ELECTIONS IN GERMANY SINCE 1933 GERMANS BALLOT IN DUTIFUL SPIRIT | True | By Jack Raymondspecial To the New York Times. | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/tribute-paid-to-herzl-thousands-in-vienna-file-past-coffin-of.html | TRIBUTE PAID TO HERZL; Thousands in Vienna File Past Coffin of Jewish Leader | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/fire-wrecks-coney-stands.html | Fire Wrecks Coney Stands | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/mailmens-chief-ousted-head-of-detroit-carriers-unit-questioned-on.html | MAILMEN'S CHIEF OUSTED; Head of Detroit Carriers' Unit Questioned on Loyalty | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/sharkey-defends-rent-law-record-he-opposes-any-increase-but-if.html | SHARKEY DEFENDS RENT LAW RECORD; He Opposes Any Increase, but if There Is One, He Wants It Limited, He Tells Morris BLAMES FEDERAL ACTION Says 50% Rise Is Conceivable Under It -- Urges Special Legislative Session | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/reichert-wins-tennis-final.html | Reichert Wins Tennis Final | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/quirino-plans-wall-against-communism.html | QUIRINO PLANS 'WALL' AGAINST COMMUNISM | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/prayers-for-council-of-europe.html | Prayers for Council of Europe | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/christian-basis-in-charity-urged-giving-away-of-all-surplus-goods.html | CHRISTIAN BASIS IN CHARITY URGED; Giving Away of 'All Surplus Goods' Stressed in Sermon in St. Patrick's Cathedral | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/profittaking-and-vegetable-oil-weakness-cut-lard-prices-sharply.html | Profit-Taking and Vegetable Oil Weakness Cut Lard Prices Sharply After an Upswing | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/arthur-c-freeman-sr.html | ARTHUR C. FREEMAN SR. | True | Special to THE NEW YORK TIMES. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/polish-priests-indicted-yugoslav-news-agency-reports-62-are-held.html | POLISH PRIESTS INDICTED; Yugoslav News Agency Reports 62 Are Held Violating Law | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/paul-goodman-aide-of-british-zionists.html | PAUL GOODMAN, AIDE OF BRITISH ZIONISTS | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/fortyniners-on-top-2110.html | Forty-Niners on Top, 21-10 | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/miners-demands-unmet-return-to-work-in-australia-without-a-single.html | MINERS' DEMANDS UNMET; Return to Work in Australia Without a Single Gain | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/forest-fire-burning-for-week.html | Forest Fire Burning for Week | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/cantrell-captures-national-sweepstakes-speed-boat-title-with-my.html | Cantrell Captures National Sweepstakes Speed - Boat Title With My Sweetie; LOUISVILLE DRIVER SETS HEAT RECORD Cantrell Pilots My Sweetie at 87.464 M. P. H. as He Wins the Sweepstakes Crown SARANT NEXT WITH ETTA Feature Winner Also Annexes Red Bank 'Gold Cup' -- Street Betters World Mark | True | By Clarence E. Lovejoyspecial To The New York Times. | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/election-called-comedy.html | ELECTION CALLED COMEDY | True | Pravda Hints Outcome in Germany Was Fixed by U. S. | | C1B 204718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/vandals-fire-night-club-texas-spot-named-by-slain-radio-man-escapes.html | VANDALS FIRE NIGHT CLUB; Texas Spot Named by Slain Radio Man Escapes Heavy Damage | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/ship-orders-thin-in-swedish-yards-drop-in-demand-leads-to-bids-on.html | SHIP ORDERS THIN IN SWEDISH YARDS; Drop in Demand Leads to Bids on Small Russian Craft -- Marked Shift to Diesels | | Special to THE NEW YORK TIMES | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/books-authors.html | Books -- Authors | True | | | C1B 204718 | |
| 1949-08-15 | 1949-08-15 | https://www.nytimes.com/1949/08/15/archives/controller-limits-borrowing-by-city-to-200900000-in-50-for-next-6.html | CONTROLLER LIMITS BORROWING BY CITY TO $200,900,000 IN '50; For Next 6 Years, Debts for Public Improvements May Exceed Billion, He Finds REQUESTS ARE FAR HIGHER Available Sums, However, Will Be Increased if Amendments Are Voted This Fall CONTROLLER FIXES CITY DEBT LIMITS | | By Paul Crowell | | C1B 204718 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/howard-j-plank.html | HOWARD J. PLANK | True | Special to T NzW NO.K TrMEs. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/output-increased-on-refrigerators-westinghouse-and-frigidaire-to.html | OUTPUT INCREASED ON REFRIGERATORS; Westinghouse and Frigidaire to Step Up Production Level From Last June Low Point HOUSEHOLD DEMAND HIGH Inventories of Dealers Down, Especially in the Low-Priced Six-and Seven-Foot Sizes | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/higher-cable-rates-set-u-s-and-commonwealth-nations-agreed-on.html | HIGHER CABLE RATES SET; U. S. and Commonwealth Nations Agreed on One-Third Rise | True | Special to THE NEW YORK TIMES | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/port-body-plans-3d-hudson-tunnel-traffic-requires-new-river.html | PORT BODY PLANS 3D HUDSON TUNNEL; Traffic Requires New River Crossing, Cullman Says on Return From Europe SEES IT AS 5-YEAR JOB Study of Need Set for Fall -- Artery Would Be Between Lincoln, Holland Tubes | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/harry-h-hess.html | HARRY H. HESS | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/philippines-buys-nippon-steel.html | Philippines Buys Nippon Steel | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/mrs-obrien-scores-79-to-capture-medal-in-westchesterfairfield-golf.html | Mrs. O'Brien Scores 79 to Capture Medal in Westchester-Fairfield Golf; MRS. REYNOLDS 81 ANNEXES 2D PLACE Mrs. O'Brien Leads Field of 76 in Qualifying Round of Event on Siwanoy Links MRS. NEVIL THIRD WITH 82 Cards 36 on Back Nine After 46 Going Out -- Mrs. Conway Wins Prize for Putting | | By Maureen Orcutt special To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/du-pont-declares-interim-dividend-65-cents-a-share-on-common-to-be.html | DU PONT DECLARES INTERIM DIVIDEND; 65 Cents a Share on Common to Be Paid on Sept. 14 -- Regulars Also Voted | | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/frank-calvemine4.html | FRANK CALVEMINE4 | True | Special to THI NzW Yo TIMZS | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/ambassador-kirk-and-stalin-hold-40minute-conference-in-kremlin-kirk.html | Ambassador Kirk and Stalin Hold 40-Minute Conference in Kremlin; KIRK AND STALIN TALK 40 MINUTES | True | By Harrison E. Salisbury special to the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/premium-sales-set-mark.html | Premium Sales Set Mark | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/35000000-building-urged-in-bay-state.html | $35,000,000 BUILDING URGED IN BAY STATE | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/britain-bars-chilean-poet.html | Britain Bars Chilean Poet | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/mrs-albert-hoffacker.html | MRS. ALBERT HOFFACKER | True | Special to THE NEW YoP TIMrS | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/macarthur-inlaw-naturalized.html | MacArthur In-Law Naturalized | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/harry-j-fromm.html | HARRY J. FROMM | True | Special to TxE NEW YOK T[.',Es. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/linens-domestics-ordered-for-fall-stable-prices-lower-stocks-step.html | LINENS, DOMESTICS ORDERED FOR FALL; Stable Prices, Lower Stocks, Step Up Buying Tempo, Say Manufacturers at Show | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/frank-e-willard.html | FRANK E. WILLARD | True | 3.,clal to Ngxv YOP-K L'gS. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/queens-irt-adds-additional-car.html | Queens IRT Adds Additional Car | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/500000-in-schulte-trust-sister-gets-fund-wife-50000-estate-set-at.html | $500,000 IN SCHULTE TRUST; Sister Gets Fund, Wife $50,000 -Estate Set at $3,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/front-page-2-no-title-moscow-relieves-envoy-in-belgrade.html | Front Page 2 -- No Title; MOSCOW RELIEVES ENVOY IN BELGRADE | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/dawsonratford-bout-put-off.html | Dawson-Ratford Bout Put Off | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/seek-to-end-foundry-strike.html | Seek to End Foundry Strike | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/edmund-p-horton.html | EDMUND P. HORTON | True | special to Tu NuW YO: WtM.S. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/nieuw-amsterdam-sails.html | Nieuw Amsterdam Sails | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/store-guards-quit-in-wage-dead-lock-police-alerted-to-watch-gem.html | STORE GUARDS QUIT IN WAGE DEAD LOCK; Police Alerted to Watch Gem Shops, Banks, Businesses as Holmes Men Strike | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/soviet-relieves-envoy-to-belgrade-names-him-a-deputy-foreign-chief.html | Soviet Relieves Envoy to Belgrade, Names Him a Deputy Foreign Chief | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/indians-captive-in-1848-now-110.html | Indians' Captive in 1848 Now 110 | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/india-observes-independence-day-with-emphasis-on-tasks-of-future.html | India Observes Independence Day With Emphasis on Tasks of Future; Characteristic Spirit of Self-Criticism and Spiritual Rededication Is Marked on Second Anniversary of Freedom | True | By Robert Trumbullspecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/insurance-widening-for-crops-approved.html | INSURANCE WIDENING FOR CROPS APPROVED | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/new-church-school-started.html | New Church School Started | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/john-j-mgeory.html | JOHN J. M'GEORY | True | Special to TH N | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/gas-shift-set-for-aug-22-odwyer-to-connect-staten-island-with-inch.html | GAS SHIFT SET FOR AUG. 22; O'Dwyer to Connect Staten Island With 'Inch' Pipe Lines | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/major-ernest-e-i-amar.html | MAJOR ERNEST E. I. AMAR | True | SPecial to N-w Yo | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/inauguration-aided-charities.html | Inauguration Aided Charities | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/john-l-york.html | JOHN L. YORK | True | Special to Tm N-w Yo TLF-S. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/bids-sent-to-pacific-chiefs.html | Bids Sent to Pacific Chiefs | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/jewelers-foresee-pickup-in-business-retail-associations-president.html | JEWELERS FORESEE PICK-UP IN BUSINESS; Retail Association's President at Show Hails Prospects for Christmas Trade BUYER ATTENDANCE HEAVY ' Substantial' Orders Expected to Fill Depleted Inventories -- $35,000,000 in Exhibits JEWELERS FORESEE PICK-UP IN BUSINESS | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/stokelyvan-camp-earns-234-a-share-on-2979576-net-income-for-12.html | Stokely-Van Camp Earns $2.34 A Share On $2,979,576 Net Income for 12 Months | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/lifeguards-receive-communion.html | Lifeguards Receive Communion | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/law-to-combat-communism-is-thrown-out-in-maryland-court-rules-that.html | Law to Combat Communism Is Thrown Out in Maryland; Court Rules That It Violates Constitution -- State Plans an Immediate Appeal COURT THROWS OUT COMMUNISM CURB | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/books-authors.html | Books -- Authors | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/blockade-setback-admitted.html | Blockade Setback Admitted | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/mrs-joe-wilman-killed-leading-woman-bowler-loses-life-in-wisconsin.html | MRS. JOE WILMAN KILLED; Leading Woman Bowler Loses Life in Wisconsin Auto Crash | True | Special to THE NEW YORK TIMES | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/calls-child-neglect-greatest-evil-of-day-special-to-the-new-york.html | CALLS CHILD NEGLECT GREATEST EVIL OF DAY; Special to THE NEW YORK TIMES. | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/claude-b-davis.html | CLAUDE B. DAVIS | True | special to N w No TIES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/aramco-to-aid-arab-dps-oil-company-will-replace-u-s-workers-with.html | ARAMCO TO AID ARAB DP'S; Oil Company Will Replace U. S. Workers With Refugees | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/beery-estate-exceeds-2000000.html | Beery Estate Exceeds $2,000,000 | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/lost-camper-found-injured.html | Lost Camper Found Injured | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/shovel-bowls-over-walls-in-shubert-alley-for-new-astor-extension.html | Shovel Bowls Over Walls in Shubert Alley For New Astor Extension, Wider Short-Cut | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/prague-to-eschew-dispute-on-bishops.html | PRAGUE TO ESCHEW DISPUTE ON BISHOPS | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/army-gives-reins-to-syrian-cabinet-colonel-who-overthrew-zayim.html | ARMY GIVES REINS TO SYRIAN CABINET; Colonel Who Overthrew Zayim Turns Over Power to Civil Coalition Government AUTHORITY IS GIVEN TO SYRIAN CABINET | True | By Albion Rossspecial To The New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/benjamin-w-brown.html | BENJAMIN W, BROWN | True | Special to T Nz%u Yo TL', | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/pay-rise-ruinous-little-steel-says-citing-receding-profits-one.html | PAY RISE RUINOUS, LITTLE STEEL SAYS; Citing Receding Profits, One Official Asserts It Would Aid Big Companies | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/rutgers-promotes-dr-mcculloch.html | Rutgers Promotes Dr. McCulloch | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/ge-tieup-at-lynn-threatened.html | GE Tie-Up at Lynn Threatened | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/montana-awards-5000000-bonds-chase-bank-group-wins-state-loan-hall.html | MONTANA AWARDS $5,000,000 BONDS; Chase Bank Group Wins State Loan -- Hall Syndicate Gets Nassau County Issue | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/day-workers-vote-queens-bus-strike-walkout-seen-on-triboro-line.html | DAY WORKERS VOTE QUEENS BUS STRIKE; Walkout Seen on Triboro Line Tonight -- Company Asserts Demands Would Ruin It | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/al-shean-rite_-s-held-150-in-theatrical-field-attend-t-service-for.html | AL SHEAN RITE_ SHELD; .150 'in Theatrical Field Attend t' Service for Veteran Trouper | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/albanians-found-in-war-greeks-say-20-dead-soldiers-and-capture-of-7.html | ALBANIANS FOUND IN WAR, GREEKS SAY; 20 Dead Soldiers and Capture of 7 in Athens Territory Reported by Army | True | By A. C. Sedgwickspecial To The New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/american-locomotive-co-halfyear-profit-and-sales-exceed-totals-for.html | AMERICAN LOCOMOTIVE CO.; Half-Year Profit and Sales Exceed Totals for 1948 Period | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/special-inquiry-seen-on-hamilton-county.html | SPECIAL INQUIRY SEEN ON HAMILTON COUNTY | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/hearing-continued-on-jersey-housing.html | HEARING CONTINUED ON JERSEY HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/equity-studies-minor-groups.html | Equity Studies Minor Groups | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/8-more-bulgars-ousted-public-works-minister-replaced-in-second.html | 8 MORE BULGARS OUSTED; Public Works Minister Replaced in Second Cabinet Shakeup | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/campbell-puts-off-boat-run.html | Campbell Puts Off Boat Run | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/widened-security-is-ready-for-house-ways-and-means-group-ends-28.html | WIDENED SECURITY IS READY FOR HOUSE; Ways and Means Group Ends 28 Weeks on Program to Be Submitted in One Bill DISABLED NEEDY INCLUDED Lower Chamber Is Hopeful, but Senate Finance Chief Defers It to Next Year | True | By Clayton Knowlesspecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/george-j-lazor.html | GEORGE J. LAZOR | True | Special to Ts Nsw Yomc TTZ.S | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/cubans-play-houston-sunday.html | Cubans Play Houston Sunday | True | | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/carlos-lazo-sued-for-divorce.html | Carlos Lazo Sued for Divorce | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/raytheon-ready-for-1950-prices-of-television-receivers-list-from.html | RAYTHEON READY FOR 1950; Prices of Television Receivers List From $129.95 to $339.95 | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/elisabeth-b-sands-to-be-r-dr-i-7.html | ELISABETH B. SANDS TO BE ,,r Dr i 7 | True | ..Od,.lig ,..gz.,a ,,. o | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/votes-finns-school-aid-congress-approves-using-world-war-i-debt.html | VOTES FINNS SCHOOL AID; Congress Approves Using World War I Debt Balance for This | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/julius-roehber6-lawyer-38-dead-specialist-in-admiralty-work-was.html | JULIUS ROSEHBER6, LAWYER, 38, DEAD; Specialist in Admiralty Work Was Aide to War Shipping Administrator in Capital | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/new-board-named-in-waltham-setup-three-of-five-directors-to-run.html | NEW BOARD NAMED IN WALTHAM SET-UP; Three of Five Directors to Run Company Until RFC Loan Is Repaid -- Stock Terms Voted | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/2-concern-names-changed.html | 2 Concern Names Changed | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/mrs-edward-potter-jr.html | MRS. EDWARD POTTER JR. | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/smith-accuses-ryan-he-says-union-head-was-cause-of-his-rearrest.html | SMITH ACCUSES RYAN; He Says Union Head Was Cause of His Re-arrest Last Month | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/41-new-polio-cases-reported-for-city-yesterdays-figure-six-higher.html | 41 NEW POLIO CASES REPORTED FOR CITY; Yesterday's Figure Six Higher Than Day Before -- Revised Total for Year Is 985 ADULT PATIENTS INCREASE Percentage Above 20 Years Up to Last Week Is 12.3 -Earlier It Was 9.4 | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/goldman-in-finale-concludes-32d-series-on-mall-18000-hear-last.html | GOLDMAN IN FINALE; Concludes 32d Series on Mall - 18,000 Hear Last Concert | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/margaret-galland-is-married-i.html | Margaret Galland Is Married I | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/listen-to-the-corn-grow.html | LISTEN TO THE CORN GROW | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/loft-candy-plant-closed-by-strike-900-workers-walk-out-over-pay.html | LOFT CANDY PLANT CLOSED BY STRIKE; 900 Workers Walk Out Over Pay, Welfare -- Stores Will Operate, Company Says | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/israel-to-add-to-defense-bengurion-tells-of-plans-for-modernizing.html | ISRAEL TO ADD TO DEFENSE; Ben-Gurion Tells of Plans for Modernizing Security Force | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/extol-ban-on-dixiecrats-americans-for-democratic-action-say-mcgrath.html | EXTOL BAN ON 'DIXIECRATS; Americans for Democratic Action Siy McGrath 'Unmasked Aim | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/french-see-loss-of-friend.html | French See Loss of Friend | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/minnesota-mining-profit-for-6-months-in-1949-rise-with-sales-from.html | MINNESOTA MINING; Profit for 6 Months in 1949 Rise With Sales From Year Before | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/exchange-aides-meet-midwest-group-mapping-final-details-for.html | EXCHANGE AIDES MEET; Midwest Group Mapping Final Details for Consolidation | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/barden-rejects-talk-on-schoolaid-bill.html | BARDEN REJECTS TALK ON SCHOOL-AID BILL | True | | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/house-adds-teeth-to-antitrust-code-votes-bill-223-to-92-to-outlaw.html | HOUSE ADDS TEETH TO ANTI-TRUST CODE; Votes Bill, 223 to 92, to Outlaw Mergers, by Asset Buying, to Stifle Competition | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/hospital-fund-picks-a-leader.html | Hospital Fund Picks a Leader | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/representative-cleared-suit-against-irving-of-missouri-is-ordered.html | REPRESENTATIVE CLEARED; Suit Against Irving of Missouri Is Ordered Dismissed | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/two-men-die-in-flaming-plane.html | Two Men Die in Flaming Plane | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/pioneer-co-names-knourek.html | Pioneer Co. Names Knourek | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/guild-for-jewish-blind-robbed.html | Guild for Jewish Blind Robbed | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/hurls-42inning-10-victory.html | Hurls 42-Inning 1-0 Victory | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/kanji-ishiwara.html | KANJI ISHIWARA | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/mrs-laura-s-w-laku-artist-and-poet-901.html | MRS. LAURA S. W. LAKu,[ ARtiSt AND POET, 901 | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/koussevitzky-cited-by-300-in-pittsfield.html | KOUSSEVITZKY CITED BY 300 IN PITTSFIELD | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/body-to-aid-exiles-pushes-activities-national-committee-for-free.html | BODY TO AID EXILES PUSHES ACTIVITIES; National Committee for Free Europe Assisting Refugees From Iron Curtain Area | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/navigation-aid-expanded-meteorological-forecasts-for-all-east.html | NAVIGATION AID EXPANDED; Meteorological Forecasts for All East Canada Inaugurated | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/complete-election-returns.html | Complete Election Returns | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/hoffman-to-stress-european-exports-says-marshall-plan-nations-can.html | HOFFMAN TO STRESS EUROPEAN EXPORTS; Says Marshall Plan Nations Can Raise Foreign Trade to 3 Billion by 1952 WILL SEE COUNCIL TODAY Aid Chief Also Is Expected to Urge Bold Measures to Ease Trade Barriers | True | By Harold Callenderspecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/christopher-brooks.html | CHRISTOPHER BROOKS | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/indies-truce-warning-issued.html | Indies Truce Warning Issued | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/thailand-seizes-two-radios.html | Thailand Seizes Two Radios | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/enter-mortgage-field-savings-banks-action-in-nation-announced-by.html | ENTER MORTGAGE FIELD; Savings Banks' Action in Nation Announced by State Group | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/admiral-badger-to-visit-china.html | Admiral Badger to Visit China | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/pravda-plays-up-comment.html | Pravda Plays Up Comment | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/macy-fund-gives-for-world-health-45000-for-mental-hygiene-to-help.html | MACY FUND GIVES FOR WORLD HEALTH; $45,000 for Mental Hygiene to Help Set Up the Program Recently Adopted in Rome | True | By Lucy Freeman | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/japanese-to-get-added-authority-relaxing-of-allied-supervision.html | JAPANESE TO GET ADDED AUTHORITY; Relaxing of Allied Supervision Announced -- U. S. Aim Held to Foster Self-Reliance | True | By Lindesay Parrottspecial To the New York Times. | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/1148-go-to-jobs-at-bell-but-union-asserts-it-is-in-home-stretch-in.html | 1,148 GO TO JOBS AT BELL; But Union Asserts It Is in 'Home Stretch' in the Strike | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/francis-a-harpers-have-son.html | Francis A. Harpers Have Son | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/rightwing-in-lead-for-uew-delegates.html | RIGHT-WING IN LEAD FOR UEW DELEGATES | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/mosher-attacks-truman-on-steel-panel-calls-move-political-and.html | Mosher Attacks Truman on Steel Panel, Calls Move Political and 'Outside Law' | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/mrs-louis-de-wolf.html | MRS. LOUIS DE WOLF | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/broughton-made-state-geologist.html | Broughton Made State Geologist | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/gas-rate-hearings-denied-michigan-board-rules-against-2-cities-in.html | GAS RATE HEARINGS DENIED; Michigan Board Rules Against 2 Cities in Consumers Power Case | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/andrew-j-scarborougf.html | ANDREW J. SCARBOROUGF! | True | Special to Trns Nsw YoP,o TIMES | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/new-and-fair-deals-held-recession-bars.html | NEW AND FAIR DEALS HELD RECESSION BARS | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/medical-training-expanded-by-nyu-postgraduate-school-budget-doubled.html | MEDICAL TRAINING EXPANDED BY N.Y.U.; Post-Graduate School Budget Doubled, 212 Courses Listed, Link Made With Bellevue | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/frbo-tbari-84-a-not-scijptor-artist-whose-figures-appear-in.html | FRBO tBARL,. 84; A NOT SCULPTOR; Artist, Whose Figures Appear in Cathedral of St. John the Divine, Dies in New Haven | True | .oeclal to Tg Nrw Yox TF. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/son-porn-to-william-e-coopers.html | Son -Porn to William E. Coopers[ | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/auto-industry-urged-to-set-up-trade-rules.html | AUTO INDUSTRY URGED TO SET UP TRADE RULES | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/plane-fire-kills-jersey-pilot.html | Plane Fire Kills Jersey Pilot | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/woman-windowsitter-seized.html | Woman Window-Sitter Seized | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/the-spirit-of-annecy.html | THE SPIRIT OF ANNECY | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/carrier-due-here-today.html | Carrier Due Here Today | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/house-group-votes-all-arms-aid-asked-by-administration-full.html | HOUSE GROUP VOTES ALL ARMS AID ASKED BY ADMINISTRATION; Full $1,450,000,000 Approved, About Half of It in Cash, by Reported Ballot of 14-5 BILL TO BE SPED TO FLOOR Passage There This Week Is Aim -- In Senate GOP Chiefs Seek a $160,990,000 Cut HOUSE GROUP VOTES FOR FULL ARMS AID | True | By William S. Whitespecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/aualea-wel___k-k-fiancee-will-be-wed-in-st-louis-aug-27-to-dr-ellis.html | AU.ALEA WEL___K_K? FIANCEE; Will Be Wed in St. Louis Aug. 27 to Dr. Ellis J. Van Slyck | True | Special Io '.Pile NEW YOI{,K TI.'N[ES. [ | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/2hitter-by-wight-whips-browns-80-white-sox-hurler-excels-in-night.html | 2-HITTER BY WIGHT WHIPS BROWNS, 8-0; White Sox Hurler Excels in Night Game at St. Louis -Fannin Is the Loser | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/june-brings-rise-in-jewelry-sales-commerce-department-finds.html | JUNE BRINGS RISE IN JEWELRY SALES; Commerce Department Finds Wholesalers' Inventories Off in Dry Goods and Tobacco | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/pullman-inc-reports-8918266-earned-in-first-half-of-1949-against.html | PULLMAN, INC., REPORTS; $8,918,266 Earned in First Half of 1949, Against $3,774,216 | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/sidwell-crushes-del-bello-at-net-aussie-star-downs-italian-rival-by.html | SIDWELL CRUSHES DEL BELLO AT NET; Aussie Star Downs Italian Rival by 6-1, 6-1, 6-0 in Singles Match at Rye CUCELLI TAKES FIRST SET Turns Back Sedgman at 6-1, Then Loses, 6-1, 6-2, 6-2, as Interzone Battle Ends | | By Allison Danzigspecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/bradley-confirmed-as-joint-staff-chief.html | BRADLEY CONFIRMED AS JOINT STAFF CHIEF | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/red-sox-2-in-11th-top-senators-32-williams-single-sends-home.html | RED SOX' 2 IN 11TH TOP SENATORS, 3-2; Williams' Single Sends Home Deciding Run and Boston Finishes 6-Game Sweep | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/senate-republican-says-mrs-truman-is-in-clear-on-gift-mcarthy-of.html | SENATE REPUBLICAN SAYS MRS. TRUMAN IS IN CLEAR ON GIFT; M'Carthy of Wisconsin Calls the First Lady 'Incapable of Doing Anything Improper' MOTIVE OF DONORS ASKED Businessmen Take Issue With Gen. Vaughan, Calling Seven Freezers 'Best Obtainable' Senator Defends First Lady on Gift AFTER TESTIFYING AT FIVE PERCENTER HEARING | | By H. Walton Clokespecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/moves-to-end-gas-strike-new-federal-conciliator-in-chicago-calls.html | MOVES TO END 'GAS STRIKE; New Federal Conciliator in Chicago Calls Meeting Today | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/seek-generals-status-immigration-officials-continue-inquiry-in.html | SEEK GENERAL'S STATUS; Immigration Officials Continue Inquiry in Ferjencik Case | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/new-bus-seats-50-has-swivel-chairs-carrier-to-be-tested-in-queens.html | NEW BUS SEATS 50; HAS SWIVEL CHAIRS; Carrier to Be Tested in Queens -- Hydraulic Steering Is a Safety Factor | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/detective-victor-over-keep-right-takes-sanford-stakes-at-spa.html | DETECTIVE VICTOR OVER KEEP RIGHT; Takes Sanford Stakes at Spa -- Jockeys Atkinson and Errico Score Doubles | True | By James Roachspecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/in-the-nation-what-washington-wants-from-london.html | In The Nation; What Washington Wants From London | True | By Arthur Krock | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/food-machinery-loan-on-market-today.html | FOOD MACHINERY LOAN ON MARKET TODAY | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/named-to-executive-posts-by-burroughs-wellcome.html | Named to Executive Posts By Burroughs Wellcome | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/in-new-accessories-job-at-bonwit-teller-store.html | In New Accessories Job At Bonwit Teller Store | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/jerseys-beat-bisons-64-bowman-hurls-fourhitter-to-annex-thirteenth.html | JERSEYS BEAT BISONS, 6-4; Bowman Hurls Four-Hitter to Annex Thirteenth Victory | True | | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/june-craig-hope-engaged-to-wed-former-student-at-barnard-and-sara5.html | JUNE CRAIG HOPE ENGAGED TO WED; Former Student at Barnard and Sira,5 Lawrence to Be Bride of Jerrold Kingsley | | special to the new york times | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/senate-to-study-labor-authorizes-investigation-of-labormanagement.html | SENATE TO STUDY LABOR; Authorizes Investigation of Labor-Management Relations | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/trading-in-shares-dullest-of-month-prices-dip-from-peaks-of-last.html | TRADING IN SHARES DULLEST OF MONTH; Prices Dip From Peaks of Last Week as the Market Follows Line of Least Resistance TECHNICAL REASONS SEEN Brokers Adhere to Contention That Recent Recovery Trend Is Merely Interrupted | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/happy-he-says-suicide-mill-hand-found-hanged-had-disclosed-21470.html | HAPPY, HE SAYS -- SUICIDE; Mill Hand, Found Hanged, Had Disclosed $21,470 Savings | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/ana-paukers-daughter-is-wed.html | Ana Pauker's Daughter Is Wed | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/george-o-brophy.html | GEORGE O. BROPHY | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/thieves-flee-with-6000-howard-johnson-restaurant-at-yonkers-loses.html | THIEVES FLEE WITH $6,000; Howard Johnson Restaurant at Yonkers Loses Receipts | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/224000000-potato-bill-u-s-spent-199000000-in-1948-to-buy-surplus.html | $224,000,000 POTATO BILL; U. S. Spent $199,000,000 in 1948 to Buy Surplus Crop | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/feller-of-indians-stops-tigers-43-gains-his-sixth-victory-in-row.html | FELLER OF INDIANS STOPS TIGERS, 4-3; Gains His Sixth Victory in Row When Peck Singles With Bases Full in Tenth | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/u-n-economic-unit-achieves-program-completes-study-of-problem-of.html | U. N. ECONOMIC UNIT ACHIEVES PROGRAM; Completes Study of Problems of Giving Technical Aid to Underdeveloped Areas | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/police-commissioner-on-vacation.html | Police Commissioner on Vacation | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/national-sales-manager-named-for-renault-autos.html | National Sales Manager Named for Renault Autos | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/u-s-help-pledged-to-german-regime-of-conservatives-mccloy-offers-my.html | U. S. HELP PLEDGED TO GERMAN REGIME OF CONSERVATIVES; McCloy Offers 'My Assistance and Cooperation' -- Britons Voice Less Enthusiasm ADENAUER SEEN AS HEAD Christian Democrats Seeking Free Democratic Coalition - Communists Get 15 Seats U. S. AID PLEDGED TO GERMAN STATE MAY BE CHANCELLOR | True | By Drew Middletonspecial To the New York Times | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/walter-h-cunningham.html | WALTER H. CUNNINGHAM | True | SDeclal t? THE NEW YORK T]MSS | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/mike-cohn.html | MIKE COHN | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/2-die-9-hurt-in-bustruck-crash.html | 2 Die, 9 Hurt in Bus-Truck Crash | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/steel-index-rises.html | Steel Index Rises | True | | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/bids-are-received-on-new-cargo-ship.html | BIDS ARE RECEIVED ON NEW CARGO SHIP | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/2-special-story-hours-slated.html | 2 Special Story Hours Slated | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/commemorative-confederate-stamp.html | Commemorative Confederate Stamp | True | BYRd Mock. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/quits-communist-party-but-officer-of-mine-mill-union-will-fight-for.html | QUITS COMMUNIST PARTY; But Officer of Mine, Mill Union Will 'Fight' for Its Goals | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/alfred-h-gaylord.html | ALFRED H. GAYLORD | True | Special to TRS N.f..v YORK TZ.'.r.S | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/percy-c-rawlings.html | PERCY C. RAWLINGS | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/west-plans-berlin-coal-stocks.html | West Plans Berlin Coal Stocks | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/opposes-autos-as-exports.html | Opposes Autos as Exports | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/hints-foreign-policy-speech.html | Hints Foreign Policy Speech | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/state-department-pleased.html | State Department Pleased | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/cotton-futures-steady-at-close-prices-on-the-day-unchanged-to-10.html | COTTON FUTURES STEADY AT CLOSE; Prices on the Day Unchanged to 10 Points Above Final Quotations on Friday | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/grains-in-recovery-ater-early-drop-short-covering-spurs-a-rise-with.html | GRAINS IN RECOVERY ATER EARLY DROP; Short Covering Spurs a Rise, With Most Closing Prices About Day's Best Levels | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | .Declai Io rf}: : | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/west-coast-oil-stocks-rise.html | West Coast Oil Stocks Rise | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/loan-of-4500000-for-lustron-is-seen.html | LOAN OF $4,500,000 FOR LUSTRON IS SEEN | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/truman-expected-to-visit-u-n-oct-24-plans-to-lay-cornerstone-at.html | TRUMAN EXPECTED TO VISIT U. N. OCT. 24; Plans to Lay Cornerstone at Manhattan Headquarters on Charter Anniversary | True | By Kathleen Teltschspecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/israel-seeks-soviet-credit-for-grain-timber-beef.html | Israel Seeks Soviet Credit For Grain, Timber, Beef | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/columbian-carbon-increases-income-3618092-consolidated-net-for.html | COLUMBIAN CARBON INCREASES INCOME; $3,618,092 Consolidated Net for First Half Year Equals $2.24 a Capital Share PULLMAN'S EARNINGS UP American Locomotive Also Shows Gain -- Other Reports of Corporations | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/luckhurst-offers-oil-shares.html | Luckhurst Offers Oil Shares | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/city-soot-sleuths-tackle-tough-job-new-smoke-control-bureau-is.html | CITY SOOT SLEUTHS TACKLE TOUGH JOB; New Smoke Control Bureau Is Smothered by Evidence, but Staff Makes Progress COMPLAINTS RISE TO 3,000 Eight Utilities, Transportation Board, Already Working to End Own 'Nuisances' | True | By Charles G. Bennett | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/communist-denies-advocacy-of-force-johnson-says-partys-postwar.html | COMMUNIST DENIES ADVOCACY OF FORCE; Johnson Says Party's Post-War Campaign Was Designed to Offset 'Misrepresentations' | True | By Russell Porter | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/middlebury-honors-educators.html | Middlebury Honors Educators | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/germans-for-democracy.html | GERMANS FOR DEMOCRACY | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/paroled-on-kidnapping-charge.html | Paroled on Kidnapping Charge | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/printers-union-told-to-bar-pay-demands.html | PRINTERS' UNION TOLD TO BAR PAY DEMANDS | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/leon-bett-dies-stockbroker-here-i-partner-in-wall-st-firm-since.html | LEON BETT DIES; STOCKBROKER HERE I; Partner in Wall St. Firm Since 1929 Was 56 Artillery Officer in World War I | True | special to Tas NEw NoP.z UUMr. s. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/text-of-vandenberg dulles-statement-on-arms-aid.html | Text of Vandenberg-Dulles Statement on Arms Aid | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/u-s-army-air-and-naval-forces-to-join-in-maneuvers-in-germany.html | U. S. Army, Air and Naval Forces To Join in Maneuvers in Germany; 110,000 Men to Participate in Exercises Under Combined Command -- Actual War Conditions Will Be Simulated | True | By Jack Raymondspecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/barrage-in-sixth-trips-bombers-95-mackmen-rout-lopat-pillette-and.html | BARRAGE IN SIXTH TRIPS BOMBERS, 9-5; Mackmen Rout Lopat, Pillette and Buxton to Gain Decision Before 22,887 SCHEIB CHALKS UP NO. 8 Goes Route in Night Battle -Yankees' Lead Over Red Sox Cut to 3 Lengths | True | By John Drebingerspecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/red-sox-get-negro-star.html | Red Sox Get Negro Star | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/health-unit-seen-using-blackjack-mayor-accuses-u-s-officials-of.html | HEALTH UNIT SEEN USING 'BLACKJACK'; Mayor Accuses U. S. Officials of Reprisals in Row Over Veterans' Hospital Here | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/mrs-silichs-bows-to-mrs-torrance-garden-city-player-registers-62-63.html | MRS. SILICHS BOWS TO MRS. TORRANCE; Garden City Player Registers 6-2, 6-3 Upset to Reach State Tennis Final | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/3-on-el-hurt-in-crash-employes-injured-in-collision-of-trains.html | 3 ON 'EL' HURT IN CRASH; Employes Injured in Collision of Trains Without Passengers | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/typhoon-lashes-kyushu-area.html | Typhoon Lashes Kyushu Area | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/rally-by-pirates-checks-reds-97-fourrun-sixth-inning-marks-turning.html | RALLY BY PIRATES CHECKS REDS, 9-7; Four-Run Sixth Inning Marks Turning Point -- Kiner Hits 32d Four-Bagger | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/coin-meter-plan-aids-credit-sales-results-reported-phenomenal-in.html | COIN METER PLAN AIDS CREDIT SALES Results Reported 'Phenomenal' in Refrigerator Promotions on Quarter-a-Day System | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/waldorf-becomes-vast-jewelry-box-2-floors-of-hotel-transformed-into.html | WALDORF BECOMES VAST JEWELRY BOX; 2 Floors of Hotel Transformed Into a $35,000,000 Mart for Baubles at Wholesale | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/investment-dealers-in-convention-here.html | INVESTMENT DEALERS IN CONVENTION HERE | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/shift-in-greek-diplomacy-held-noteworthy-change-abandonment-of.html | Shift in Greek Diplomacy Held Noteworthy Change; Abandonment of Pre-War Shell, Emergence Of Active Foreign Policy Seen Developing | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/czechoslovak-aide-quits.html | Czechoslovak Aide Quits | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/man-in-steel-ball-dives-to-2300-feet-otis-barton-fails-to-better-34.html | MAN IN STEEL BALL DIVES TO 2,300 FEET; Otis Barton Fails to Better '34 Record as Power Goes Off, Threatening Safety AIR GOES BAD IN SPHERE Explorer, Faint, Quickly Raised From Pacific Depth -- He Sees Luminous Marine Life | True | By Gladwin HillSpecial To the New York Times | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/palmer-68-takes-playoff-on-links-no-carolina-star-victor-over.html | PALMER 68 TAKES PLAY-OFF ON LINKS; No. Carolina Star Victor Over Demaret by 2 Strokes for Tam O'Shanter $10,000 | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/freedmanpaikin.html | FreedmanPaikin | True | Special tO TH Ngw YORK TIIES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/bruce-has-no-orders-but-envoy-to-argentina-feels-change-to-be-good.html | BRUCE HAS NO ORDERS; But Envoy to Argentina Feels Change to Be Good Idea | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/employers-dispute-morse-his-accusations-are-shocking-and-distorted.html | EMPLOYERS DISPUTE MORSE; His Accusations Are 'Shocking' and Distorted, They Assert | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/james-76-takes-medal-left-handed-golf-qualifiers-paced-by-former.html | JAMES 76 TAKES MEDAL; Left - Handed Golf Qualifiers Paced by Former Duke End | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/radio-and-television-cbs-plans-video-revue-based-on-the-little-show.html | Radio and Television; CBS Plans Video Revue Based on 'The Little Show,' Broadway Hit of the Twenties | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/washington-paper-brings-4500000-money-tax-free-to-7-officials-who.html | WASHINGTON PAPER BRINGS $4,500,000; Money Tax Free to 7 Officials Who Inherited Times-Herald, Bought by McCormick | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/j-albert-ferguson.html | J. ALBERT FERGUSON | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/harry-b-livingston.html | HARRY B. LIVINGSTON | True | Special to T1 h'w3o.x TLN,Y.S | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/shipping-news-and-notes-british-shipowners-group-asks-cut-in-suez.html | Shipping News and Notes; British Shipowners' Group Asks Cut in Suez Tolls, American Institute Supports Move | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/wedcnc-on-sept-uh4ba-chch-of-incarnation-here-wl-be-scene-of.html | WEDC!NC, ON SEPT. ? Uh/4!bA; Ch,.,'ch of Incarnation Here W!!; Be Scene of MArriage to J.mcs Leslie Jr. | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/tarrytown-pastors-son-killed.html | Tarrytown Pastor's Son Killed | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/hearts-defense-sums-up-lawyer-says-mrs-beck-could-not-have-slain.html | HEART'S DEFENSE SUMS UP; Lawyer Siiys Mrs. Beck Could Not Have Slain Widow | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/australian-trade-with-u-s-doubled-fast-american-ship-service.html | AUSTRALIAN TRADE WITH U. S. DOUBLED; Fast American Ship Service, War-Acquired Liking for Our Goods Spur It | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/bill-allots-airline-payments.html | Bill Allots Airline Payments | True | | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/gonzales-chosen-for-cup-squad-with-schroeder-talbert-mulloy.html | Gonzales Chosen for Cup Squad With Schroeder, Talbert, Mulloy; National Champion Gets Berth as Parker Is Dropped -- Players for Singles, Doubles to Be Named After Longwood Final | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/top-afl-men-attack-u-s-depression-talk.html | TOP AFL MEN ATTACK U. S. DEPRESSION TALK | True | Special to THE NEW YORK TIMES. | | | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/white-paper-repercussions.html | WHITE PAPER REPERCUSSIONS | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/ramapo-basketry-may-come-to-life-pioneer-trader-would-revive.html | RAMAPO BASKETRY MAY COME TO LIFE; Pioneer Trader Would Revive Mountaineer Craft, Fears Relief Killed Incentive | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/haines-outpoints-hagans.html | Haines Outpoints Hagans | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/reds-fight-effect-of-white-paper-peiping-sees-need-to-prevent.html | REDS FIGHT EFFECT OF WHITE PAPER; Peiping Sees Need to Prevent Alienation of 'Individualists' by Acheson's Proposals | True | By Walter Sullivanspecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/miss-mitchell-is-worse-atlanta-hospital-says-injured-writer-has.html | MISS MITCHELL IS WORSE; Atlanta Hospital Says Injured Writer Has 102-Degree Fever | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/redbirds-12-hits-defeat-cubs-52-brecheen-goes-route-in-box-for.html | REDBIRDS 12 HITS DEFEAT CUBS, 5-2; Brecheen Goes Route in Box for Cards, Yields 6 Blows -- Musial Blasts Homer | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/finn-defies-reds-in-labor-warfare.html | FINN DEFIES REDS IN LABOR WARFARE | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/herzls-body-flown-to-israel.html | Herzl's Body Flown to Israel | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/jobs-in-shipyards-at-postwar-low-more-vessels-are-on-order-but.html | JOBS IN SHIPYARDS AT POST-WAR LOW; More Vessels Are on Order but Officials Expect Drop in Employment to Continue | True | By George Horne | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/news-of-food-new-folder-offers-recipes-for-salads-to-give-fresh.html | News of Food; New Folder Offers Recipes for Salads to Give Fresh Ideas for Summer Meals | True | By Jane Nickerson | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/salerno-duos-65-gains-golf-honors-he-and-cummings-take-proamateur.html | SALERNO DUO'S 65 GAINS GOLF HONORS; He and Cummings Take Pro-Amateur Best Ball Event -Goggin Victor With 69 | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/hotit-ltlll.html | HOTiT ltILL.. | True | X-. ,T...\:tn 1 | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/no-thought-control.html | NO THOUGHT CONTROL | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/greece-protests-in-u-n.html | Greece Protests in U. N. | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/anton-f-sorger.html | ANTON F. SORGER | True | Special to Tm N--w NoP Tr.s. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/240-miners-escape-fire-flee-illinois-pit-through-an-emergency-shaft.html | 240 MINERS ESCAPE FIRE; Flee Illinois Pit Through an Emergency Shaft | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/money-for-military-stopped-in-house-clash-with-senate-score-of.html | Money for Military Stopped In House Clash With Senate; Score of Agencies Left Without Funds as Lower Chamber, Ignoring Warning of 'Chaos,' Refuses to Vote Stop-Gap Cash HOUSE STOPS FUNDS FOR ARMED FORCES | True | By C. P. Trussellspecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/allison-white-fged-will-be-mrried-in-tho-winter-to-lieut-w-h-vci-jr.html | ALLISON WHITE F,'GED; Will Be Mrried in tho Winter to Lieut. W. H. Vei' Jr., U.S.J | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/store-rented-in-kew-gardens.html | Store Rented in Kew Gardens | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/hammond-organ-moves-takes-new-quarters-in-squibb-building-on-fifth.html | HAMMOND ORGAN MOVES; Takes New Quarters in Squibb Building on Fifth Avenue | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/unionist-gets-jail-term-doyle-excio-chemical-officer-is-also.html | UNIONIST GETS JAIL TERM; Doyle, Ex-CIO Chemical Officer, Is Also Ordered Deported | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/itsabet-defeats-superb-donna-by-2-lengths-at-atlantic-city.html | Itsabet Defeats Superb Donna By 2 Lengths at Atlantic City; Brookfield Farms' Racer, Returning $5.60, Is Clocked in 1:11 4/5 for 6 Furlongs -- Briar White Third at Wire | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/aid-to-ecuador-promised-nine-american-nations-to-join-in-earthquake.html | AID TO ECUADOR PROMISED; Nine American Nations to Join in Earthquake Relief | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/bonds-and-shares-on-london-market.html | BONDS AND SHARES ON LONDON MARKET | True | Special to THE NEW YORK TIMES | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/dr-william-l-heeve.html | DR, WILLIAM L. HEEVE | True | Special to 'I'Hu Nv _'3t TIIES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/acts-to-revoke-licenses-murtagh-would-stop-business-of-3-more.html | ACTS TO REVOKE LICENSES; Murtagh Would Stop Business of 3 More Ticket Brokers | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/deputies-progress-on-austrian-pact-soviet-yields-to-bring-accord-on.html | DEPUTIES PROGRESS ON AUSTRIAN PACT; Soviet Yields to Bring Accord on Property Restitution -- Clauses Still Debated | True | By Benjamin Wellesspecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/john-mburgmeier.html | | True | Soecial to I'a NV YOltF. Trzs. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/new-ice-cube-maker-shown.html | New Ice Cube Maker Shown | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/goodyear-tire-net-cut-in-halfyear-income-down-to-8133358-from.html | GOODYEAR TIRE NET CUT IN HALF-YEAR; Income Down to $8,133,358 From $14,191,648 in 1948 Period, Litchfield Reports SALES ALSO ARE LOWER $311,823,235 Total Compares With $346,079,544 -- Rise in Working Capital | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/new-airline-in-california.html | New Airline in California | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/appeals-to-veterans-for-end-of-bickering.html | APPEALS TO VETERANS FOR END OF BICKERING | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/gonzales-and-parker-turn-back-hawley-salaun-in-u-s-doubles-annex.html | Gonzales and Parker Turn Back Hawley, Salaun in U. S. Doubles; Annex First-Round Match at Brookline Net by 6-3, 6-0, 6-2 -- Dorfman, Vogt Score -Mrs. Todd, Gertrude Moran Giin | True | | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/seeks-to-keep-2-air-runs-philadelphia-moves-to-block-bids-to-quit.html | SEEKS TO KEEP 2 AIR RUNS; Philadelphia Moves to Block Bids to Quit by TWA, AOA | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/hoover-arrives-here-from-pacific-coast-appears-fully-recovered-from.html | Hoover Arrives Here From Pacific Coast, Appears Fully Recovered From Illness | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/the-citys-capital-budget.html | THE CITY'S CAPITAL BUDGET | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/hutton-206-paces-test-cricket-play-helps-england-score-432-for-four.html | HUTTON 206 PACES TEST CRICKET PLAY; Helps England Score 432 for Four Wickets to Lead New Zealand by 87 Runs | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/bridges-defies-ban-on-hawaii-pickets-court-issues-order-as-dock.html | BRIDGES DEFIES BAN ON HAWAII PICKETS; Court Issues Order as Dock Operations Are Started by Territorial Government | True | Special to the NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/c-c-n-y-drill-opens-aug-29.html | C. C. N. Y. Drill Opens Aug. 29 | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/two-get-education-posts-h-h-van-cott-and-e-a-frier-advanced-by.html | TWO GET EDUCATION POSTS; H. H. Van Cott and E. A. Frier Advanced by State Agency | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/miss-lawrence-limiting-season-back-from-britain-actress-will-appear.html | MISS LAWRENCE LIMITING SEASON; Back From Britain, Actress Will Appear in Stock and Do Brief Turn Here | True | By J. P. Shanley | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/thornionhf-rkiv.html | ThornionHf. rkiv: | True | special to the newyork tinmes | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/british-preparing-to-defend-economy-treasury-experts-marshaling.html | BRITISH PREPARING TO DEFEND ECONOMY; Treasury Experts Marshaling Statistics to Be Used at Washington Dollar Talks | True | By Clifton DanielSpecial To The New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/colombia-files-40824270-bonds-republic-is-guarantor-but-not-issuer.html | COLOMBIA FILES $40,824,270 BONDS; Republic Is Guarantor but Not Issuer, SEC Registration Statement Says COLOMBIA FILES $40,824,720 BONDS | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/queens-avc-to-hear-harrison.html | Queens AVC to Hear Harrison | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/mao-is-reported-dead-nationalists-hold-red-leader-succumbed-to.html | MAO IS REPORTED DEAD; Nationalists Hold Red Leader Succumbed to Tuberculosis | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/churchill-is-honored-as-savior-of-strasbourg.html | Churchill Is Honored As Savior of Strasbourg | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/farm-family-credit-rises-federal-agency-reports-322000-were-aided.html | FARM FAMILY CREDIT RISES; Federal Agency Reports 322,000 Were Aided in Fiscal Year | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/fcc-says-it-cant-forbid-liquor-ads-commission-says-it-can-only-deny.html | FCC SAYS IT CAN'T FORBID LIQUOR ADS; Commission Says It Can Only Deny Renewal of Licenses to Radio Station Offender FCC SAYS IT CAN'T FORBID LIQUOR ADS | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/the-screen-picture-of-nazism.html | THE SCREEN; Picture of Nazism | True | T. M. P. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/jersey-idle-pay-drops-july-total-9550346-against-10407326-for-june.html | JERSEY IDLE PAY DROPS; July Total $9,550,346 Against $10,407,326 for June | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/indiana-milk-peace-signed.html | Indiana Milk Peace Signed | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/fein-goes-to-court-in-fight-on-muscio-council-candidate-gets-order.html | FEIN GOES TO COURT IN FIGHT ON MUSCIO; Council Candidate Gets Order to Make Opponent Prove Declination Is Legal | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/san-francisco-bridge-backed.html | San Francisco Bridge Backed | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/rca-reduces-employees-record-works-is-shifted-from-camden-to.html | RCA REDUCES EMPLOYEES; Record Works Is Shifted From Camden to Indianapolis | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/advertising-news.html | Advertising News | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/ftc-fails-to-file-in-tag-price-case-court-decision-setting-aside.html | FTC FAILS TO FILE IN TAG PRICE CASE; Court Decision, Setting Aside Its Order Against Industry, Final After Three Months | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/air-force-entices-physicians.html | Air Force Entices Physicians | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/odwyer-endorses-pay-rise-for-mayor-and-top-city-aides-welcomes.html | O'DWYER ENDORSES PAY RISE FOR MAYOR AND TOP CITY AIDES; Welcomes Budget Commission Proposal and Wants Issue Discussed in Campaign ASKS THAT VOTERS DECIDE His Election Opponents Are Against Suggestion, Holding Present Rates Adequate | True | By Thomas P. Ronan | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/henry-knight.html | HENRY KNIGHT | True | SpeCial to THE NEW YORE TrMEs | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/personal-notes.html | Personal Notes | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/salesgirl-finds-a-millionaires-vacation-in-a-5-and-10cent-store.html | Salesgirl Finds a Millionaire's Vacation In a 5 and 10-Cent Store Lipstick Contest | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/u-s-landing-in-france-marked.html | U. S. Landing in France Marked | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/housing-aid-due-in-texas-first.html | Housing Aid Due in Texas First | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/gellinoff-drops-tammany-revolt.html | Gellinoff Drops Tammany Revolt | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/mrs-leila-t-gardner.html | MRS. LEILA T. GARDNER | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/i-j-fox-building-in-new-ownership-resale-by-webb-knapp-after.html | I. J. FOX BUILDING IN NEW OWNERSHIP; Resale by Webb & Knapp After Exchange of Realty Occupied by Oppenheim Collins | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/philip-f-davis.html | .pHILIP F. DAVIS | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/king-haakon-in-denmark.html | King Haakon in Denmark | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/sports-of-the-times-scoring-a-baseball-game.html | Sports of the Times; Scoring a Baseball Game | True | By Arthur Daley | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/malta-deputy-quits-in-row-with-british.html | MALTA DEPUTY QUITS IN ROW WITH BRITISH | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/bertha-m-dijval-becomes-fiancee-member-of-mt-holyoke-staff-will-be.html | BERTHA M. DIJVAL BECOMES FIANCEE; Member of Mt. Holyoke Staff Will Be Married to Robert S. Kievit in September | True | Sptcla! [0 T.qg. NEW roRl TI.tyS. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/graysonrobinson-stores-record-volume-of-sales-reported-for-half.html | GRAYSON-ROBINSON STORES; Record Volume of Sales Reported for Half Year, Up 12.56% EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/savings-of-billion-loom-on-defense-top-civil-and-military-chiefs.html | SAVINGS OF BILLION LOOM ON DEFENSE; Top Civil and Military Chiefs See Truman on '51 Budget -- Johnson Hints Drop CUT IN CEILING IS LIKELY Relative Position of 3 Forces Is Believed Worked Out -Eisenhower Helped Plan | True | By Anthony Levierospecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/will-hear-gabrielson-school-of-politics-upstate-has-gop-chairman-on.html | WILL HEAR GABRIELSON; School of Politics Up-State Has GOP Chairman on Program | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/hay-fever-season-opens-good-or-bad-the-question.html | Hay Fever Season Opens; Good or Bad the Question | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/savings-deposits-rise-banks-of-state-show-increase-at-rate-faster.html | SAVINGS DEPOSITS RISE; Banks of State Show Increase at Rate Faster Than in '48 | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/ship-eludes-chinese-blockade.html | Ship Eludes Chinese Blockade | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/poll-on-state-candidates-reporters-pick-dulles-lehman-see-latter-as.html | POLL ON STATE CANDIDATES; Reporters Pick Dulles, Lehman -- See Latter as Victor | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/training-work-begun-by-42d-77th-divisions.html | TRAINING WORK BEGUN BY 42D, 77TH DIVISIONS | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/villanova-shifts-game-site.html | Villanova Shifts Game Site | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/geneva-signs-gee-exgiant.html | Geneva Signs Gee, Ex-Giant | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/bevin-returns-to-london.html | Bevin Returns to London | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/son-to-mrs-louis-l-lorillardl.html | Son to Mrs Louis L Lorillardl | True | special to the new york times | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/henry-i-brenzel.html | HENRY I. ,BRENZEL | True | Sectal to TH Nr No Tnr. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/sobieski-in-guarded-immigration-service-as-usual-keeps-eye-on.html | SOBIESKI IN, GUARDED; Immigration Service, as Usual Keeps Eye on Polish Liner | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/mrs-laura-b-chisholm.html | MRS. LAURA B. CHISHOLM | True | Special to THE NEW YORK T[,XES | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/says-adonis-hauls-all-fords-into-city-hush-squad-head-tells-jury.html | SAYS ADONIS HAULS ALL FORDS INTO CITY; ' Hush Squad' Head Tells Jury Racketeer's Concern Holds Jersey Plant Monopoly SAYS ADONIS HAULS ALL FORDS INTO CITY | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/d-h-tracks-are-cleared.html | D. & H. Tracks Are Cleared | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/i-miss-snh-croasv.html | I MIss sNH CRoASV | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/ethel-barrymore-is-honored-at-70-truman-among-100-admirers-to.html | ETHEL BARRYMORE IS HONORED AT 70; Truman Among 100 Admirers to Congratulate Her in Pre-Recorded Radio Program | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/prices-for-rubber-up-27-to-35-points-coffee-futures-show-losses-and.html | PRICES FOR RUBBER UP 27 TO 35 POINTS; Coffee Futures Show Losses and Sugars Are Mixed -Hides Also Decline | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/bureau-finds-gains-in-rail-efficiency.html | BUREAU FINDS GAINS IN RAIL EFFICIENCY | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/jerusalem-blast-halted-decision-to-detonate-mine-under-nablus-gate.html | JERUSALEM BLAST HALTED; Decision to Detonate Mine Under Nablus Gate Altered | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/czechoslovakian-conditions-descriptions-of-life-as-presented-in.html | Czechoslovakian Conditions; Descriptions of Life as Presented in Recent Article Are questioned | True | FRANTISEK KASE, | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/fall-colors-seen-as-misty-mellow-new-clothing-features-a-deep-shade.html | FALL COLORS SEEN AS MISTY, MELLOW; New Clothing Features a Deep Shade of Green and About All Varieties of Brown | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/traffic-accidents-rise-12-more-reported-for-the-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 12 More Reported for the Week Than in Same Period of 1948 | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/policy-in-china-reviewed-inadequacy-of-aid-to-nationalists-is.html | Policy in China Reviewed; Inadequacy of Aid to Nationalists Is Blamed for Collapse | True | GERALDINE FITCH. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/rabbi-to-be-surrendered-eichenstein-called-swindler-to-be-turned.html | RABBI TO BE SURRENDERED; Eichenstein, Called Swindler, to Be Turned Over to Police Today | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/mason-to-costar-with-greta-garbo-english-actor-off-for-paris-next.html | MASON TO CO-STAR WITH GRETA GARBO; English Actor Off for Paris Next Month for Filming of 'La Duchess de Langeais' | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/george-w-hall.html | GEORGE W. HALL | True | Special to Tm Ngw NoI. TLgS | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/extent-of-quaker-aid-in-gaza.html | Extent of Quaker Aid in Gaza | True | CLARENCE E. PICKETT, | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/joseph-schwickert.html | JOSEPH SCHWICKERT | True | Special to Tm NsW YoP. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/woman-robbed-of-gems-two-thugs-get-4000-loot-in-holdup-miss-25000.html | WOMAN ROBBED OF GEMS; Two Thugs Get $4,000 Loot in Hold-Up, Miss $25,000 More | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/-scientist-x-linked-to-atomic-espionage.html | ' SCIENTIST 'X' LINKED TO ATOMIC ESPIONAGE | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/rent-law-revision-asked-by-sharkey-he-will-urge-council-to-block.html | RENT LAW REVISION ASKED BY SHARKEY; He Will Urge Council to Block Eviction of Tenants Who Defy Federal Increase Rulings | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/fullsize-pockets-slated-for-navy-but-not-till-52.html | Full-Size Pockets Slated For Navy, but Not Till '52 | True | By the United Press. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/donald-fordyce-austin.html | DONALD FORDYCE AUSTIN | True | Special to N,s'w' Yolk: | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/herbert-leykauf.html | HERBERT LEYKAUF. | True | Special to %*'as Nzv Nom Tuzs. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/marthur-hails-korea-congratulates-nation-on-first-anniversary.html | MARTHUR HAILS KOREA; Congratulates Nation on First Anniversary -- Ceremony Here | True | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/2000-catholics-in-6day-school-session-opens-at-fordham-social.html | 2,000 CATHOLICS IN 6-DAY SCHOOL; Session Opens at Fordham -Social Activities Stressed to Combat Delinquency | True | | | C1B 205061 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/arabs-meet-israel-in-lausanne-today-first-direct-talks-arranged-on.html | ARABS MEET ISRAEL IN LAUSANNE TODAY; First Direct Talks Arranged on Frozen Funds -- Seen as Big Step Forward | | Special to THE NEW YORK TIMES. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/new-york-life-plans-housing-for-chicago.html | NEW YORK LIFE PLANS HOUSING FOR CHICAGO | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/leaders-disagree-on-river-power-vennard-for-private-utilities-and.html | LEADERS DISAGREE ON RIVER POWER; Vennard for Private Utilities and Pope of the TVA Clash Over River Development | True | By William M. Blairspecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/stuck-switch-blocks-el.html | Stuck Switch Blocks 'El' | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/city-schools-show-building-cost-drop-now-104-a-cubic-foot-it-was.html | CITY SCHOOLS SHOW BUILDING COST DROP; Now $1.04 a Cubic Foot, It Was $1.35 Two Years Ago, Capital Budget Hearing Learns | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/taft-says-truman-hampers-congress.html | TAFT SAYS TRUMAN HAMPERS CONGRESS | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/edmund-s-ruffin-88-virginia-attorney.html | EDMUND S. RUFFIN, 88, VIRGINIA ATTORNEY | True | Specl.l to Ngw YORE TIMS. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/mrs-boyle-g-boyle.html | MRS. BOYLE G. BOYLE | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/to-take-plea-to-truman-odwyers-brother-will-ask-for-judgeship-for.html | TO TAKE PLEA TO TRUMAN; O'Dwyer's Brother Will Ask for Judgeship for Negro | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/archdeacon-j-holden.html | ARCHDEACON J. HOLDEN | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/alexander-g-scobie.html | ALEXANDER G. SCOBIE | True | Special to T Nv Yo?Ius | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/hecht-company-sales-up-2.html | Hecht Company Sales Up 2% | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/new-lamp-plant-in-philippines.html | New Lamp Plant in Philippines | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/arthritis-remedy-in-quantity-promised-by-african-seed-africa-seed.html | Arthritis Remedy in Quantity Promised by African Seed; AFRICA SEED FOUND FOE OF ARTHRITIS | | By William L. Laurencespecial To the New York Times. | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/steel-production-slated-for-highest-in-8-weeks.html | Steel Production Slated For Highest in 8 Weeks | True | | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/treasury-bills-sold-99743-is-average-price-paid-for-1000000000.html | TREASURY BILLS SOLD; 99.743 Is Average Price Paid for $1,000,000,000 Issue | | Special to THE NEW YORK TIMES | | C1B 205061 | |
| 1949-08-16 | 1949-08-16 | https://www.nytimes.com/1949/08/16/archives/abdullah-expected-coup.html | Abdullah Expected Coup | True | | | C1B 205061 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/cio-fights-decontrol-to-challenge-state-rent-curb-elimination-in.html | CIO FIGHTS DECONTROL; To Challenge State Rent Curb Elimination in Courts | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/rangers-purchase-poile-highscoring-winger-obtained-from-detroit.html | RANGERS PURCHASE POILE; High-Scoring Winger Obtained From Detroit Hockey Team | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/salvador-election-planned.html | Salvador Election Planned | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/jerseys-halt-bisons-62-triumph-with-a-14hit-attack-and-take-2d.html | JERSEYS HALT BISONS, 6-2; Triumph With a 14-Hit Attack and Take 2d Place in Race | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mgrath-sees-peril-in-secularism-rise.html | M'GRATH SEES PERIL IN SECULARISM RISE | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/cubs-turn-back-cardinals-54-with-threerun-uprising-in-ninth-reichs.html | Cubs Turn Back Cardinals, 5-4, With Three-Run Uprising in Ninth; Reich's Two-Bagger With the Bases Filled Ties Count and Smalley's Single Sends Home Pafko With Deciding Marker | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/average-life-in-us-rises-to-668-years.html | AVERAGE LIFE IN U.S. RISES TO 66.8 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/soviet-step-stirs-belgrade-rumors-western-diplomats-puzzled-by.html | SOVIET STEP STIRS BELGRADE RUMORS; Western Diplomats Puzzled by Envoy's Recall -- Russian Aide Holds Successor Is Likely | True | By M.s. Handlerspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/bargain-air-rates-may-be-extended-lines-would-continue-coach-family.html | BARGAIN AIR RATES MAY BE EXTENDED; Lines Would Continue Coach, Family Plans After Sept. 30, Date Now Set for Expiry | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/gen-waitt-admits-belittling-rivals-for-his-army-post-report-on.html | GEN. WAITT ADMITS BELITTLING RIVALS FOR HIS ARMY POST; Report on Officers Was Asked by Vaughan, Suspended Chief of Chemical Corps Says PRAISED HIMSELF IN MEMO Witness Tells Senators Aide of the President Wanted Him to Retain Job GEN. WAITT ADMITS BELITTLING RIVALS | True | By H. Walton Clokespecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/2-receive-fellowships-for-intergroup-studies.html | 2 Receive Fellowships For Inter-Group Studies | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/japanese-shatter-world-swim-mark-furuhashi-goes-1500-meters-in-1819.html | JAPANESE SHATTER WORLD SWIM MARK; Furuhashi Goes 1,500 Meters in 18.19 After Hashizume Does 18:35.7 on Coast | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/hoffman-urges-cut-in-europes-tariffs-says-marshall-plan-nations.html | HOFFMAN URGES CUT IN EUROPE'S TARIFFS; Says Marshall Plan Nations Must Fulfill Their Pledges of Mutual Economic Aid | True | By Harold Callenderspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/berlin-budget-approved-3-western-commandants-give-provisional.html | BERLIN BUDGET APPROVED; 3 Western Commandants Give Provisional Sanction | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/housesenate-feud-goes-on-many-u-s-agencies-broke-house-continues.html | House-Senate Feud Goes On; Many U. S. Agencies 'Broke'; HOUSE CONTINUES FEUD WITH SENATE | True | By C. P. Trussellspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/bronx-taxpayer-sold-property-on-west-233d-street-contains-five.html | BRONX TAXPAYER SOLD; Property on West 233d Street Contains Five Stores | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/abroad-the-main-issue-in-the-german-election.html | Abroad; The Main Issue in the German Election | True | By Anne O'Hare McCormick | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/paris-archbishop-named-pope-picks-bordeaux-cleric-to-succeed.html | PARIS ARCHBISHOP NAMED; Pope Picks Bordeaux Cleric to Succeed Cardinal Suhard | True | By Religious News Service. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/minister-quits-cairo-cabinet.html | Minister Quits Cairo Cabinet | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/pay-rises-opposed-marcantonio-goldsmith-attack-increases-for-city.html | PAY RISES OPPOSED; Marcantonio, Goldsmith Attack Increases for City Officials | True | | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/nugent-in-new-comedy-appears-in-the-fundamental-george-at-cohasset.html | NUGENT IN NEW COMEDY; Appears in 'The Fundamental George' at Cohasset, Mass. | True | Special to THE NEW YORK TIMES | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/bridge-parley-off-negro-league-sees-no-point-in-membership-talks.html | BRIDGE PARLEY OFF; Negro League Sees No Point in Membership Talks | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/unitarians-nominate.html | Unitarians Nominate | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/strike-is-minimized-by-holmes-service.html | STRIKE IS MINIMIZED BY HOLMES SERVICE | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/house-to-debate-arms-aid-today-senate-bill-lags-lower-house-passage.html | HOUSE TO DEBATE ARMS AID TODAY; SENATE BILL LAGS; Lower House Passage Is Held Certain This Week as Rules Body Limits Speech Time SENATE REOPENS HEARINGS Combined Committees to Let Critics Appear -- MacArthur Again Declines to Testify HOUSE TO DEBATE ARMS AID TODAY | | By William S. Whitespecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/finnish-strikers-warned-regime-to-use-troops-if-log-floaters-do-not.html | FINNISH STRIKERS WARNED; Regime to Use Troops if Log Floaters Do Not Return | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/drop-shown-in-net-of-united-air-craft-3595421-in-first-half-of-49.html | DROP SHOWN IN NET OF UNITED AIR CRAFT; $3,595,421 in First Half of '49 Compares With $5,743,731 for Like Period in '48 | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/allstar-contract-renewed.html | All-Star Contract Renewed | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/personal-notes.html | Personal Notes | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/furniture-firm-gets-new-space-leases-6story-building-on-maiden-lane.html | FURNITURE FIRM GETS NEW SPACE; Leases 6-Story Building on Maiden Lane -- House Sold on East Side | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/patricia-roc-bride-in-france.html | Patricia Roc Bride in France | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/sharkey-rent-plan-is-attacked-by-alp-fair-rent-committee-also.html | SHARKEY RENT PLAN IS ATTACKED BY ALP; Fair Rent Committee Also Scores Curbs as Illegal -- Court Fight Promised | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/kaiserfrazer-lists-loss-2336518-deficit-in-3-months-laid-to.html | KAISER-FRAZER LISTS LOSS; $2,336,518 Deficit in 3 Months Laid to Readjustments | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/reds-topple-pirates-21-fox-registers-winning-run-in-10th-on.html | REDS TOPPLE PIRATES, 2-1; Fox Registers Winning Run in 10th on Merriman's Single | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/vatican-sanctions-some-red-nuptials-orders-them-treated-as-mixed.html | VATICAN SANCTIONS SOME RED NUPTIALS; Orders Them Treated as 'Mixed' Marriages -- Mass and Use of Church Barred | | By Arnaldo Cortesispecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mrs-e-j-schwartz-has-child.html | Mrs. E. J. Schwartz Has Child | True | | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/hunter-scores-142-to-lead-metropolitan-qualifiers-for-us-amateur.html | Hunter Scores 142 to Lead Metropolitan Qualifiers for U.S. Amateur; CALIFORNIA PLAYER SETS COURSE MARK Hunter Registers 67 on South Links at Westchester C.C. for Competitive Record BOROS, JACOBSON SECOND Trail by 2 Strokes at 144 in U.S. Amateur Trials -- Lyons Qualifies With 145 Card | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/sheraton-seeks-ford-hotels-co-30-a-share-offered-for-all-stock.html | SHERATON SEEKS FORD HOTELS CO.; $30 a Share Offered for All Stock After Purchase of President's Holdings | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/sports-of-the-times-back-with-a-splash.html | Sports of the Times; Back With a Splash | True | By Arthur Daley | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/bond-offerings-by-municipalities-sewer-district-in-kentucky-to.html | BOND OFFERINGS BY MUNICIPALITIES; Sewer District in Kentucky to Receive Bids Aug. 30 on $4,000,000 Issue | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/100-husky-lifeguards-get-into-a-fistic-battle-after-foul-claim-at.html | 100 Husky Lifeguards Get Into a Fistic Battle After Foul Claim at City Championhip Meet | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/printers-to-maintain-no-surrender-policy.html | PRINTERS TO MAINTAIN 'NO SURRENDER' POLICY | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mrs-truman-here-for-envoys-party-with-daughter-she-attends-farewell.html | MRS. TRUMAN HERE FOR ENVOY'S PARTY; With Daughter, She Attends Farewell Luncheon on Liner for Mrs. Mesta | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/socialists-map-fight-to-bar-king-leopold.html | SOCIALISTS MAP FIGHT TO BAR KING LEOPOLD | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/ragweed-takes-a-beating-1500000-gallons-of-24d-have-been-sprayed-on.html | RAGWEED TAKES A BEATING; 1,500,000 Gallons of 2-4-D Have Been Sprayed on It Since June | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/barton-sets-record-in-ocean-dive-descends-4500-feet-off-california.html | Barton Sets Record in Ocean Dive; Descends 4,500 Feet Off California; Barton Sets Record in Ocean Dive; Descends 4,500 Feet Off California | True | By Gladwin Hillspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/defense-by-radio.html | DEFENSE BY RADIO | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/u-s-whaler-aground-off-chile.html | U. S. Whaler Aground Off Chile | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/jobs-for-disabled-scarcer-dav-told-convention-hears-placements.html | JOBS FOR DISABLED SCARCER, DAV TOLD; Convention Hears Placements Decline Because Employers Demand Only Best Trained | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/joseph-klein.html | JOSEPH KLEIN | True | Special t' T.z NzW Yo3 Tn% [z.. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/miss-nason-to-bow-sept-10.html | Miss Nason to Bow Sept. 10 | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/england-is-held-to-cricket-draw-new-zealand-team-scores-308-for.html | ENGLAND IS HELD TO CRICKET DRAW; New Zealand Team Scores 308 for Nine, Declared, in 2d Innings -- Reid Stars | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/jobless-rolls-decrease-state-unemployment-claims-again-show-drop-in.html | JOBLESS ROLLS DECREASE; State Unemployment Claims Again Show Drop in Week | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/womens-apparel-faces-brisk-spell-buyers-press-for-speedier-delivery.html | WOMEN'S APPAREL FACES BRISK SPELL; Buyers Press for Speedier Delivery -- Some Retailers Seen Missing Market | True | | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/trotter-dies-before-race.html | Trotter Dies Before Race | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/taft-raps-committee-for-action-on-clark.html | TAFT RAPS COMMITTEE FOR ACTION ON CLARK | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/admiral-rank-for-mccain-voted.html | Admiral Rank for McCain Voted | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/surprise-accord-to-resume-negotiations-reached-in-parley-with.html | Surprise Accord to Resume Negotiations Reached in Parley With Governor as Union Sues Officials | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/labor-press-unit-barred-correspondents-group-denies-congressional.html | LABOR PRESS UNIT BARRED; Correspondents' Group Denies Congressional Gallery Place | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/strategic-bombing-priority-objection-expressed-to-article-no.html | Strategic Bombing Priority; Objection Expressed to Article, No Inter-Service Disagreement Seen | True | W. BARTON LEACH. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/rcharles-trier-85-actor-director-stage-manager-for-many-hits-is.html | rCHARLES TRIER, 85, ACTOR, DIRECTOR; Stage Manager for Many Hits/ Is Dead--Appeared With t Booth and Mansfield '1 | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/exregents-sentenced-belgrade-court-hands-out-stiff-terms-to-two.html | EX-REGENTS SENTENCED; Belgrade Court Hands Out Stiff Terms to Two Royalists | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/us-youths-still-missing-police-in-germany-hunt-for-two-last-seen.html | U.S. YOUTHS STILL MISSING; Police in Germany Hunt for Two Last Seen Near East Zone | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/paint-sale-show-drop-june-total-was-88454366-with-trade-figures-off.html | PAINT SALE SHOW DROP; June Total Was $88,454,366, With Trade Figures Off | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/bears-whip-wings-53-rally-for-three-runs-in-seventh-to-win-behind.html | BEARS WHIP WINGS, 5-3; Rally for Three Runs in Seventh to Win Behind Schaeffer | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/australia-needs-dollars-chifley-says-position-is-bad-and-is.html | AUSTRALIA NEEDS DOLLARS; Chifley Says Position Is Bad and Is Becoming Worse | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/soviet-concession-spurs-vienna-pact-russians-agree-to-drop-clause.html | SOVIET CONCESSION SPURS VIENNA PACT; Russians Agree to Drop Clause on Property in Austria -- 10 Articles Still Debated Special to THE NEW YORK TIMES. | True | By Benjamin Welles | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/compensation-bill-signed.html | Compensation Bill Signed | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/credit-is-liberalized-by-sears-roebuck-co.html | Credit Is Liberalized By Sears, Roebuck & Co. | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/delay-on-nepal-avoided-un-group-waives-rule-barring-membership-bid.html | DELAY ON NEPAL AVOIDED; U.N. Group Waives Rule Barring Membership Bid Debate Now | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/kirkstalin-parley-is-viewed-as-big-step-toward-the-normalization-of.html | Kirk-Stalin Parley Is Viewed as Big Step Toward the 'Normalization' of Relations | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/harold-minott.html | HAROLD MINOTT | True | Special to TE I'v YOK TIMES. | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/fred-l-crane-dies-retired-publisher-exhead-of-the-elizabeth-daily.html | FRED L. CRANE DIES; RETIRED PUBLISHER; Ex-Head of The Elizabeth Daily Journal Was 61 -- Once Led New Jersey Press Group | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/buffalo-steel-output-up.html | Buffalo Steel Output Up | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/schram-sees-signs-of-business-upturn-but-he-tells-truman-taxes-nip.html | SCHRAM SEES 'SIGNS OF BUSINESS UPTURN; But He Tells Truman Taxes Nip Venture Capital -- Tobin Predicts Rise in Jobs SCHRAM SEES 'SIGNS OF RISE IN BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/argentine-policy-to-stand-paz-says-new-foreign-minister-makes-peace.html | ARGENTINE POLICY TO STAND, PAZ SAYS; New Foreign Minister Makes Peace Aim Declaration After Being Sworn In | True | By Milton Brackerspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/parking-proposal-upheld.html | Parking Proposal Upheld | True | MATTHEW J. EDER, | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/women-baby-buggies-close-brooklyn-street-after-wild-jeep-kills-boy.html | Women, Baby Buggies Close Brooklyn Street After Wild Jeep Kills Boy, 10, on Sidewalk | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/master-intoxicated-2-say-captain-of-freighter-is-accused-in.html | MASTER INTOXICATED, 2 SAY; Captain of Freighter Is Accused in Collision of Craft | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/utility-sells-bond-issue.html | Utility Sells Bond Issue | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/adirondack-lodge-offered-in-auction.html | ADIRONDACK LODGE OFFERED IN AUCTION | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/dr-william-willoughbyi.html | DR. WILLIAM WILLOUGHBYI | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/german-vote-pleases-vatican.html | German Vote Pleases Vatican | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/group-sent-to-hunt-cortisone-in-africa-ewing-hailing-discovery-of.html | GROUP SENT TO HUNT CORTISONE IN AFRICA; Ewing, Hailing Discovery of Anti-Arthritis Drug in Plant, Tells of Government Quest CHEMISTRY'S 'ATOM BOMB' FSA Head Says Strophanthus Find Quickens the Botanical Search for Hormones | True | By Bess Furmanspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/van-zeeland-named-council-head.html | Van Zeeland Named Council Head | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/selective-immigration-house-group-approves-bill-to-admit-scientists.html | 'SELECTIVE IMMIGRATION; House Group Approves Bill to Admit Scientists, Specialists | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/athletics-4-in-8th-conquer-red-sox-74.html | ATHLETICS' 4 IN 8TH CONQUER RED SOX, 7-4 | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/ashburns-triple-trips-brooks-21-twelfthinning-blow-sends-in.html | ASHBURN'S TRIPLE TRIPS BROOKS, 2-1; Twelfth-Inning Blow Sends In Heintzelman, Who Outhurls Newcombe in Thriller FURILLO GETS 9TH HOMER Blast in Fourth Ties Score After Hamner Crosses for Phillies in First | True | By Louis Effrat | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/germans-seize-huge-contraband.html | Germans Seize Huge Contraband | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/joan-schusters-troth-syracuse-graduate-to-become-the-bride-of.html | JOAN SCHUSTER'S TROTH; Syracuse Graduate to Become the Bride of, Crystal Lang | True | Special to THZ Nzw YoP. K TzES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/fuel-oil-price-rises-soconyvacuum-sets-new-rates-for-eastern-area.html | FUEL OIL PRICE RISES; Socony-Vacuum Sets New Rates for Eastern Area | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/hamilton-inquiry-ordered-by-dewey-special-grand-jury-will-act-on.html | HAMILTON INQUIRY ORDERED BY DEWEY; Special Grand Jury Will Act on Accusations Against Officials of GOP-Controlled County | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/investors-league-is-facing-shakeup-some-officials-seek-to-oust-vice.html | INVESTORS LEAGUE IS FACING SHAKE-UP; Some Officials Seek to Oust Vice President -- B. C. Forbes Now Chairman of Board INVESTORS LEAGUE IS FACING SHAKE-UP | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/cotton-surplus-curb-is-voted-by-congress.html | COTTON SURPLUS CURB IS VOTED BY CONGRESS | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/asks-ban-on-liquor-ads-wctu-head-says-only-congress-action-can-halt.html | ASKS BAN ON LIQUOR 'ADS; WCTU Head Says Only Congress Action Can Halt Drinking Rise | True | Special to THE NEW YORK TIMES | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/road-set-for-short-short-week-the-union-pacific-puts-cost-at-25000000-a.html | ROAD SET FOR SHORT WEEK; The Union Pacific Puts Cost at $25,000,000 a Year | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/ferjencik-called-foe-of-communism-czech-general-detained-here.html | FERJENCIK CALLED FOE OF COMMUNISM; Czech General Detained Here Defended by Ex-Head of Delegation to U.N. | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/rabbi-zindel-levine.html | RABBI ZINDEL LEVINE | True | Special to NEW YORE 'ZES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/investment-men-hear-how-to-sell-dealers-convention-learns-novel.html | INVESTMENT MEN HEAR HOW TO SELL; Dealers' Convention Learns Novel Means of Attracting Funds to Portfolios INVESTMENT MEN HEAR HOW TO SELL | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/temperature-dips-to-33-in-maine.html | Temperature Dips to 33 in Maine | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/morse-hurls-lie-at-steele-says-employers-spokesman-is-trying.html | MORSE HURLS 'LIE' AT STEELE; Says Employers' Spokesman Is Trying 'Political Smear' | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/miss-straus____ss-fiancee-student-at-centenary-will.html | MISS STRAUS____SS FIANCEE; Student at Centenary Will | True | Bel | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/tags-for-slacks-fabrics-burlington-mills-to-put-labels-on-materials.html | TAGS FOR SLACKS FABRICS; Burlington Mills to Put Slacks on Materials Next Spring | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/security-bill-cleared-house-committee-formally-votes-measure-for.html | SECURITY BILL CLEARED; House Committee Formally Votes Measure for Floor | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/henry-neff.html | HENRY NEFF | True | Specl,J tO Nv Yoztli Tllss. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/gift-donor-expected-nothing-aide-says.html | GIFT DONOR EXPECTED NOTHING, AIDE SAYS | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/seeded-teams-gain-in-national-doubles-tennis-bromwichsidwell-win-at.html | Seeded Teams Gain in National Doubles Tennis; BROMWICH-SIDWELL WIN AT BROOKLINE Australian Pair Beats Osburn and Potts, 6-1, 6-3, 6-4 -- Talbert-Mulloy Score CUCELLI-DEL BELLO GAIN Italians Triumph in 4 Sets Over Greenberg-Golden -- Mrs. Rurac Duo Bows | | By Allison Danzigspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/us-to-maintain-kuomintang-ties-american-diplomats-will-shift-with.html | U.S. TO MAINTAIN KUOMINTANG TIES; American Diplomats Will Shift With Chinese Government Wherever It Moves CANTON AIDES TOLD TO GO Personnel Instructed by State Department to Leave City Upon Reds' Approach | True | By Harold B. Hintonspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/fashions-shown-for-short-women-illusions-of-height-slimness-given.html | FASHIONS SHOWN FOR SHORT WOMEN; Illusions of Height, Slimness Given in Russeks Styles in Different Fabrics | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/radio-and-television-wortv-to-continue-testing-by-offering-night.html | Radio and Television; WOR-TV to Continue Testing by Offering Night Games at Ebbets Field | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/air-line-sets-freight-record.html | Air Line Sets Freight Record | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/bay-state-house-votes-raffles.html | Bay State House Votes Raffles | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/parisian-designer-creates-glittering-gowns-of-aluminum-yarns-that.html | Parisian Designer Creates Glittering Gowns Of Aluminum Yarns That Obviate Pressing | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/grocery-sales-increase-25000000-more-reported-for-june-than-in-may.html | GROCERY SALES INCREASE; $25,000,000 More Reported for June Than in May | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/britain-is-warned-by-industrialists-she-faces-a-grave-economic.html | Britain Is Warned by Industrialists She Faces a Grave Economic Plight; Federation Says She May Not Be Able to Import Needed Food Unless She Cheapens and Increases Production, Cuts Spending | | By Clifton Danielspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/belgrade-denies-charge.html | Belgrade Denies Charge | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/burke-izzo-annex-long-island-golf-combine-for-a-73-in-scotch.html | BURKE-IZZO ANNEX LONG ISLAND GOLF; Combine for a 73 in Scotch Foursome Event for Pros -- Cissella Team Next | | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/lie-back-at-un-post-in-an-optimistic-mood.html | Lie Back at U.N. Post In an Optimistic Mood | | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/larger-crops-in-jersey-fruit-corn-hay-oats-barley-and-potato-yield.html | LARGER CROPS IN JERSEY; Fruit, Corn, Hay, Oats, Barley and Potato Yield Is Up | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/margaret-mitchell.html | MARGARET MITCHELL | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/chungking-next-capital.html | Chungking Next Capital | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/entinsinger.html | Entin---Singer | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/foundation-assets-put-at-2-billions-importance-of-their-work-in.html | FOUNDATION ASSETS PUT AT 2 BILLIONS; Importance of Their Work in Many Fields Stressed in Sloan Fund Report | True | | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/japan-will-watch-red-repatriates-may-invoke-the-purge-law-against.html | JAPAN WILL WATCH RED REPATRIATES; May Invoke the Purge Law Against Those Communized During Stay in Soviet | True | By Lindesay Parrottspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/gilbert-e-miller.html | GILBERT E, MILLER | True | Special to Ts Nv o TZMESs. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/railroads-will-file-new-freight-tariffs.html | RAILROADS WILL FILE NEW FREIGHT TARIFFS | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/sidney-clapp-r6-city-eiengineer-aide-with-water-supply-board-for-40.html | SIDNEY CLAPP, r/6, CITY EI-ENGINEER; Aide With Water Supply Board for 40 Years Dies--Worked on Ashokan, Gilboa Dams | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/lancaster-hecht-buy-mailer-novel-actor-to-play-lieut-hearn-role-in.html | LANCASTER, HECHT BUY MAILER NOVEL; Actor to Play Lieut. Hearn Role in 'The Naked and the Dead' for Norma Productions | | By Thomas F. Bradyspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/truman-carusi-confer-on-dps.html | Truman, Carusi Confer on DP's | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/portrait-of-a-disgusted-man.html | Portrait of a Disgusted Man | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/business-world.html | BUSINESS WORLD | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/arraigned-as-swindler-eichenstein-accused-in-90000-frauds-gives-up.html | ARRAIGNED AS SWINDLER; Eichenstein, Accused in $90,000 Frauds, Gives Up to Police | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/meat-packers-extend-contract.html | Meat Packers Extend Contract | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/1467-punished-by-yugoslavs.html | 1,467 Punished by Yugoslavs | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/bonds-and-shares-on-london-market-government-issues-rise-despite.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Rise Despite Profit-Taking -- German Loans Also Make Gains | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/indochina-drive-starts-french-forces-seek-to-gain-control-of-the.html | INDO-CHINA DRIVE STARTS; French Forces Seek to Gain Control of the Northeast | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/miss-n-f-cummings.html | MISS N. F. CUMMINGS | True | Special to NEw No TESs | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/goods-production-drops-in-quarter-decline-of-24-due-to-lack-of.html | GOODS PRODUCTION DROPS IN QUARTER; Decline of 2.4% Due to Lack of Buying by Business, Says Commerce Department INVENTORIES ON DECLINE Value of Output and Services, However, Is Almost Equal to Average for 1948 | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/two-new-schools-begun-in-brooklyn-39-initiated-in-three-years.html | TWO NEW SCHOOLS BEGUN IN BROOKLYN; 39 Initiated in Three Years, Providing for 39,425 Pupils and Costing $56,000,000 | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/leuringbruckner.html | Leuring--Bruckner | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/occupied-building-faces-collapse-next-to-nyu-village-demolition.html | Occupied Building Faces Collapse Next to N.Y.U. Village Demolition; VILLAGE BUILDING FACING COLLAPSE | True | By Morris Kaplan | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/false-polio-virus-found-yale-researchers-find-symptoms-often-like.html | 'FALSE POLIO VIRUS FOUND; Yale Researchers Find Symptoms Often Like True Disease's CITY'S POLIO CASES FOR YEAR NOW 1,021 | True | Special to THE NEW YORK TIMES |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/southworth-manager-of-braves-out-for-remainder-of-campaign.html | Southworth, Manager of Braves, Out for Remainder of Campaign; Temporary Withdrawal Is Laid to Poor Health -- Cooney Named Acting Pilot | True |  |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/chinese-reds-mark-victory-of-soviet-anniversary-is-celebrated-as.html | CHINESE REDS MARK 'VICTORY' OF SOVIET; Anniversary Is Celebrated as Defeat of Japan by Russia -- Friendship Pact Hailed | True | By Henry R. Liebermanspecial To the New York Times. |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/dorothy-h-field-becomes-h-bride-she-is-wed-to-macpherson-l-hole-jr.html | DOROTHY H. FIELD BECOMES h BRIDE; She Is Wed to Macpherson L. Hole Jr. in the Engineering Woman's Club Here | True |  |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/shea-wins-waterbury-primary.html | Shea Wins Waterbury Primary | True |  |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/20000-see-machines-transform-a-farm.html | 20,000 SEE MACHINES TRANSFORM A FARM | True | Special to THE NEW YORK TIMES. |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/city-feels-impact-of-singer-strike-500000-a-week-payroll-lost-to.html | CITY FEELS IMPACT OF SINGER STRIKE; $500,000 a Week Payroll Lost to Elizabeth, N. J., Since May 1 Radiates Through Economy | True | By Stanley Leveyspecial To the New York Times. |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/dr-t-e-de-gurse.html | DR. T. E. DE GURSE | True | Special to Ts Nv YoRx TZMSS. |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/odwyer-may-extend-us-use-of-hospital.html | O'DWYER MAY EXTEND U.S. USE OF HOSPITAL | True |  |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/lustron-gets-order-chicago-concern-to-erect-2000-homes-in-project.html | LUSTRON GETS ORDER; Chicago Concern to Erect 2,000 Homes in Project | True |  |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/news-of-food-baby-formulas-are-custom-designed-and-delivered-right.html | News of Food; Baby Formulas Are 'Custom Designed' and Delivered Right to Your Door | True | By Jane Nickerson |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/texan-refuses-embassy-committeeman-says-president-offered-one-of.html | TEXAN REFUSES EMBASSY; Committeeman Says President Offered One of Several | True | Special to THE NEW YORK TIMES. |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/eat-crop-surplus-farm-leader-asks-ohio-grange-chief-tells-forum-in.html | EAT CROP SURPLUS, FARM LEADER ASKS; Ohio Grange Chief Tells Forum in Wyoming That Is Only Way to Avoid Federal Controls | True | By William M. Blairspecial To the New York Times. |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/deeleypresto.html | Deeley--Preston | True | Special to THE NEW YOILK TIIES. |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/col-robert-myddelton.html | COL. ROBERT MYDDELTON | True |  |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/soap-concern-net-drops-procter-gamble-earns-28655481-against.html | SOAP CONCERN NET DROPS; Procter & Gamble Earns $28,655,481, Against $65,418,688 | True |  |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/miss-mitchell-49-dead-of-injuries-author-of-gone-with-the-windi.html | MISS MITCHELL, 49, DEAD OF INJURIES; Author of 'Gone With the Wind' Succumbs in Atlanta Hospital! 5 Days After Auto Hit Her SCORED WITH ONLY BOOK Phenomenal Sale and Lavish Film Made Novel an Epoch m Won Pulitzer Prize | True | Special to Nw Yo |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/abraham-leaves-camp-shows.html | Abraham Leaves Camp Shows | True |  |  | C1B 205528 |  |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True |  |  | C1B 205528 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/joan-hahn-is-engaged-she-will-be-bride-of-dr-murray-b-sheldon.html | JOAN HAHN IS ENGAGED; She Will Be Bride of Dr. Murray B. Sheldon Jr_____L, i_nn October | True | SDeeial to Tile Ngv YOK Tl.xlz. I | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/bradley-becomes-top-military-officer.html | BRADLEY BECOMES TOP MILITARY OFFICER | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/luxury-buses-added-25-commodious-vehicles-go-in-service-today-on-3d.html | LUXURY BUSES ADDED; 25 Commodious Vehicles Go in Service Today on 3d Ave. | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/charles-f-mnally.html | CHARLES F. M'NALLY | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/brazil-may-free-dollars-finance-ministry-expects-to-release-all.html | BRAZIL MAY FREE DOLLARS; Finance Ministry Expects to Release All Exporters Accounts | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/attack-on-board-stirs-rosenman-he-demands-steel-spokesman-apologize.html | ATTACK ON BOARD STIRS ROSENMAN; He Demands Steel Spokesman Apologize for Saying Panel System Aims at Concessions ANY 'REFLECTION' DENIED Homer of Bethlehem Insists Company Will Fight Any 4th Round Pay Rise | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/illness-calls-hanley-to-iowa.html | Illness Calls Hanley to Iowa | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/security-issues-on-market-today-preferred-and-common-shares-of-two.html | SECURITY ISSUES ON MARKET TODAY; Preferred and Common Shares of Two Companies Are Offered to Public | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/shanghai-clears-us-vessel.html | Shanghai Clears U.S. Vessel | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/carlebach-displays-art-of-the-moderns.html | CARLEBACH DISPLAYS ART OF THE MODERNS | True | S.P. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/marielouise-martin-is-engaged-to-marry.html | MARIE.LOUISE MARTIN 'IS ENGAGED TO MARRY | True | Special to THE NEW yoal& TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mrs-bentham-with-plus-32-wins-new-jerseys-pointpar-tourney.html | Mrs. Bentham, With Plus 32, Wins New Jersey's Point-Par Tourney; Ridgewood Golfer, Aided by Handicap of 14, Victor on Home Course -- Miss Goss Next on Plus 26 -- Mrs. Kelly Is Third | True | By Maureen Orcutt special To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/cotton-futures-decline-sharply-late-profittaking-causes-selloff.html | COTTON FUTURES DECLINE SHARPLY; Late Profit-Taking Causes Sell-Off, With Close Down 9 to 17 Points on Day | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/wallace-to-be-honored-at-dinner.html | Wallace to Be Honored at Dinner | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/lunt-delays-work-on-i-know-my-love-actor-puts-off-rehearsals-of.html | LUNT DELAYS WORK ON 'I KNOW MY LOVE'; Actor Puts Off Rehearsals of Behrman Adaptation to Oct. 10 -- Will Open at Shubert | True | By Sam Zolotow | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/high-wire-group-up-in-air-cant-get-into-country-for-lack-of-bond.html | HIGH WIRE GROUP 'UP IN AIR'; Can't Get Into Country for Lack of Bond, Disowned by Circus | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/coe-promotes-clausen.html | Coe Promotes Clausen | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/greeks-report-foe-in-vitsi-liquidated-organized-rebel-resistance-in.html | GREEKS REPORT FOE IN VITSI LIQUIDATED; Organized Rebel Resistance in Mountain Battle Ended, Communique States | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/brazil-nips-plot-seizes-reds.html | Brazil Nips Plot, Seizes Reds | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/miss-marily-gordy-to-br-bridb-aug-27-trinity-church-in-bridgeport-w.html | }MISS MARILY GORDY TO BR BRIDB AUG 27; Trinity Church in Bridgeport Will Be Scene of Marriage to Phillip W. Embury Jr. | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/kennedy-5hitter-blanks-boston-40-giants-hurler-drives-in-run-in-5th.html | KENNEDY 5-HITTER BLANKS BOSTON, 4-0; Giants' Hurler Drives In Run in 5th, Singles in 9th as Victors Score Three | True | By James P. Dawsonspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/frank-j-moonly-banking-offioial-vice-president-of-chase-safe.html | FRANK J, MOONIY, ' BANKING OFFIOIAL; Vice President of Chase Safe Deposit Co, Dies--Testified in Mayor Walker Inquiry | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/stocks-move-up-on-recovery-note-market-closes-irregularly-higher.html | STOCKS MOVE UP ON RECOVERY NOTE; Market Closes Irregularly Higher After 3 Sessions of Sliding Back COMBINED INDEX ADVANCES 0.75% Rise Shown -- Wall St. Notes Schram's Tax Proposals, Tobin's Labor Forecast STOCKS MOVE UP ON RECOVERY NOTE | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/british-face-crisis-in-sterling-parley-timing-result-of-the-general.html | BRITISH FACE CRISIS IN STERLING PARLEY; Timing, Result of the General Election May Hinge on Talks With U. S and Canada BRITISH FACE CRISIS IN STERLING PARLEY | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/profits-drop-24-at-eastman-kodak-net-of-21368830-reported-for-24.html | PROFITS DROP 24% AT EASTMAN KODAK; Net of $21,368,830 Reported for 24 Weeks as Compared to $28,017,724 Last Year EQUAL TO $1.63 A SHARE Some Products Show Distinct Slump While Sales of Others Continue to Hold Up Well | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/shorefront-storm-damage-ended-by-jersey-resorts-granite-wall.html | Shorefront Storm Damage Ended By Jersey Resort's Granite Wall; Atlantic Pounds at $703,000 Barrier for 2 Years in Vain as Sea Bright Residents Enjoy Respite From Floods | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/katzfink.html | Katz--Fink | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/helen-hayes-scores-in-mcleery-comedy.html | HELEN HAYES SCORES IN M'CLEERY COMEDY | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mrs-sherwood-wed-to-mark-l-thomsen.html | MRS. SHERWOOD WED TO MARK L. THOMSEN | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/secretary-to-quit-at-tammany-hall-sidney-moses-will-step-out-as.html | SECRETARY TO QUIT AT TAMMANY HALL; Sidney Moses Will Step Out as Soon as De Sapio Decides on His Successor | True | By Warren Moscow | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/enro-shirt-company-sold-louisville-quality-company-goes-to-wilson.html | ENRO SHIRT COMPANY SOLD; Louisville Quality Company Goes to Wilson Brothers | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/basic-commodities-rise-increase-from-2410-on-aug-5-to-2434-on-aug.html | BASIC COMMODITIES RISE; Increase From 241.0 on Aug. 5 to 243.4 on Aug. 12 | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/us-seminar-group-in-warsaw.html | U.S. Seminar Group in Warsaw | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/citys-polio-cases-for-year-now-1021-fiftysix-reported-in-24-hours.html | CITY'S POLIO CASES FOR YEAR NOW 1,021; Fifty-six Reported in 24 Hours, but No Deaths -- 20 Found Incorrectly Diagnosed HYGIENE SURVEY STARTED Data Are Sought on Relation of Cleanliness to the Disease -- 'False Virus' Isolated | True | | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/white-sox-sink-browns-triumph-4-to-0-on-threehit-performance-by.html | WHITE SOX SINK BROWNS; Triumph, 4 to 0, on Three-Hit Performance by Kuzava | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mrs-harry-f-dirlam.html | MRS. HARRY F. DIRLAM | True | Special to TH NZW No TtMZS. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/willis-e-donley-heads-moose.html | Willis E. Donley Heads Moose | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/the-war-against-hunger.html | THE WAR AGAINST HUNGER | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/ila-locals-to-give-contract-demands-union-agrees-to-work-ships.html | ILA LOCALS TO GIVE CONTRACT DEMANDS; Union Agrees to Work Ships Loaded by Government in Hawaiian Ports | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/exnavy-officer-31-in-white-house-job.html | EX-NAVY OFFICER, 31, IN WHITE HOUSE JOB | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/7500000-loan-in-chicago.html | $7,500,000 Loan in Chicago | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/israel-receives-the-body-of-herzl-flown-from-vienna-founder-of.html | ISRAEL RECEIVES THE BODY OF HERZL; Flown From Vienna, Founder of Modern Zionism Will Be Buried Near Jerusalem | True | By Gene Currivanspecial To the New York Times | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/five-midwest-exchanges-agree-on-sept-15-for-effective-merger.html | Five Midwest Exchanges Agree On Sept. 15 for Effective Merger; Chicago, Cleveland, St. Louis, Cincinnati and Twin Cities Stock Marts Will Open as One About 60 Days After That Date 5 EXCHANGES SET TO MERGE SEPT. 15 | | Special to THE NEW YORK TIMES. | | | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/daughter-born-to-mrs-r-nevillei.html | Daughter Born to Mrs. R. Nevillel | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/boy-scout-chief-returns.html | Boy Scout Chief Returns | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/smoke-control.html | SMOKE CONTROL | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/floor-collapses-under-landlord.html | Floor Collapses Under Landlord | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/odd-fellows-elect-john-c-cable-of-rochester-is-chosen-grand-master.html | ODD FELLOWS ELECT; John C. Cable of Rochester Is Chosen Grand Master | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/spencer-s-warren.html | SPENCER S. WARREN | True | Special to L'w YORK 'Z'LIF, S. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/a-naval-pennant-for-the-ss-seatrain-havana.html | A NAVAL PENNANT FOR THE S.S. SEATRAIN HAVANA | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/here-for-snipe-regatta-skjonberg-norway-champion-to-seek-world.html | HERE FOR SNIPE REGATTA; Skjonberg, Norway Champion, to Seek World Title | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/counsel-suggested-to-prevent-divorces.html | COUNSEL SUGGESTED TO PREVENT DIVORCES | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/franz-josef-sues-his-brother-here-archduke-anton-and-his-wife.html | FRANZ JOSEF SUES HIS BROTHER HERE; Archduke Anton and His Wife Accused in Action Seeking $949,999 in Damages | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/rumanian-envoy-off-for-us.html | Rumanian Envoy Off for U.S. | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mrs-mendelsohn-gains-golf-honors-annexes-pointpar-tourney-at-great.html | MRS. MENDELSOHN GAINS GOLF HONORS; Annexes Point-Par Tourney at Great Neck With Plus 44 -- Mrs. Trepner Second | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/commodity-markets-face-official-study.html | COMMODITY MARKETS FACE OFFICIAL STUDY | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/edmund-d-hern.html | EDMUND d. HERN | True | Special to Tas Nzw YORK TzzZs. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/dr-almac-wins-by-three-lengths-over-send-off-at-atlantic-city.html | Dr. Almac Wins by Three Lengths Over Send Off at Atlantic City | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/eastern-roads-win-suit-dispute-over-wartime-freight-rates-settled.html | EASTERN ROADS WIN SUIT; Dispute Over Wartime Freight Rates Settled by Court | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/6-students-hurt-in-chilean-riot.html | 6 Students Hurt in Chilean Riot | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/veterans-group-in-split-4-officers-of-amvets-opposed-to-merger-with.html | VETERANS GROUP IN SPLIT; 4 Officers of Amvets Opposed to Merger With the AVC | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mt-vernon-tract-taken-for-school-city-buys-29-acres-on-bradley.html | MT. VERNON TRACT TAKEN FOR SCHOOL; City Buys 29 Acres on Bradley Avenue -- Plan Super-Market for White Plains Corner | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/first-test-for-arms-aid.html | FIRST TEST FOR ARMS AID | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/ej-taylor-aids-crippled.html | E.J. Taylor Aids Crippled | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/lewisclark-road-bids-sought.html | Lewis-Clark Road Bids Sought | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/reds-deny-that-mao-is-dead.html | Reds Deny That Mao Is Dead | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/un-unit-plans-vacation-security-council-will-suspend-for-rest-of.html | U.N. UNIT PLANS VACATION; Security Council Will Suspend for Rest of This Month | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mrs-lloyd-whittaker.html | MRS. LLOYD WHITTAKER | True | ,pecl. e.t tO Nư,v 'oId: T13.IES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/china-airline-suspends-halts-operations-as-hong-kong-requisitions.html | CHINA AIRLINE SUSPENDS; Halts Operations as Hong Kong Requisitions Facilities | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/candy-concern-picketed-loft-employes-form-line-at-long-island-city.html | CANDY CONCERN PICKETED; Loft Employes Form Line at Long Island City Plant | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/burns-allen-in-london-comedy-team-impresses-british-critics-at.html | BURNS, ALLEN IN LONDON; Comedy Team Impresses British Critics at Palladium Opening | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/rebels-accuse-yugoslavs.html | Rebels Accuse Yugoslavs | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/construction-costs-show-gain-in-august.html | CONSTRUCTION COSTS SHOW GAIN IN AUGUST | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/first-truman-plan-in-reorganization-beaten-in-senate-vote-of-60-to.html | FIRST TRUMAN PLAN IN REORGANIZATION BEATEN IN SENATE; Vote of 60 to 32 Puts Veto on Proposal for Creation of Department of Welfare DEBATE CENTERS ON EWING Taft Denies Action Constitutes Disapproval of the General Program Filed by Hoover TRUMAN DEFEATED ON WELFARE PLAN | True | By Clayton Knowlesspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/july-sales-decrease-in-mens-boys-wear.html | JULY SALES DECREASE IN MEN'S, BOYS' WEAR | True | | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/miss-bruning-triumphs-halts-miss-lowenstein-in-u-s-girls-golf-by-6.html | MISS BRUNING TRIUMPHS; Halts Miss Lowenstein in U. S. Girls' Golf by 6 and 5 | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/a-new-hudson-tunnel.html | A NEW HUDSON TUNNEL | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/frank-d-marshall.html | FRANK D. MARSHALL | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/diamond-match-executives-move.html | Diamond Match Executives Move | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/norway-held-ready-to-permit-west-spitsbergens-use-if-attack-comes.html | Norway Held Ready to Permit West Spitsbergen's Use if Attack Comes | True | By George Axelssonspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/rager-asks-court-for-ballot-ruling-gets-show-cause-order-says-he.html | RAGER ASKS COURT FOR BALLOT RULING; Gets Show Cause Order, Says He Can't Get Fair Hearing From Elections Board | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/armco-awards-contract.html | ARMCO Awards Contract | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mrs-walter-a-scott-sr.html | MRS. WALTER A. SCOTT SR. | True | Special to THE NuwNORIC TIMuS. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/kronsky-in-mortgage-deal.html | Kronsky in Mortgage Deal | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/september-corn-only-grain-to-rise-all-others-move-lower-for-day-in.html | SEPTEMBER CORN ONLY GRAIN TO RISE; All Others Move Lower for Day in Chicago, as Late Sell-Off Is Laid to Liquidation | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/syria-puts-pipeline-up-to-parliament.html | SYRIA PUTS PIPELINE UP TO PARLIAMENT | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/harry-goodman.html | HARRY 'GOODMAN | True | Special to TEE Nv Yo TFSF_. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/shipping-news-and-notes-barge-captain-washed-overboard-in-gale.html | Shipping News and Notes; Barge Captain Washed Overboard in Gale, Rescued After Hour by Rare Seamanship | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mcloy-advocates-role-for-germany-favors-entry-of-western-state-into.html | MCLOY ADVOCATES ROLE FOR GERMANY; Favors Entry of Western State Into Marshall Plan Unit and European Council | True | By Jack Raymondspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mrs-lowenstein-wins-links-event-scores-plus-44-in-pointpar-tourney.html | MRS. LOWENSTEIN WINS LINKS EVENT; Scores Plus 44 in Point-Par Tourney -- Mrs. Greenberg Is Next at Century | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/queens-bus-strike-is-delayed-a-week-mayor-wins-a-postponement-and-a.html | QUEENS BUS STRIKE IS DELAYED A WEEK; Mayor Wins a Postponement and Assigns Reid to Study Company's Finances QUEENS BUS STRIKE IS DELAYED A WEEK | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/dismantling-started-on-plant-in-germany-special-to-the-new-york.html | DISMANTLING STARTED ON PLANT IN GERMANY; Special to THE NEW YORK TIMES. | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/windfall-for-memorial-theodore-roosevelt-group-to-get-7500-raised.html | WINDFALL FOR MEMORIAL; Theodore Roosevelt Group to Get $7,500 Raised 30 Years Ago | True | | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/seats-gone-for-un-conference-special-to-the-new-york-times.html | Seats Gone for U.N. Conference; Special to THE NEW YORK TIMES. | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/sales-drop-only-28-for-goodrich-net-income-for-halfyear-off-to.html | SALES DROP ONLY 2.8% FOR GOODRICH; Net Income for Half-Year Off to $8,909,635 From 1948 Period -- Inventories Up | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/britains-way-of-life-she-is-seen-as-attempting-to-create-socialism.html | Britain's Way of Life; She Is Seen as Attempting to Create Socialism in a Democratic Manner | True | ALVIN BERNSTEIN. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/house-group-votes-more-voice-funds.html | HOUSE GROUP VOTES MORE 'VOICE' FUNDS | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/bogus-blind-beggar-gets-6-months-drove-to-his-15aday-occupation.html | Bogus Blind Beggar Gets 6 Months; Drove to His $15-a-Day 'Occupation' | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/guest-of-the-marshalls-mme-chiang-kaishek-is-with-general-and-wife.html | GUEST OF THE MARSHALLS; Mme. Chiang Kai-shek Is With General and Wife Up-State | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mrs-frank-d-stout.html | MRS. FRANK D. STOUT | True | Sleela! tc z Nzv Yo: TI.s. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/77th-artillery-uses-live-shells-today.html | 77TH ARTILLERY USES 'LIVE' SHELLS TODAY | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/ralph-h-wieners-have-son.html | Ralph H. Wieners Have Son | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/british-colliery-strike-off.html | British Colliery Strike Off | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/nonstop-hops-to-london-aoa-begins-semiweekly-trips-panamerican.html | NON-STOP HOPS TO LONDON; A.O.A. Begins Semi-Weekly Trips, Pan-American Daily | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/rabbi-accepts-albany-call.html | Rabbi Accepts Albany Call | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mrs-a-e-lefcourt.html | MRS. A, E. LEFCOURT | True | Special to THE NEW YOI: TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/couple-who-adopted-a-french-village-plan-bus-tour-to-paris-for-all.html | Couple Who Adopted a French Village Plan Bus Tour to Paris for All the Children | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/makes-hockey-history.html | Makes Hockey History | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/albania-reported-to-face-a-crisis-economic-conditions-are-held.html | ALBANIA REPORTED TO FACE A CRISIS; Economic Conditions Are Held Critical as Result of Role in Greece's Civil War | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/wiretap-in-cellar-described-to-jury-witness-at-broady-trial-tells.html | WIRETAP IN CELLAR DESCRIBED TO JURY; Witness at Broady Trial Tells of Letting 2 Strange Men Use His Workshop for $5 | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/portland-bans-punchboards.html | Portland Bans Punchboards | True | | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/seiberling-rubber-report-concern-reports-247525-loss-for-first-half.html | SEIBERLING RUBBER REPORT; Concern Reports $247,525 Loss for First Half of 1949 | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/turks-approve-ark-quest-us-explorer-gets-permission-to-climb-mr.html | TURKS APPROVE ARK QUEST; U.S. Explorer Gets Permission to Climb Mr. Ararat | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/cat-mice-share-child-pet-show-honors-dogs-and-guppies-also-get-into.html | Cat, Mice Share Child Pet Show Honors; Dogs and Guppies Also Get Into the Act | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/college-appoints-trustee.html | College Appoints Trustee | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/britons-shed-government-bonds.html | Britons Shed Government Bonds | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/sunday-evening-beats-striking-25-by-length-in-spinaway-stakes.html | Sunday Evening Beats Striking, 2-5, by Length in Spinaway Stakes; GREENTREE'S FILLY FIRST AT SARATOGA Sunday Evening, 3-1, Outraces Striking in Closing Yards of Rich Juvenile Dash FAIS DO DO THIRD AT WIRE Winner Goes Speedy 6 Furlongs Under Atkinson, Who Scores With Two Other Mounts | True | By James Roachspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/basingpoint-conference-house-names-committee-to-seek-agreement-with.html | BASING-POINT CONFERENCE; House Names Committee to Seek Agreement With Senate | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/maritime-official-hints-subsidy-cut-aide-tells-house-group-us-may.html | MARITIME OFFICIAL HINTS SUBSIDY CUT; Aide Tells House Group U.S. May Slash Help if Inquiry Shows Overgenerosity | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/george-w-gedney.html | GEORGE W, GEDNEY | True | Special to THE IW YO TIMuS. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/mrs-charles-e-gould.html | MRS. CHARLES E. GOULD | True | Spect,t to N-w YORK TIZES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/donald-p-mgregor.html | DONALD P. M'GREGOR | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/schedules-mahler-work-stokowski-to-offer-symphony-of-1000-easter.html | SCHEDULES MAHLER WORK; Stokowski to Offer 'Symphony of 1,000' Easter Week 1950 | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/john-t-hume.html | JOHN T. HUME | True | Special to TIIE NIv YO: I'Mus. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/25-states-present-in-gladiolus-show-3000-entries-estimated-at.html | 25 STATES PRESENT IN GLADIOLUS SHOW; 3,000 Entries Estimated at Binghamton Despite Hot and Dry Summer By DOROTHY H. JENKINS | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/6-revivalists-are-killed-20-injured-as-crowded-truck-is-in-crash-in.html | 6 REVIVALIST'S ARE KILLED; 20 Injured as Crowded Truck Is in Crash in Alabama | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/exiled-czech-ace-to-seek-berth-in-kramer-troupe-after-us-singles.html | Exiled Czech Ace to Seek Berth in Kramer Troupe After U.S. Singles -- Placed on Negotiation List of Bruin Sextet | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/article-1-no-title.html | Article I -- No Title | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/buffalo-workers-recalled.html | Buffalo Workers Recalled | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/israelis-and-arabs-confer.html | Israelis and Arabs Confer | True | | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/brooklyn-airman-killed-he-and-another-sergeant-die-in-indiana-road.html | BROOKLYN AIRMAN KILLED; He and Another Sergeant Die in Indiana Road Accident | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/red-witness-sees-possible-violence-revolution-in-us-would-not.html | RED WITNESS SEES POSSIBLE VIOLENCE; Revolution in U.S. Would Not 'Necessarily' Be Peaceful, Party Member Admits FORCE STRESSED IN STUDY Prosecution at the Trial Here Reads Communist Outline Pointing to Use of Fear | True | By Russell Porter | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/books-authors.html | Books -- Authors | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/more-jet-airliners-seen-briton-expects-australia-to-use-them.html | MORE JET AIRLINERS SEEN; Briton Expects Australia to Use Them Exclusively | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/killer-is-put-to-death.html | Killer Is Put to Death | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/coffee-prices-up-on-trade-demand-sugar-futures-in-narrow-range-and.html | COFFEE PRICES UP ON TRADE DEMAND; Sugar Futures in Narrow Range and Light Trading, Rubber Off, Hides Advance | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/coal-curb-illegal-senators-are-told-richberg-discussing-3day-week.html | COAL CURB ILLEGAL, SENATORS ARE TOLD; Richberg, Discussing 3-Day Week, Urges Law to Define 'Legitimate' Union Activity | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/named-research-director-for-ny-agency-office.html | Named Research Director For N.Y. Agency Office | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/antarctic-expedition-is-deferred-by-navy.html | Antarctic Expedition Is Deferred by Navy | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/brooklyn-dwelling-acquired-by-doctor.html | BROOKLYN DWELLING ACQUIRED BY DOCTOR | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/adenauer-will-shun-links-with-russians.html | ADENAUER WILL SHUN LINKS WITH RUSSIANS | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/armored-car-gone-but-wasnt-stolen.html | ARMORED CAR GONE, BUT WASNT STOLEN | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/volunteer-firemen-meet-am-hefner-of-rochester-is-reelected.html | VOLUNTEER FIREMEN MEET; A.M. Hefner of Rochester Is Reelected President | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/brooklyn-library-plans-expansion-asks-planning-commission-for.html | BROOKLYN LIBRARY PLANS EXPANSION; Asks Planning Commission for $1,017,500 for Downtown Branch Building | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/sec-approves-end-of-niagara-hudson-agency-tentatively-endorses.html | SEC APPROVES END OF NIAGARA HUDSON; Agency Tentatively Endorses Merger of 3 Subsidiaries, Proposes 'Minor' Changes | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/firm-eca-is-asked-to-shield-markets-exporters-told-us-policies-are.html | FIRM ECA IS ASKED TO SHIELD MARKETS; Exporters Told U. S. Policies Are 'Too Nice' to Provide Protection to Traders | True | | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/son-is-born-to-kay-williams.html | Son Is Born to Kay Williams | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/ruth-nichols-piloted-plane-before-crash.html | RUTH NICHOLS PILOTED PLANE BEFORE CRASH | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/adding-to-polio-funds.html | Adding to Polio Funds | True | MILTON M. HERMANSON. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/bridges-to-resign-mine-welfare-job.html | BRIDGES TO RESIGN MINE WELFARE JOB | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/von-mannstein-trial-date-set.html | Von Mannstein Trial Date Set | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/ralph-tod-thti-and-naval-hero-30i.html | RALPH TOD, THTI AND NAVAL HERO, 30I | True | Special to Nzw No Tnrzs. [ | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/650-exgis-sign-up-for-levitt-housing.html | 650 EX-GI'S SIGN UP FOR LEVITT HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/stock-rise-puzzles-bank-brooklyn-trust-head-unable-to-explain.html | STOCK RISE PUZZLES BANK; Brooklyn Trust Head Unable to Explain Increased Share Value | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/fbi-arrests-man-in-note-theft-case-agents-say-checks-he-cashed-are.html | FBI ARRESTS MAN IN NOTE THEFT CASE; Agents Say Checks He Cashed Are Part of Loot Stolen From Express Office | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/strawbridge-receives-hitchcock-trophy-for-outstanding-contribution.html | Strawbridge Receives Hitchcock Trophy For Outstanding Contribution to Sports | True | By William J. Briordyspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/benton-of-indians-blanks-tigers-50-yields-six-singles-in-first.html | BENTON OF INDIANS BLANKS TIGERS, 5-0; Yields Six Singles in First Start Against His Former Club -- Trucks Loser | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/london-typist-rescued-police-hold-off-mob-of-1200-who-say-she.html | LONDON TYPIST RESCUED; Police Hold Off Mob of 1,200 Who Siy She Scalded Child | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/clarkroth.html | ClarkRoth | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/soviet-church-persecution-not-new.html | Soviet Church Persecution Not New | True | ARNOLD W. KNAUTH. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/becomes-sales-manager-of-e-w-bliss-co-division.html | Becomes Sales Manager Of E. W. Bliss Co. Division | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/detergent-gains-reported-for-u-s-senate-subcommittee-is-told-of.html | DETERGENT GAINS REPORTED FOR U. S; Senate Subcommittee Is Told of Increase in Use -- Drop in Prices Is Noted | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/gabrielson-plans-businesslike-gop-new-national-chairman-says-he.html | GABRIELSON PLANS BUSINESS-LIKE GOP; New National Chairman Says He Discovered Overlapping Functions at Headquarters | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/yankee-eleven-triumphs-tops-colts-in-exhibition-game-by-2814.html | YANKEE ELEVEN TRIUMPHS; Tops Colts in Exhibition Game by 28-14 -- Panciera Stars | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/watch-price-slash-deemed-unlikely-elgin-head-says-labor-costs-stand.html | WATCH PRICE SLASH DEEMED UNLIKELY; Elgin Head Says Labor Costs Stand in Way -- Urges Higher Tariffs on Swiss Imports 1,300 AT JEWELRY SHOW 3-Day Registration Is 7,500 -- Diamond Merchants Advised to Modernize Advertising | True | | | C1B 205528 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/israel-returns-property-to-moscow-patriarchate.html | Israel Returns Property To Moscow Patriarchate | True | By Religious News Service | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/resources-parley-will-open-today-krug-to-address-un-session-700.html | RESOURCES PARLEY WILL OPEN TODAY; Krug to Address U.N. Session -- 700 Scientists to Represent 44 Nations at Meeting POLITICAL TALKS BARRED Group to Study Conservation -- U.S. Suggested Gathering Due to Run Three Weeks | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/rain-keeps-yanks-idle-todays-contest-with-senators-changed-to-night.html | RAIN KEEPS YANKS IDLE; Today's Contest With Senators Changed to Night Affair | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/europeans-split-on-creating-unity-one-faction-urges-formation-of.html | EUROPEANS SPLIT ON CREATING UNITY; One Faction Urges Formation of Assembly Soon -- Others Favor Gradual Approach | True | By Lansing Warrenspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/bulgar-reds-promote-3-name-government-officials-to-partys-central.html | BULGAR REDS PROMOTE 3; Name Government Officials to Party's Central Committee | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/2-premieres-given-at-dance-festival-dudleymaslowbales-trio-in.html | 2 PREMIERES GIVEN AT DANCE FESTIVAL; Dudley-Maslow-Bales Trio in Ensemble Piece and 'Vagary' at Connecticut College | True | By John Martinspecial To the New York Times. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/airs-yugoslav-troubles-ambassador-kosanovitch-discusses-problems.html | AIRS YUGOSLAV TROUBLES; Ambassador Kosanovitch Discusses Problems With Acheson | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/president-to-apply-whistle-stop-technique-to-air-travel-in-fast.html | President to Apply 'Whistle Stop' Technique To Air Travel in Fast 4-Speech Schedule | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/market-in-carpets-is-called-healthy-substantial-orders-placed-by.html | MARKET IN CARPETS IS CALLED HEALTHY; Substantial Orders Placed by Smaller Stores During July, Trade Reports | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/teenage-thieves-use-scooter.html | Teen-Age Thieves Use Scooter | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 205528 | |
| 1949-08-17 | 1949-08-17 | https://www.nytimes.com/1949/08/17/archives/willcox-victor-on-sound-scores-with-interim-as-title-yachting.html | WILLCOX VICTOR ON SOUND; Scores With Interim as Title Yachting Starts at Rye | True | Special to THE NEW YORK TIMES. | | C1B 205528 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/text-of-statement.html | TEXT Of STATEMENT | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/missiohlberg-engaged-i.html | MISSI(OHLBERG ENGAGED; I | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/plaza-is-dedicated-as-ruth-memorial-entire-yankee-team-among-5000.html | PLAZA IS DEDICATED AS RUTH MEMORIAL; Entire Yankee Team Among 5,000 at the Ceremonies Outside the Stadium | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/docusen-wins-on-coast.html | Docusen Wins on Coast | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/fleet-hauls-367675-tons.html | Fleet Hauls 367,675 Tons | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/books-of-the-times.html | Books of The Times | True | By Harvey Breit | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/iceland-to-elect-oct-23.html | Iceland to Elect Oct. 23 | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/j-j-morgandead-nufautur-7i-expresident-of-hall-ruckel-toilet-goods.html | J. J. MORGANDEAD; NUFAUTUR, 7i; Ex-President Of Hall & Ruckel ,Toilet Goods Firm Headed _ .$1,000,000 Charity Unit | True | Sta{ to NL'W No Tz3. | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/the-voice-of-europe.html | THE VOICE OF EUROPE | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/tonights-music-event.html | Tonight's Music Event | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/kirk-and-stalin-discussed-voice-acheson-says-scoring-jamming-kirk.html | Kirk and Stalin Discussed 'Voice,' Acheson Says, Scoring Jamming; KIRK, STALIN HELD 'VOICE' JAM PARLEY | True | By Harold B. Hintonspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/c-c-fulton-lsse-art-sestogeg-i-leader-in-his-field-who-found-a.html | c. c. fULTON LSSE ART SEST OgE g. i; Leader in His Field Who Found a $100,000 Tintoretto Under Layers of' Varnish Dies | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/new-belgian-cabinet-gets-vote-of-12564.html | NEW BELGIAN CABINET GETS VOTE OF 125-64 | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/churchill-urges-council-of-europe-to-admit-germany-asks-committee.html | CHURCHILL URGES COUNCIL OF EUROPE TO ADMIT GERMANY; Asks Committee of Ministers to Extend Invitation Soon or Call Special Session SEEKS REVISIONS IN U. N. British Statesman Also Calls for Human Rights Court -Morrison for Early Unity CHURCHILL URGES BID FOR GERMANY | True | By Lansing Warrenspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/richard-w-allen.html | RICHARD W. ALLEN | True | Special to N-v Yo?-. 'IIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/barton-to-modify-record-diving-ball-will-rebuild-electrical-system.html | BARTON TO MODIFY RECORD DIVING BALL; Will Rebuild Electrical System That Failed During Plunge of 4,500 Feet Into Pacific IN 'LAND OF UNBELIEVABLE ' ' Sparks Flashing Constantly -- His Comments on Strange Marine Life Reported | True | By Gladwin Hillspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/golfer-gets-divorce-mary-jean-longcope-wins-freedom-from-lawyer.html | GOLFER GETS DIVORCE; Mary Jean Longcope Wins Freedom From Lawyer | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/green-hopeful-afl-will-unite-with-cio.html | GREEN 'HOPEFUL,' AFL WILL UNITE WITH CIO | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/beran-interned-he-says-in-letter-archbishop-also-says-czechs-bar.html | BERAN 'INTERNED,' HE SAYS IN LETTER; Archbishop Also Says Czechs Bar Visitors in Challenging State's Anti-Church Acts BERAN 'INTERNED,' HE SAYS IN LETTER | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/salary-list-end-voted-house-sends-bill-dropping-revenue-bureau-work.html | SALARY LIST END VOTED; House Sends Bill Dropping Revenue Bureau Work to President | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/saxton-defeats-andrews.html | Sixton Defeats Andrews | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/red-sweep-in-china.html | RED SWEEP IN CHINA | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/auto-official-says-threats-cost-job-testifies-in-wiretap-trial-he.html | AUTO OFFICIAL SAYS THREATS COST JOB; Testifies in Wiretap Trial He Quit $7,500 Position Rather Than Face Peril | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/gray-iron-founders-to-exhibit.html | Gray Iron Founders to Exhibit | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/rubber-declines-sharply-for-day-trading-continues-active-here.html | RUBBER DECLINES SHARPLY FOR DAY; Trading Continues Active Here -- Coffee Futures Rally, Sugar Steady, Hides Advance | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/vienna-links-russians-to-deals-in-a-huge-scrapselling-scandal.html | Vienna Links Russians to Deals In a Huge Scrap-Selling Scandal; Inquiry Shows Metals Shipped to Eastern European Countries at Big Profit -Drive Aimed at Black Markets | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/martin-hit-halts-reds-in-13th-43-cards-take-halfgame-lead-as.html | MARTIN HIT HALTS REDS IN 13TH, 4-3; Cards Take Half-Game Lead as Pitcher Scores Slaughter From Second With Single | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/clothes-lowcost-but-high-in-style-nellie-don-of-missouri-shows-fall.html | CLOTHES LOW-COST BUT HIGH IN STYLE; Nellie Don of Missouri Shows Fall Frocks in Wools and Crepes at Budget Prices | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bloomheller.html | BloomHeller | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/arabisraeli-talk-devoid-of-discord-first-joint-lausanne-session.html | ARAB-ISRAELI TALK DEVOID OF DISCORD; First Joint Lausanne Session Discusses Blocked Funds - Experts to Be Called | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/navys-cigarettes-stolen.html | Navy's Cigarettes Stolen | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/model-yacht-races-saturday.html | Model Yacht Races Saturday | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/aoa-strato-ship-opens-london-run-43-passengers-on-first-trip-line.html | AOA STRATO SHIP OPENS LONDON RUN; 43 Passengers on First Trip -Line, Port Authority Officials Cite Idlewild Agreement | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/fatherson-title-taken-by-mayers-innis-arden-pair-with-a-73-regains.html | FATHER-SON TITLE TAKEN BY MAYERS; Innis Arden Pair, With a 73, Regains Westchester Golf Honors -- Campbells 2d | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/houses-in-brooklyn-pass-to-new-owners.html | HOUSES IN BROOKLYN PASS TO NEW OWNERS | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/chilean-riders-on-way.html | Chilean Riders on Way | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/real-stuttering-rare-in-childhood-repetition-is-normal-expert-says.html | REAL 'STUTTERING RARE IN CHILDHOOD; Repetition Is Normal, Expert Says, Warning Parents Not to Make an Ailment of It | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/atom-insurance-finds-no-takers.html | ATOM INSURANCE FINDS NO TAKERS | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/dairy-conference-slated.html | Dairy Conference Slated | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/leases-franklin-towers-group-plans-improvements-for-west-side.html | LEASES FRANKLIN TOWERS; Group Plans Improvements for West Side Apartment Hotel | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bridge-tolls-top-2-millions.html | Bridge Tolls Top 2 Millions | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/acquire-taxpayer-in-new-hyde-park-operators-buy-new-structure-on.html | ACQUIRE TAXPAYER IN NEW HYDE PARK; Operators Buy New Structure on Hillside Avenue Corner -Other Long Island Deals | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bmt-train-left-at-post-sea-beach-express-refuses-to-run-causes.html | BMT TRAIN LEFT AT POST; Sea Beach Express Refuses to Run, Causes Half-Hour Delay | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/parker-hall-to-be-coach.html | Parker Hall to Be Coach | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/trustees-to-rule-barcelona-utility-traction-companys-creditors.html | TRUSTEES TO RULE BARCELONA UTILITY; Traction Company's Creditors Called to Meet on Sept. 19, Says Canadian 'Receiver' MOVE BY J. A. MARCH SEEN Court Action, According to Classco, Favors His Aim to Control Big Concern TRUSTEES TO RULE BARCELONA UTILITY | True | By John P. Callahan | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/business-world.html | Business World | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/grain-futures-up-in-late-trading-only-september-wheat-is-off-at.html | GRAIN FUTURES UP IN LATE TRADING; Only September Wheat Is Off at Close -- Deferred Positions Steady -- All Others Rise | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/freed-of-theft-charge.html | Freed of Theft Charge | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/says-bugaboo-fights-parochial-school-aid.html | SAYS BUGABOO FIGHTS PAROCHIAL SCHOOL AID | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/discharged-doorman-wife-and-9-children-picket-hotel-where-he-used.html | Discharged Doorman, Wife and 9 Children Picket Hotel Where He Used to Have a Job | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/unions-power-held-threat-to-country.html | UNIONS POWER HELD THREAT TO COUNTRY | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/panama-sets-up-free-zone.html | Panama Sets Up Free Zone | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bigger-fund-asked-to-promote-hats-industry-will-get-proposals-next.html | BIGGER FUND ASKED TO PROMOTE HATS; Industry Will Get Proposals Next Week -- Outlook for Fall Sales Optimistic | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/landau-seeks-compositions.html | Landau Seeks Compositions | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/new-peak-for-49-made-by-stocks-strongest-buying-since-aug-8-lifts.html | NEW PEAK FOR '49 MADE BY STOCKS; Strongest Buying Since Aug. 8 Lifts Composite Average of Prices 1.27 Points 1,410,000 SHARES TRADED Large Blocks Move at Opening -- Steel, Motors, Utilities, Oils Among Gainers | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/fleming-attacks-ship-inquiry-aide-maritime-commissioner-tells-house.html | FLEMING ATTACKS SHIP INQUIRY AIDE; Maritime Commissioner Tells House Group Its Counsel 'Browbeats' Officials | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/gonzalesparker-5set-victors-in-us-tennis-late-rally-downs.html | Gonzales-Parker 5-Set Victors in U. S. Tennis; LATE RALLY DOWNS SAUL-TUERO TEAM Gonzales-Parker Extended in Winning, 6-4, 2-6, 3-6, 7-5, 8-6, in Net Doubles CUCELLI-DEL BELLO SCORE Beat Larsen-Savitt to Reach Brookline Quarter-Finals -- English Women Ousted | True | By Allison Danzigspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/woman-flier-in-iceland-mrs-morrowtait-on-last-part-of-roundworld.html | WOMAN FLIER IN ICELAND; Mrs. Morrow-Tait on Last Part of Round-World Flight | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/wainwright-upholds-davs-defense-stand.html | WAINWRIGHT UPHOLDS DAVS DEFENSE STAND | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/typhoon-kills-12-in-japan.html | Typhoon Kills 12 in Japan | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/reds-see-u-s-set-for-fascism-war-defense-says-party-teaches.html | REDS SEE U. S. SET FOR FASCISM, WAR; Defense Says Party Teaches Government, Run by NAM, Is Heading for Depression JUDGE SOLVES SEMANTICS Learns From Witness No One Gets 'Orders' in Communists' 'Democratic' Society | True | By Russell Porter | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/trigo-outpoints-perry.html | Trigo Outpoints Perry | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/the-ordeal-of-britain.html | THE ORDEAL OF BRITAIN | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/russians-expected-to-ask-berlin-vote.html | RUSSIANS EXPECTED TO ASK BERLIN VOTE | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/joshua-handler.html | JOSHUA HANDLER | True | Special to THE IEW YORK TI.ZZS. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/railroad-to-refund-3323000.html | Railroad to Refund $3,323,000 | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/cornelius-j-picard.html | CORNELIUS J. PICARD | True | Special 'to THE NEW YOR] TI.*,F.S | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/singer-parley-to-continue.html | Singer Parley to Continue | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/puerto-rican-rum-sales-rise.html | Puerto Rican Rum Sales Rise | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/icc-official-backs-new-b-m-plan-modified-proposal-for-revision-of.html | ICC OFFICIAL BACKS NEW B. & M. PLAN; Modified Proposal for Revision of the Railroad's Capital Structure Approved 2 CLASSES OF STOCK SET Would Be Issued to Present Holders of 8 Types -- Effects of Speculation Now Feared | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/to-seize-matson-ship-today.html | To Seize Matson Ship Today | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/rockaway-bus-kills-girl-8.html | Rockaway Bus Kills Girl, 8 | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/the-first-smoke-jumpers.html | The First Smoke Jumpers | True | ALBERT L. GRAY Jr | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/hospital-adds-200-beds.html | Hospital Adds 200 Beds | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/lebanon-sentences-syrians.html | Lebanon Sentences Syrians | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/truman-talks-politics-discusses-plans-of-committee-with-probable.html | TRUMAN TALKS POLITICS; Discusses Plans of Committee With Probable Chairman | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/new-york-law-ineffective.html | New York Law Ineffective | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/in-the-nation-the-senate-sustains-the-hoover-commission.html | In The Nation; The Senate Sustains the Hoover Commission | True | By Arthur Krock | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/kenaston-to-head-lindnerdavis.html | Kenaston to Head Lindner-Davis | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/off-for-indonesia-parley.html | Off for Indonesia Parley | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/twu-appoints-investigators.html | TWU Appoints Investigators | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/hazelhurst-of-bulldogs-hurt.html | Hazelhurst of Bulldogs Hurt | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/decontrol-to-curb-new-york-office-its-functions-to-be-curtailed.html | DECONTROL TO CURB NEW YORK OFFICE; Its Functions to Be Curtailed Along With Those of Six Other Regional Units | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/joseph-l-bongiovanni.html | JOSEPH L. BONGIOVANNI | True | Special to N-v YoPJo | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/city-park-state-land-claim-tied-up-by-congress-snag-area-that.html | City Park, State Land Claim Tied Up by Congress Snag; AREA THAT STATE HOPES TO REGAIN SNAG IN CONGRESS TIES UP PARK PLANS | True | By Charles Grutzner | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/matinees-report-boom-in-business-cool-weather-leads-to-banner.html | MATINEES REPORT BOOM IN BUSINESS; Cool Weather Leads to Banner Turnouts for Many Shows--Eight Play to Standees | True | By J. P. Shanley | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/personnel-men-to-meet-1500-expected-at-conference-discussion-topics.html | PERSONNEL MEN TO MEET; 1,500 Expected at Conference -Discussion Topics Announced | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/city-rent-curb-bill-offered-in-council-new-sharkey-measure-would.html | CITY RENT CURB BILL OFFERED IN COUNCIL; New Sharkey Measure Would Bar 'Excessive' Rises -- Fight at Hearing on It Seen RESOLUTIONS PRESENTED Asking Action by Washington, Albany, They Go to Committee -- Davis Seeks Rollback | True | By Paul Crowell | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/brooklyn-bridge-to-keep-old-look-zurmuhlen-soothes-esthetes-says.html | BROOKLYN BRIDGE TO KEEP OLD LOOK; Zurmuhlen Soothes Esthetes, Says Rehabilitation Won't Affect Famed Silhouette | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/separate-arab-palestine-urged.html | Separate Arab Palestine Urged | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/cafego-to-coach-baseball.html | Cafego to Coach Baseball | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/shanghai-police-end-lockin-by-employes.html | SHANGHAI POLICE END LOCK-IN BY EMPLOYES | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/women-gaining-in-canada.html | Women Gaining in Canada | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/inspired-by-africa-adrian-borrows-from-native-costumes-for-fall.html | INSPIRED BY AFRICA; Adrian Borrows From Native Costumes for Fall Collection | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/state-payrolls-rise-25700000-in-year.html | STATE PAYROLLS RISE $25,700,000 IN YEAR | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/illinois-cigarette-prices-free.html | Illinois Cigarette Prices Free | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/10inch-tube-dropped-magnavox-co-will-concentrate-on-12-12-and.html | 10-INCH TUBE DROPPED; Magnavox Co. Will Concentrate on 12 1/2 and 16-Inch Video Sets | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/syria-is-expected-to-elect-assembly.html | SYRIA IS EXPECTED TO ELECT ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/william-alfred-pite.html | WILLIAM ALFRED PITE | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/krug-pledges-help-of-u-s-to-develop-world-resources-opening-un.html | KRUG PLEDGES HELP OF U. S. TO DEVELOP WORLD RESOURCES; Opening U.N. Parley, Secretary Says Wise Action Now Will Aid in Keeping the Peace RECALLS TRUMAN PROGRAM Fairfield Osborn Sees Crisis in Population Increase to 3 Billion by Year 2000 Krug Declares Wise Conservation Would Help Insure World Peace | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/new-parking-lots-planned-by-moses-25cent-fee-would-be-charged-for.html | NEW PARKING LOTS PLANNED BY MOSES; 25-Cent Fee Would Be Charged for Facilities at Coney Island and Rockaway Beach | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/lson-to-mrs-walter-j-schloss.html | lSon to Mrs. Walter J. Schloss{ | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/adenauer-belittles-rightists.html | Adenauer Belittles Rightists | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/three-safe-in-crash-landing.html | Three Safe in Crash Landing | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/arthura-m-baer-will-be-wed.html | Arthura M. Baer Will Be Wed | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/soviet-maps-fight-on-german-regime-said-to-consider-east-state-or.html | SOVIET MAPS FIGHT ON GERMAN REGIME; Said to Consider East State or Asking Big Four to Meet to Discuss Treaty Again | True | By Drew Middletonspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/sanitation-men-become-cowboys-to-please-1200-children-today-unhappy.html | Sanitation Men Become 'Cowboys' To Please 1,200 Children Today; Unhappy Volunteers Study Texas Accent to Keep a Promise After City Search Fails to Locate Real Dogie Herders | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/white-sox-top-tigers-10-chicago-scores-third-straight-shutout.html | WHITE SOX TOP TIGERS, 1-0; Chicago Scores Third Straight Shut-Out Behind Haefner | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/burroughs-adding-lifts-home-sales-but-total-net-earnings-drop.html | BURROUGHS ADDING LIFTS HOME SALES; But Total Net Earnings Drop $1,682,324 for Half Year, Company Announces EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/60995000-listed-in-hospital-plans-survey-shows-huge-increase-in.html | 60,995,000 LISTED IN HOSPITAL PLANS; Survey Shows Huge Increase in Voluntary Health Insurance Rolls in Recent Years RISE IN OTHER COVERAGE One in Four Has Protection for Surgical Bills, 12,895,000 for Medical Expenses | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/u-s-wants-change-in-ruhr-rule-law-mccloy-reported-displeased-with-s.html | U. S. WANTS CHANGE IN RUHR RULE LAW; McCloy Reported Displeased With Statute Covering Control of Industry | True | By Jack Raymondspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/1000000-addition-for-visking.html | $1,000,000 Addition for Visking | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/to-distribute-sugar-cane-wax.html | To Distribute Sugar Cane Wax | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/george-l-vaughn-i-i.html | ! GEORGE L. VAUGHN I I | True | special to Tg Ngv Yo TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/british-adopt-new-tactic.html | British Adopt New Tactic | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/two-truman-plans-on-reorganization-passed-by-senate-departments-of.html | TWO TRUMAN PLANS ON REORGANIZATION PASSED BY SENATE; Departments of Labor and Commerce Gain Functions by Votes of 57-32, 47-40 6 OF 7 PROGRAMS ASSURED Will Go Into Force Tomorrow as Congressional Veto Is Invoked in Only One Test TRUMAN IS UPHELD IN 2 BUREAU PLANS | True | By Clayton Knowlesspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/u-s-gives-yugoslavia-permission-to-buy-steel-mill-equipment-here.html | U. S. Gives Yugoslavia Permission To Buy Steel Mill Equipment Here | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/crash-inquiry-ended-irish-jury-says-eight-victims-were-drowned-at.html | CRASH INQUIRY ENDED; Irish Jury Says Eight Victims Were Drowned at Sea | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/channel-swim-begins-cuban-leaves-french-coast-u-s-girl-delays.html | CHANNEL SWIM BEGINS; Cuban Leaves French Coast -U. S. Girl Delays Attempt | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/8-steel-concerns-end-panel-cases-board-may-ask-more-time-professor.html | 8 STEEL CONCERNS END PANEL CASES; Board May Ask More Time -Professor Says Government Should Give Basic Security | True | By Douglas S. Dales | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/move-for-dp-bill-pressed-in-senate-ives-says-bipartisan-group-will.html | MOVE FOR DP BILL PRESSED IN SENATE; Ives Says Bipartisan Group Will Speed Drive for Vote - McCarran and Celler Clash | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/jersey-senators-ask-republican-judges.html | JERSEY SENATORS ASK REPUBLICAN JUDGES | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/u-n-fellows-begin-study-attend-resources-conference-later-will-tour.html | U. N. FELLOWS BEGIN STUDY; Attend Resources Conference -Later Will Tour U. S. | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/purdue-cashier-arrested-police-report-he-admits-fleeing-with.html | PURDUE CASHIER ARRESTED; Police Report He Admits Fleeing With University Funds | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/mrs-witt-scores-with-mrs-trepner-they-capture-glen-head-golf-with.html | MRS. WITT SCORES WITH MRS. TREPNER; They Capture Glen Head Golf With Net 74 -- Mrs. Gilman and Miss Swift Next | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/hoving-feted-in-chicago-trade-group-there-welcomes-bonwit-teller.html | HOVING FETED IN CHICAGO; Trade Group There Welcomes Bonwit Teller Store | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/2-army-planes-hunt-for-chilean.html | 2 Army Planes Hunt for Chilean | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/senate-votes-approving-transfer-of-two-bureaus.html | Senate Votes Approving Transfer of Two Bureaus | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/pittsburgh-game-rescheduled.html | Pittsburgh Game Rescheduled | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bittleman-denies-urging-u-s-revolt-former-communist-official-on.html | BITTLEMAN DENIES URGING U. S. REVOLT; Former Communist Official on Stand in His Own Behalf at Deportation Hearing | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/german-passion-plays-aided.html | German Passion Plays Aided | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/200-women-block-auto-traffic-2d-day.html | 200 WOMEN BLOCK AUTO TRAFFIC 2D DAY | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/burma-to-permit-entry-of-capital-policy-shift-imposes-a-limit-on.html | BURMA TO PERMIT ENTRY OF CAPITAL; Policy Shift Imposes a Limit on Foreign Investment -State Alone to Make Arms | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/norman-h-libby.html | NORMAN H. LIBBY | True | Special to TH3S,'v YoP. Es. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/becomes-sales-manager-of-stardust-slips-bras.html | Becomes Sales Manager Of Stardust Slips, Bras | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/college-girl-of-49-depicted-at-show-heavy-tweeds-in-both-suits-and.html | COLLEGE GIRL OF '49 DEPICTED AT SHOW; Heavy Tweeds in Both Suits and Dresses a Highlight of Exhibition at Altman's | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/young-to-fight-gimenez.html | Young to Fight Gimenez | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/held-in-machine-thefts-man-accused-of-getting-1000-in-coins-from.html | HELD IN MACHINE THEFTS; Man Accused of Getting $1,000 in Coins From Vending Devices | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/polish-consul-quits-diplomat-in-montreal-seeks-asylum-in-united.html | POLISH CONSUL QUITS; Diplomat in Montreal Seeks Asylum in United States | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/middlesex-team-excels-gets-403-runs-for-six-wickets-in-match-with.html | MIDDLESEX TEAM EXCELS; Gets 403 Runs for Six Wickets in Match With Derbyshire | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/cornell-awards-go-to-152-in-state-metropolitan-area-students-among.html | CORNELL AWARDS GO TO 152 IN STATE; Metropolitan Area Students Among Winners of 4-Year New York Scholarships | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/finnish-premier-returns-called-home-from-germany-as-general-strike.html | FINNISH PREMIER RETURNS; Called Home From Germany as General Strike Is Feared | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/house-turns-back-indirect-attack-on-arms-aid-27547-in-vote-on-rule.html | HOUSE TURNS BACK INDIRECT ATTACK ON ARMS AID, 275-47; In Vote on Rule to Bring Bill to Floor, 7 Democrats, 39 of GOP, Marcantonio Say 'No' DEBATE CENTERS ON SIZE Norman Thomas Tells Senate Group That U. S. First Should Urge World Disarmament House Refuses to Shelve Arms Aid Bill TESTIFYING ON FOREIGN AID | True | By William S. Whitespecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/ryan-estate-to-daughters.html | Ryan Estate to Daughters | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/belgrade-sees-conclusion-near.html | Belgrade Sees Conclusion Near | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/nine-indicted-here-in-bogus-bill-plot-maione-and-8-others-accused.html | NINE INDICTED HERE IN BOGUS BILL PLOT; Maione and 8 Others Accused of Conspiring to Possess and Sell Counterfeit Money | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/printers-union-hits-at-local-deviation.html | PRINTERS' UNION HITS AT LOCAL 'DEVIATION' | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/mckenna-joins-loyola-staff.html | McKenna Joins Loyola Staff | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/employers-defy-marine-engineers-ship-lines-appeal-to-national-union.html | EMPLOYERS DEFY MARINE ENGINEERS; Ship Lines Appeal to National Union in Row With Local Here Over Contract Terms | True | By George Horne | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/engravers-get-warning-union-head-urges-output-rise-to-meet-foreign.html | ENGRAVERS GET WARNING; Union Head Urges Output Rise to Meet Foreign Rivalry | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/park-theme-used-in-new-wallpaper-single-panel-and-entire-wall.html | PARK THEME USED IN NEW WALLPAPER; Single Panel and Entire Wall Patterns Are Presented by Katzenbach & Warren | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/skf-offers-new-pillow-block.html | SKF Offers New Pillow Block | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/british-teachers-due-97-scheduled-to-arrive-today-for-year-in.html | BRITISH TEACHERS DUE; 97 Scheduled to Arrive Today for Year in Exchange Plan | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/prosecutor-named-in-county-inquiry-c-s-wilcox-will-supersede.html | PROSECUTOR NAMED IN COUNTY INQUIRY; C. S. Wilcox Will Supersede Galusha in Hamilton Grand Jury Study | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/south-africa-studies-economic-remedies.html | SOUTH AFRICA STUDIES ECONOMIC REMEDIES | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/driscoll-will-act-in-strike-on-piers-he-is-reported-seeking-grand.html | DRISCOLL WILL ACT IN STRIKE ON PIERS; He Is Reported Seeking Grand Jury Inquiry Into Walkout at Jersey City Docks | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/attendance-rises-at-jewelry-show-orderplacing-now-reported.html | ATTENDANCE RISES AT JEWELRY SHOW; Order-Placing Now Reported Substantial-- Convention Warned on Engraving | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/retail-prices-off-in-july-ninth-consecutive-monthly-drop-shown-in.html | RETAIL PRICES OFF IN JULY; Ninth Consecutive Monthly Drop Shown in Fairchild Index | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/gas-stocks-off-but-output-rises-light-heavy-fuel-oil-gains-continue.html | GAS STOCKS OFF BUT OUTPUT RISES; Light, Heavy Fuel Oil Gains Continue, Storage Increases, Crude Oil Runs on Upgrade | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/g-t-lapsley-dies-history-authority-specialist-in-the-constitutional.html | G. T. LAPSLEY DIES; HISTORY AUTHORITY; Specialist in the Constitutional Branch Served on Faculty of Cambridge University | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/furriers-oppose-labeling-measure-merchants-head-asserts-only-a-few.html | FURRIERS OPPOSE LABELING MEASURE; Merchants' Head Asserts Only a Few Dealers Misrepresent Products They Sell | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/czech-floods-take-16-lives.html | Czech Floods Take 16 Lives | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/william-j-gray.html | WILLIAM J. GRAY | True | Spectat to THz Nzw YOK TL-4, | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/john-laimbeer-jr.html | JOHN LAIMBEER JR. | True | Special to TE Iu.v YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/strong-quake-recorded.html | Strong 'Quake Recorded | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/acheson-scouts-economic-tie.html | Acheson Scouts Economic Tie | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/judge-to-rule-today-on-macy-tv-bargains.html | JUDGE TO RULE TODAY ON MACY TV BARGAINS | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/parkway-theatre-to-reopen.html | Parkway Theatre to Reopen | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/king-abdullah-in-sicily.html | King Abdullah in Sicily | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/stock-exchange-seat-up-3000.html | Stock Exchange Seat Up $3,000 | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/gas-strike-talks-fail-motorized-traffic-in-chicago-area-continues.html | GAS STRIKE TALKS FAIL; Motorized Traffic in Chicago Area Continues to Drop | True | Special to THE NEW YORK TIMES | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/wctu-aide-assails-drinking-by-women.html | WCTU AIDE ASSAILS DRINKING BY WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/mrs-garvers-78-wins-piping-rock-golfer-posts-low-net-in-oneday.html | MRS. GARVER'S 78 WINS; Piping Rock Golfer Posts Low Net in One-Day Tourney | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/exgis-warned-on-frauds-va-says-peddlers-sell-bogus-insurance-refund.html | EX-GI'S WARNED ON FRAUDS; VA Says Peddlers Sell Bogus Insurance Refund Blanks | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/barbara-blakely-gains-misses-romack-bruning-bauer-also-win-in-girls.html | BARBARA BLAKELY GAINS; Misses Romack, Bruning, Bauer Also Win in Girls Golf | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/burma-battle-reported-government-forces-and-karens-clash-in-shan.html | BURMA BATTLE REPORTED; Government Forces and Karens Clash in Shan Capital | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/lawyer-recounts-peronist-torture-argentine-exile-says-he-was.html | LAWYER RECOUNTS PERONIST TORTURE; Argentine Exile Says He Was Accused of Plot With U. S. Ex-Aide to Kill President | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/army-grants-order-to-prison-industries.html | ARMY GRANT'S ORDER TO PRISON INDUSTRIES | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/birch-leads-in-regatta-paces-110-series-on-57-points-willrox-and.html | BIRCH LEADS IN REGATTA; Paces 110 Series on 57 Points - Willrox and Tyson Win | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/5run-drive-in-8th-stops-brooks-117-blattners-pinch-homer-paves-way.html | 5-RUN DRIVE IN 8TH STOPS BROOKS, 11-7; Blattner's Pinch Homer Paves Way for Phils' Big Frame as Dodger Hurlers Fail HERMANSKI GETS 4 BLOWS Flatbush Forces Spoil Rally in Ninth With Mix-Up on Bases -- Palica Loses | True | By Louis Effrat | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/mary-wallace-brooks.html | MARY WALLACE BROOKS | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/vaughan-accused-of-trying-to-lift-ration-violators-ban-witnesses.html | Vaughan Accused of Trying To Lift Ration Violator's Ban; WITNESSES WHO TESTIFIED ON THE ACTIVITIES OF VAUGHAN Vaughan Is Accused of Attempting To Lift Ban on Rationing Violator | | By H. Walton Clokespecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/news-of-food-city-folk-can-have-backyard-clambake-using-washboiler.html | News of Food; City Folk Can Have Backyard Clambake Using Washboiler or More Costly Cooker | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/tonnage-sales-up-in-food-products-but-some-companies-list-cut-in.html | TONNAGE SALES UP IN FOOD PRODUCTS; But Some Companies List Cut in Profit in First Half of 1949, Survey Shows PRICE, REDUCTIONS FACTOR Rise in Advertising Budgets Also Is Cited in the Drop in Net Earnings | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/cities-service-lists-profit-of-30159009.html | CITIES SERVICE LISTS PROFIT OF $30,159,009 | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/mrs-williams-bond.html | MRS. WILLIAM S. BOND | True | Special to TIIE NEw YoRIo TIMgS. | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/british-complete-battle-strategy-aginst-u-s-walker-cup-golfers.html | British Complete 'Battle' Strategy Against U. S. Walker Cup Golfers; ' Planned Like a Montgomery Campaign,' Says Leader of Event Starting Tomorrow-- Americans in Alternate-Shot Drill | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/guardianship-of-germany-first-responsibility-it-is-felt-is-toward.html | Guardianship of Germany; First Responsibility, It Is Felt, Is Toward Well-Being of Germans | True | JAMES FINUCANE | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/keyserling-calls-for-rise-in-buying.html | KEYSERLING CALLS FOR RISE IN BUYING | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/guatemala-maintains-curbs.html | Guatemala Maintains Curbs | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bombers-overcome-senators-43-by-rallying-for-2-runs-in-ninth.html | Bombers Overcome Senators, 4-3, By Rallying for 2 Runs in Ninth; Woodling's Single With Bases Full Settles Issue for Yankees, Who Knot Count on Error -- Raschi Notches No. 16 | True | By Joseph M. Sheehan | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bonds-and-shares-on-london-market-government-issues-depressed.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Depressed Temporarily by Bear Attack - Dollar Group Gains | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/joseph-a-cartin.html | JOSEPH A. CARTIN | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/athens-troops-cut-routes-to-albania-vitsi-area-sealed-yugoslavs.html | ATHENS TROOPS CUT ROUTES TO ALBANIA; Vitsi Area Sealed -- Yugoslavs Report Rebel Rout, Their Envoy Visits Greek Aide | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/u-s-agencies-cash-freed-as-congress-relaxes-feud-house-employing-a.html | U. S. Agencies' Cash Freed As Congress Relaxes Feud; House, Employing a Rarely Used Device, Authorizes Stop-Gap Spending, but Bids the Senate Catch Up by Sept. 15 FEUD EASED TO LET AGENCIES GET CASH | True | By C. P. Trussellspecial To the New York Times | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/cortisone-source-is-growing-in-city-botanical-garden-has-plant.html | CORTISONE SOURCE IS GROWING IN CITY; Botanical Garden Has Plant Whose Seed Promises Aid in Arthritis Treatment | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/waves-leaps-off-bridge-woman-picked-up-in-hudson-by-boat-dies-in.html | WAVES, LEAPS OFF BRIDGE; Woman Picked Up in Hudson by Boat, Dies in Hospital | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/power-production-up-5530090000kw-in-week-against-5466004000-in.html | POWER PRODUCTION UP; 5,530,090,000Kw. in Week Against 5,466,004,000 in Previous Period | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/dr-holt-of-rollins-in-hospital.html | Dr. Holt of Rollins in Hospital | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/mrs-discos-duo-moves-into-state-tennis-final.html | Mrs. Disco's Duo Moves Into State Tennis Final | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/albania-charges-violations.html | Albania Charges Violations | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/grain-bin-program-expanded-by-ccc-contracts-let-for-construction-of.html | GRAIN BIN PROGRAM EXPANDED BY CCC; Contracts Let for Construction of Corn Storage Space in Midwest Area | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/slater-elected-president-of-export-lines-thomas-advanced-to.html | Slater Elected President of Export Lines; Thomas Advanced to Chairman of Board | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/mrs-choate-upsets-mrs-obrien-in-westchesterfairfield-golf-play-2.html | Mrs. Choate Upsets Mrs. O'Brien in Westchester-Fairfield Golf Play, 2 and 1; MEDALIST BEATEN ON SIWANOY LINKS Mrs. Choate Reaches 2d Round of Women's Tournament With Conquest of Mrs. O'Brien MISS ANDREWS TRIUMPHS Defeats Mrs. Holman at 20th -- Mrs. Nevil Turns Back Mrs. Nesbitt, 3 and 2 | True | By Maureen Orcutt special To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/barred-press-group-talks-of-an-appeal.html | BARRED PRESS GROUP TALKS OF AN APPEAL. | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/further-rise-in-auto-insurance-foreseen-unless-young-drivers-end.html | Further Rise in Auto Insurance Foreseen Unless Young Drivers End Recklessness | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bebop-music-irks-primitive-eskimos-they-wrinkle-their-noses-also-at.html | BEBOP MUSIC IRKS PRIMITIVE ESKIMOS; They Wrinkle Their Noses Also at Classical, Arctic Bird Study Team Reports UNKNOWN AREA EXPLORED Three-Man Expedition Covers 10,000 Sq. Miles in Plane -Ross Goose Found Breeding | True | By Edward Ranzal | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/zoning-ordinance-is-upset-by-court-north-hills-l-i-becomes-open.html | ZONING ORDINANCE IS UPSET BY COURT; North Hills, L. I., Becomes Open Territory for Small-Home Building Developers | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/borrowings-down-at-member-banks-decrease-is-152000000-for-the-week.html | BORROWINGS DOWN AT MEMBER BANKS; Decrease Is $152,000,000 for the Week -- U. S. Security Holdings Are Up | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/fund-restoration-urged.html | Fund Restoration Urged | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/zella-6-kunhardt-to-be-wed-sept-to-chooses-8-attendants-for-her.html | ZELLA 6. KUNHARDT TO BE WED SEPT. tO; Chooses 8 Attendants for Her Marriage to Herbert Terrell Van Ingen Jr. in Greenwich | True | special to T Nv Yo T. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/gratitude-from-ecuadorean-official.html | Gratitude From Ecuadorean Official | True | C. DURAN-BALLEN | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/open-polo-field-listed-mexican-and-argentine-teams-among-six-in-u-s.html | OPEN POLO FIELD LISTED; Mexican and Argentine Teams Among Six in U. S. Event | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/progress-in-reorganization.html | PROGRESS IN REORGANIZATION | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/japan-aces-sweep-1500meter-swim-furuhashi-first-in-18299-browning.html | JAPAN ACES SWEEP 1,500-METER SWIM; Furuhashi First in 18:29.9 -Browning Takes Dive Title at National A. A. U. Meet | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/costa-rica-bars-party-cancels-election-registration-of-group-in.html | COSTA RICA BARS PARTY; Cancels Election Registration of Group in Anti-Red Move | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/pells-sued-in-art-case-exenvoy-wife-are-enjoined-from-exhibiting.html | PELLS SUED IN ART CASE; Ex-Envoy, Wife Are Enjoined From Exhibiting Collection | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bartlettswick.html | Bartlett--Swick | True | special to T-NEW YORK T,ZS. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/order-drive-on-peasants.html | Order Drive on Peasants | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bank-of-portugal-rules-statutes-amended-to-make-possible-wider.html | BANK OF PORTUGAL RULES; Statutes Amended to Make Possible Wider Circulation | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/iolanthe-to-be-presented.html | Iolanthe' to Be Presented | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/i-john-l-daly-i-i.html | I JOHN L. DALY I I | True | Specla5 to THZ NW YO TI3z. | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/reclamation-bureau-hit-senator-downey-charges-vast-and-vile.html | RECLAMATION BUREAU HIT; Senator Downey Charges 'Vast and Vile' Publicity Drive | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/rector-accepts-call-to-italy.html | Rector Accepts Call to Italy | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/rites-to-be-today-for-miss-mitchell-all-atlanta-mourns-novelist-i.html | RITES TO BE TODAY FOR MISS MITCHELL; All Atlanta Mourns Novelist-- i Service Private, but Mayor Plans for Public to Hear It | True | Special to 'I'm: Nzw Yo . | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/spitsbergen-run-by-coal-concerts-managers-have-final-say-in-most.html | SPITSBERGEN RUN BY COAL CONCERT5; Managers Have Final Say in Most Matters -- Low Cost of Living Boon to Miners | True | By George Axelssonspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/escalator-for-hudson-tubes.html | Escalator for Hudson Tubes | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/j-edgar-hoover-scores-critics-of-fbi-charges-wanton-disregard-for.html | J. Edgar Hoover Scores Critics of FBI; Charges 'Wanton Disregard for the Truth' | True | By the United Press. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/sports-of-the-times-exit-for-billy-the-kid.html | Sports of the Times; Exit for Billy the Kid | True | By Arthur Daley | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/i-charles-henry-topping-i.html | I CHARLES HENRY TOPPING I | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/drobny-wins-in-england-beats-2-tennis-rivals-to-gain-scarborough.html | DROBNY WINS IN ENGLAND; Beats 2 Tennis Rivals to Gain Scarborough Quarter-Finals | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/ernest-d-eermann.html | ERNEST d. E!ERMANN | True | c | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/wings-rout-bears-156-yuhas-saves-game-for-hearn-who-gains-seventh.html | WINGS ROUT BEARS, 15-6; Yuhas Saves Game for Hearn, Who Gains Seventh Victory | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/queens-bus-service-extension.html | Queens Bus Service Extension | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/red-sox-4-in-10th-beat-athletics-51-doubles-by-tebbetts-zarilla.html | RED SOX' 4 IN 10TH BEAT ATHLETICS, 5-1; Doubles by Tebbetts, Zarilla Spark Late Drive -- Boston Takes Second Place | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/our-forces-in-austria-denial-made-that-their-housing-in-salzburg-in.html | Our Forces in Austria; Denial Made That Their Housing in Salzburg Interferes With Festival | True | H. E. HOPPING | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/u-s-pilgrims-in-cherbourg.html | U. S. Pilgrims in Cherbourg | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/braves-behind-bickford-check-polo-grounders-with-15-hits-134.html | Braves, Behind Bickford, Check Polo Grounders With 15 Hits, 13-4; Russell Paces Six-Run Uprising in Second With Grand-Slam Homer -- Thompson Gets 4-Bagger for Giants in First | True | By James P. Dawsonspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/jo-ann-neylon-will-be-married.html | Jo Ann Neylon Will Be Married | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/crucible-steel-co-names-vice-president-for-sales.html | Crucible Steel Co. Names Vice President for Sales | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/tokyo-demands-oath-of-employe-loyalty.html | TOKYO DEMANDS OATH OF EMPLOYE LOYALTY | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/70-air-groups-approved-senate-committee-disregards-truman.html | 70 AIR GROUPS APPROVED; Senate Committee Disregards Truman Recommendation | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/roy-e-hammond-53-controller-0-cm.html | ROY E. HAMMOND, 53, CONtROLLeR 0' CM | True | Special to Tm Nv YORK Tnr. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/browns-trip-indians-in-2-games-106-52.html | BROWNS TRIP INDIANS IN 2 GAMES, 10-6, 5-2 | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/youth-at-the-wheel.html | YOUTH AT THE WHEEL | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/empire-city-track-is-purchased-for-2400000-by-company-here-property.html | Empire City Track Is Purchased For $2,400,000 by Company Here; Property to Be Modernized Into Half-Mile Harness Racing Plant, With Butler Interests in Name Retained | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/cuddling-is-resorted-to.html | Cuddling" Is Resorted To | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/comics-to-carry-messages-to-children-augusts-to-tell-10000000-go-to.html | Comics to Carry Messages to Children; August's to Tell 10,000,000 'Go to School' | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/laurel-cuts-stakes-card.html | Laurel Cuts Stakes Card | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/granny-rosenfeld.html | GRANNY' ROSENFELD | True | Special to TZ NZW Nom TxMzS. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/howard-j-derrickson.html | HOWARD J. DERRICKSON | True | SPecial to THE 'tw YoP-Tl.vus | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/stores-act-to-spur-furnishings-sales-8-committees-being-set-up-by.html | STORES ACT TO SPUR FURNISHINGS SALES; 8 Committees Being Set Up by Dry Goods Association to Deal With Marketing Problems | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/yorkshire-winders-to-strike.html | Yorkshire Winders to Strike | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/william-a-wells.html | WILLIAM A. WELLS | True | Special to Tas NEW YoaK TUHF. S. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/duncan-to-quit-rail-association.html | Duncan to Quit Rail Association | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/hawaii-ports-open-by-proclamation-gov-stainback-so-declares-and.html | HAWAII PORTS OPEN BY PROCLAMATION; Gov. Stainback So Declares, and Ship Sails, but Honolulu Wonders if It Is Free | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/ruth-e-lennard-of-ontario-is-betrothed-to-wiuiam-b-walker-harvard.html | Ruth E. Lennard of Ontario Is Betrothed To WiUiam B. Walker, Harvard Almnus | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/max-rosen-i.html | MAX ROSEN I | True | Special to Tiiu NEW YOlk: TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/canada-route-disputed-airline-asks-court-to-stop-cabs-flight-permit.html | CANADA ROUTE DISPUTED; Airline Asks Court to Stop CAB's Flight Permit | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/loft-stores-picketed-production-workers-at-factory-set-up-lines-at.html | LOFT STORES PICKETED; Production Workers at Factory Set Up Lines at Retail Shops | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/gifts-flood-white-house-melons-land-in-freezer.html | Gifts Flood White House; Melons Land in Freezer | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/shipping-news-and-notes.html | Shipping News and Notes | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/morrow-defeats-godoy-californian-heavyweight-wins-on-technical.html | MORROW DEFEATS GODOY; Californian Heavyweight Wins on Technical Knockout | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/beware-of-romance-institute-is-warned.html | BEWARE OF ROMANCE, INSTITUTE IS WARNED | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/addresses-by-secretary-krug-and-fairfield-osborn-at-u-n-conference.html | Addresses by Secretary Krug and Fairfield Osborn at U. N. Conference on Conservation | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/serge-koussevitzky-ill-will-enter-pittsfield-hospital-for-kidney.html | SERGE KOUSSEVITZKY ILL; Will Enter Pittsfield Hospital for Kidney Ailment Treatment | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/foochow-is-taken-by-chinese-reds-communists-drive-on-amoy-last.html | FOOCHOW IS TAKEN BY CHINESE REDS; Communists Drive on Amoy, Last Debarkation Point for Troops From Formosa CANTON EXODUS GROWS Evacuation of Kwangtung City Reported as Guerrillas Step Up Their Activity | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/buyer-will-improve-queens-corner-site.html | BUYER WILL IMPROVE QUEENS CORNER SITE | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/social-security-benefits.html | Social Security Benefits | True | CHARLES F. COLLISSON | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/hugh-johnsons-widow-dies.html | Hugh Johnson's Widow Dies | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bottles-fill-road-on-l-i-when-trailer-jackknifes.html | Bottles Fill Road on L. I. When Trailer Jackknifes | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/ramon-briones-luco.html | RAMON BRIONES LUCO | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/john-j-dermody.html | JOHN J. DERMODY | True | SPecial to THI | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/police-guard-seamen-crew-of-ship-strikebound-in-auckland-tell-of.html | POLICE GUARD SEAMEN; Crew of Ship Strikebound in Auckland Tell of Beatings | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/archbishop-berans-letter.html | Archbishop Beran's Letter | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/atkinson-pilots-spats-to-easy-triumph-in-diana-handicap-at-spa.html | Atkinson Pilots Spats to Easy Triumph in Diana Handicap at Spa; $11.80-FOR-$2 SHOT VICTOR OVER ADILE Spats First by Eight Lengths and Completes Double for Atkinson at Saratoga GAFFERY CAPTURES SHOW Favored Miss Request Fourth in Diana Handicap Held Over Sloppy Course | True | By James Roachspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/nonred-oaths-referred-henderson-and-travis-affidavits-sent-to.html | NON-RED OATHS REFERRED; Henderson and Travis Affidavits Sent to Justice Department | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/speculator-idea-is-held-unfounded-bank-deposits-put-far-above.html | SPECULATOR' IDEA IS HELD UNFOUNDED; Bank Deposits Put Far Above Corporate Investments in Last Eight Years | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/door-panels-broken-3-holmes-protected-places-in-downtown-area.html | DOOR PANELS BROKEN; 3 Holmes Protected Places in Downtown Area Affected | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/dr-carolyn-30ker-engaged-to-marry-graduate-of-mr-holyoke-and-duke.html | DR. CAROLYN 30KER ENGAGED TO MARRY; Graduate of Mr. Holyoke and Duke Medical Will Be Wed to Dr. B. F.uniley 3d | True | Special to T Nv Nok: TIZ.S. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/michael-s-quaid.html | MICHAEL S. QUAID | True | special to THE Nv N0 TXMgS. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/joseph-j-callahan-i.html | JOSEPH J. CALLAHAN i | True | Special to THE NE%V YO.K T1.%ЕS. I | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/tips-called-clue-to-siegel-murder-recordings-of-mickey-cohens-talk.html | TIPS CALLED CLUE TO SIEGEL MURDER; Recordings of Mickey Cohen's Talk May Solve It, Declare Los Angeles Investigators | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bushwicks-triumph-111.html | Bushwicks Triumph, 11-1 | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/investing-guarantee-urged-on-congress.html | INVESTING GUARANTEE URGED ON CONGRESS | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/deborah-chace-engaged-former-radcliffe-student-to-be.html | DEBORAH CHACE ENGAGEDI; Former Radcliffe Student to Be | True | I | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/pay-bill-woolly-experts-declare-supreme-court-may-get-task-of.html | PAY BILL 'WOOLLY,' EXPERTS DECLARE; Supreme Court May Get Task of Interpreting Provisions of Lucas Measure | True | By Louis Starkspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/checking-in-for-the-fight-next-wednesday-night.html | CHECKING IN FOR THE FIGHT NEXT WEDNESDAY NIGHT | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/troops-at-pine-camp-in-combat-schooling.html | TROOPS AT PINE CAMP IN COMBAT SCHOOLING | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/hoffman-sees-de-gasperi.html | Hoffman Sees de Gasperi | True | Special to THE NEW YORK TIMES | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/cousy-arizin-on-rival-fives.html | Cousy, Arizin on Rival Fives | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/o-popehennebby-noted-biogiiltui-dame-una-who-wrote-studies-i-of.html | O. POPE-HENNEBBY, NOTED BIOGIIltUI; ! :Dame Una, Who Wrote Studies] i of Dickens, Poe and Kingsley, } | True | Special to Taz Nzw Nom Tmtz. '| | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/wilson-hurls-nohitter-buffalo-halts-jerseys-50-in-game-halted-in.html | WILSON HURLS NO-HITTER; Buffalo Halts Jerseys, 5-0, in Game Halted in 7th | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/soviet-says-briton-joins-it.html | Soviet Says Briton Joins It | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/venezuelan-manganese-find-seen.html | Venezuelan Manganese Find Seen | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/benjamin-e-meacham.html | BENJAMIN E. MEACHAM | True | Special to THu NZW YORK TIMZS. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/william-j-richards-leader-in-coal-field.html | WILLIAM J. RICHARDS, LEADER IN COAL FIELD | True | pecltl to Nzw Yo Tlz9. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/hugh-osborn-marries-i-miss-pynchon-in-parisi.html | HUGH OSBORN MARRIES I MISS PYNCHON IN PARISI | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/doctors-get-offices-professional-building-opened-at-fresh-meadows.html | DOCTORS GET OFFICES; Professional Building Opened at Fresh Meadows Project | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/herbert-austin.html | HERBERT AUSTIN | True | Spede. I to N;,E, VYO: ".-,v[[s. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/europe-wrangles-over-aid-division-british-resistance-to-slash-in.html | EUROPE WRANGLES OVER AID DIVISION; British Resistance to Slash in Marshall Plan Share May Delay Allotments | True | By Harold Callenderspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/books-authors.html | Books -- Authors | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/newfoundland-official-named.html | Newfoundland Official Named | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/radio-and-television-wjztv-will-offer-series-of-travel-films.html | Radio and Television; WJZ-TV Will Offer Series of Travel Films Produced by James A. Fitz Patrick | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/the-screen-in-review-jolson-sings-again-in-opening-at-loews-state.html | THE SCREEN IN REVIEW; ' Jolson Sings Again,' in Opening at Loew's State, Calls for Some Lusty Cheering | True | T. M. P. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/cool-to-new-tunnel-plan-hoboken-mayor-fears-staggering-loss-to.html | COOL TO NEW TUNNEL PLAN; Hoboken Mayor Fears 'Staggering Loss' to Property Values | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/davenport-burial-tomorrow-i.html | Davenport Burial Tomorrow I | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/charles-corbin.html | CHARLES CORBIN | True | Special to THE Nv YORK TLMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/high-price-policy-impedes-europe-u-s-experts-say-reluctance-to-cut.html | HIGH PRICE POLICY IMPEDES EUROPE; U. S. Experts Say Reluctance to Cut Costs May Defeat Industrial Modernization | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/stores-and-suites-convened-in-bronx-deals-include-corner-housing-on.html | STORES AND SUITES CONVENED IN BRONX; Deals Include Corner Housing on Hoe Avenue and Taxpayer on Castle Hill Avenue | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/fighting-fan-first-at-atlantic-city-defeats-danherst-by-head-in.html | FIGHTING FAN FIRST AT ATLANTIC CITY; Defeats Danherst by Head in Brigantine Purse -- Third Taken by Mirthmaker | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/i-mrs-william-c-geer-i-i.html | I MRS. WILLIAM C. GEER I I | True | Special to Tro Nv YOR: TZES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/pope-hints-belief-ban-is-effective-says-church-has-few-times-felt.html | POPE HINTS BELIEF BAN IS EFFECTIVE; Says Church Has 'Few Times Felt So Tranquil' -- But Reds Hold Vatican Retreats | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bank-elects-industrialist-to-its-board-of-directors.html | Bank Elects Industrialist To Its Board of Directors | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/mrs-copleys-will-filed-more-than-500000-left-by-widow-of-press.html | MRS. COPLEY'S WILL FILED; More Than $500,000 Left by Widow of Press Founder | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/gambling-hearing-held-only-2-of-168-patrons-seized-in-july-30-raid.html | GAMBLING HEARING HELD; Only 2 of 168 Patrons Seized in July 30 Raid Appear | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/new-rule-for-officers-reserves-to-get-pay-for-personal-attendance.html | NEW RULE FOR OFFICERS; Reserves to Get Pay for Personal Attendance at Drills | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/slashes-are-urged-in-japanese-taxes-national-foreign-trade-council.html | SLASHES ARE URGED IN JAPANESE TAXES; National Foreign Trade Council Lays Uncertain Conditions to Present Structure RATES HELD CONFISCATORY Drastic Reductions Advocated to Aid Business, Remove Evasion Threat, Unit Says | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/personal-notes.html | Personal Notes | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/dr-george-s-baker.html | DR. GEORGE S. BAKER | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/moslems-told-to-back-tito.html | Moslems Told to Back Tito | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/40000-in-binghamton-see-gladiolus-show.html | 40,000 IN BINGHAMTON SEE GLADIOLUS SHOW | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/refugees-give-data-on-czech-general.html | REFUGEES GIVE DATA ON CZECH GENERAL | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/cotton-off-early-closes-irregular-trading-moderate-prices-rise.html | COTTON OFF EARLY, CLOSES IRREGULAR; Trading Moderate, Prices Rise After Morning Liquidation -Exports Far Below 1948 | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/de-marco-to-meet-colasanti.html | De Marco to Meet Colasanti | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/population-gains-held-to-be-danger-fairfield-osborn-envisions-a.html | POPULATION GAINS HELD TO BE DANGER; Fairfield Osborn Envisions a Severe Strain on Global Resources in Upsurge ASKS CONSERVATION PLAN Australian Expert Tells U. N. Group That Farm Labor Is Major Problem | True | By Kathleen Teltschspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/stabilized-budget-said-to-ease-slump-wyoming-forum-is-told-plan-of.html | STABILIZED BUDGET SAID TO EASE SLUMP; Wyoming Forum Is Told Plan of Economic Development Committee Proves Itself | True | By William M. Blairspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/poor-reading-linked-to-critical-parents.html | POOR READING LINKED TO CRITICAL PARENTS | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/german-police-cleared-absolved-of-antisemitism-during-clash-in.html | GERMAN POLICE CLEARED; Absolved of Anti-Semitism During Clash in Munich | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/australia-repeals-labor-curb.html | Australia Repeals Labor Curb | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/nuns-twirl-gaily-in-oldtime-steps-they-learn-quickly-as-priest.html | NUNS TWIRL GAILY IN OLD-TIME STEPS; They Learn Quickly as Priest Calls the Tunes for Class in Folk Dancing SCHOOLS TO TEACH ART Simple Recreation Held Ideal for Home Gatherings of Young People | True | By Edmond J. Bartnett | | | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/article-4-no-title-appointed-by-carpet-co-as-national-ad-manager.html | Article 4 -- No Title; Appointed by Carpet Co. As National Ad Manager | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/thomas-mcormack.html | THOMAS M'CORMACK | True | Special to TH NW YO ES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/missing-us-youths-sighted.html | Missing U. S. Youths Sighted | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/eisenhower-surprised-grins-in-answer-to-bridges-view-on-gop.html | EISENHOWER 'SURPRISED'; Grins in Answer to Bridges' View on GOP Candidacy in 1952 | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/israelis-reinter-herzl-atop-a-jerusalem-hill.html | Israelis Re-Inter Herzl Atop a Jerusalem Hill | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/pressure-denied-by-plane-makers-three-top-executives-testify-before.html | PRESSURE DENIED BY PLANE MAKERS; Three Top Executives Testify Before House Inquiry Into B-36 Contract Award | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/commission-hears-villagen-y-u-tiff-planners-are-urged-to-amend.html | COMMISSION HEARS VILLAGE-N. Y. U. TIFF; Planners Are Urged to Amend Zoning Law -- Backer Admits University Is Target | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/vote-on-clark-set-today-senate-will-act-on-supreme-court-nomination.html | VOTE ON CLARK SET TODAY; Senate Will Act on Supreme Court Nomination | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/buys-into-panwestern-oils-ltd.html | Buys Into Pan-Western Oils, Ltd. | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/yugoslav-fears-death-if-ousted-execution-certain-he-asserts-in.html | YUGOSLAV FEARS DEATH IF OUSTED; Execution Certain, He Asserts in Getting a Court Writ to Fight Deportation | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/alyce-p-steyebs-begomes-a-bride-isalem-college-alumna-married-to.html | ALYCE P. STEYEBS BEGOMES A BRIDE; ISalem College Alumna Married to. Jay Martin Wordes, Law Student at U. of Miami | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/dhahran-commander-promoted-by-air-force.html | Dhahran Commander Promoted by Air Force | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/spain-studies-ties-to-u-s.html | Spain Studies Ties to U. S | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/i-bishop-fleury-of-nancyi.html | I BISHOP FLEURY OF NANCYI | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/parley-on-austria-faces-breakdown-western-diplomats-say-soviet.html | PARLEY ON AUSTRIA FACES BREAKDOWN; Western Diplomats SIy Soviet Intransigance Bars Draft of Treaty by Deputies | True | By Benjamin Wellesspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/broderick-slates-rejected-by-board-hopes-of-exdetective-to-be.html | BRODERICK SLATES REJECTED BY BOARD; Hopes of Ex-Detective to Be Tammany Leader in Times Sq. Receive a Setback | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bids-made-on-loan-to-river-authority-banking-groups-compete-for.html | BIDS MADE TO LOAN TO RIVER AUTHORITY; Banking Groups Compete for $17,700,000 Bonds of the Lower Colorado BIDS MADE ON LOAN TO RIVER AUTHORITY | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/rakosi-hails-peasants-says-hungary-will-become-a-state-of-workers.html | RAKOSI HAILS PEASANTS; SIys Hungary Will Become a State of Workers | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/fire-play-burns-3-boys-youngsters-try-to-extinguish-flames-in.html | FIRE PLAY BURNS 3 BOYS; Youngsters Try to Extinguish Flames in Queens Shack | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/brettbrown.html | Brett---Brown | True | special to Tax Nrw NORX TreES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/singer-wins-divorce.html | Singer Wins Divorce | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/wells-takes-snipe-title-wins-on-points-as-he-places-fifth-in-last.html | WELLS TAKES SNIPE TITLE; Wins on Points as He Places Fifth in Last Two Races | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/county-health-unit-approved.html | County Health Unit Approved | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/hearts-case-goes-to-jury-in-bronx.html | HEART'S CASE GOES TO JURY IN BRONX | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/richard-strauss-iii-in-germany.html | Richard Strauss III in Germany | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/city-pay-rise-now-is-urged-by-police-benevolent-units-head-says-a.html | CITY PAY RISE NOW IS URGED BY POLICE; Benevolent Unit's Head Says a Civil Service Survey Would Take Too Long | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/miss-de-saintphalle-is-prospective-bride.html | MISS DE SAINT.PHALLE IS PROSPECTIVE BRIDE | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/carton-machinery-leased.html | Carton Machinery Leased | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/francisco-navarro.html | FRANCISCO NAVARRO | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/blackberrying.html | BLACKBERRYING | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/speed-exit-visa-applications.html | Speed Exit Visa Applications | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/cuban-official-hurt-in-duel.html | Cuban Official Hurt in Duel | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/greeces-gains-by-marshall-plan-await-conclusion-of-the-fighting.html | Greece's Gains by Marshall Plan Await Conclusion of the Fighting. Hoffman in Athens Will Find Effectiveness of Aid Still Curbed by Communist-Led Strife, but Prospect Brightens | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/celeste-holm-set-to-star-in-satire-signed-by-moskov-and-popkin-for.html | CELESTE HOLM SET TO STAR IN SATIRE; Signed by Moskov and Popkin for Lead With Ronald Colman in 'Champagne for Caesar' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/dutch-indonesians-differ-on-u-n-role.html | DUTCH, INDONESIANS DIFFER ON U. N. ROLE | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/rent-curbs-to-end-in-third-of-areas-woods-says-slash-in-budget.html | RENT CURBS TO END IN THIRD OF AREAS; Woods Says Slash in Budget Forces Move as Alternative to Wide Dismissals RENT CURBS TO END IN THIRD OF AREAS | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/deadline-is-set-for-sewage-plans-sanitation-unit-tells-new-rochelle.html | DEADLINE IS SET FOR SEWAGE PLANS; Sanitation Unit Tells New Rochelle It Must Act to End Pollution in 90 Days | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/tanners-group-bars-a-union-led-by-reds.html | TANNERS GROUP BARS'A UNION LED BY REDS | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/executive-of-a-t-t-made-a-director-also.html | Executive of A. T. & T. Made a Director Also | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/polio-cases-in-u-s-up-24-last-week-national-total-on-saturday-was.html | POLIO CASES IN U. S. UP 24% LAST WEEK; National Total on Saturday Was 13,795 -- 65 More Are Listed for City in Day | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/manhasset-crew-leads-paces-midget-sailing-on-sound-riverside-close.html | MANHASSET CREW LEADS; Paces Midget Sailing on Sound -- Riverside Close Second | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/booked-as-subway-robber.html | Booked as Subway Robber | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/justice-department-gets-rule-on-aliens.html | JUSTICE DEPARTMENT GETS RULE ON ALIENS | True | | | C1B 205529 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/protests-jobless-setup-electrical-workers-ask-better-state-service.html | PROTESTS JOBLESS SET-UP; Electrical Workers Ask Better State Service to Unemployed | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/the-overage-worker.html | THE "OVER-AGE" WORKER | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/herbert-b-ludlum.html | HERBERT B. LUDLUM | True | Special to N-.v YO,X 'i"I.. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/bevin-cripps-rift-on-u-s-talk-denied-they-will-enter-washington.html | BEVIN, CRIPPS RIFT ON U. S. TALK DENIED; They Will Enter Washington Dollar Parley With Agreed Policy, London Asserts | True | By Clifton DanielSpecial To the New York Times. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/new-woe-for-long-island-nassau-acts-to-collect-121232-school-tax.html | NEW WOE FOR LONG ISLAND; Nassau Acts to Collect $121,232 School Tax From Railroad | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/investors-in-deal-on-harlem-realty-contract-to-purchase-higgins.html | INVESTORS IN DEAL ON HARLEM REALTY; Contract to Purchase Higgins Estate Holdings on West 124th and 125th Sts. | True | | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/harry-b-miller.html | HARRY B. MILLER | True | Special to T NEw YO: '.F.s. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/paleolithic-man-too-said-make-mine-ham-and-eggs.html | Paleolithic Man Too Said: Make Mine Ham and Eggs | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/argentine-posters-set-prensa-bonfire.html | ARGENTINE POSTERS SET PRENSA 'BONFIRE' | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-18 | 1949-08-18 | https://www.nytimes.com/1949/08/18/archives/acheson-cautions-western-germans-says-abuse-of-new-authority-would.html | ACHESON CAUTIONS WESTERN GERMANS; Says Abuse of New Authority Would Alienate Sympathies of U. S. for Republic | True | Special to THE NEW YORK TIMES. | | C1B 205529 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/court-backs-ue-victory-a-union-without-nonred-oaths-may-get-nlrb.html | COURT BACKS UE VICTORY; A Union Without Non-Red Oaths May Get NLRB Action | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/joseph-s-fishkind.html | JOSEPH S. FISHKIND | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/afl-and-cio-agree-on-antired-union-each-will-send-ten-delegates-to.html | AFL AND CIO AGREE ON ANTI-RED UNION; Each Will Send Ten Delegates to Founding Congress of New World Federation | True | By Louis Stark | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/2-states-seek-end-for-singer-strike-new-york-jersey-join-forces-as.html | 2 STATES SEEK END FOR SINGER STRIKE; New York, Jersey Join Forces as Labor Dispute Causes National Repercussions | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/howdy-mr-ice-to-fete-the-ices.html | 'Howdy Mr. Ice' to Fete the Ices | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/james-m-hanen.html | JAMES M. HANEN | True | Spedal to 'Ew YO-K T | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/loan-of-4381700-for-brooklyn-suites.html | LOAN OF $4,381,700 FOR BROOKLYN SUITES | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/world-bank-lends-34000000-to-india-funds-will-be-used-for-rail.html | WORLD BANK LENDS $34,000,000 TO INDIA; Funds Will Be Used for Rail Development -- Another Loan Will Be Made Soon | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/thomas-f-masterson.html | THOMAS F. MASTERSON | True | Special to THS NEW YO TLES. | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/mrs-isidor-shniper.html | MRS. ISIDOR SHNIPER | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/denis-h-osullivan.html | DENIS H. O'SULLIVAN | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/8-arrested-in-union-row-seized-after-attempt-of-6-to-take-over.html | 8 ARRESTED IN UNION ROW; Seized After Attempt of 6 to Take Over Organization's Books | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/dr-alfred-eisenstein.html | DR. ALFRED EISENSTEIN | True | Sp..la! to N-W YOP. K TI4ES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/tax-payer-building-conveyed-in-bronx-third-avenue-parcel-contains.html | TAX PAYER BUILDING CONVEYED IN BRONX; Third Avenue Parcel Contains Seven Stores -- Harry Katz Buys Elder Ave. Suites | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/milk-farmers-ask-larger-price-rise-four-cooperatives-want-110-more.html | MILK FARMERS ASK LARGER PRICE RISE; Four Cooperatives Want $1.10 More, Instead of 44c -- Say Last Cut Aided Dealers | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/elaine-cohen-bride-of-leonard-wurzel.html | ELAINE COHEN BRIDE OF LEONARD WURZEL | True | Special to T NEW YO TzS. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/walsh-of-pirates-blanks-cubs-by-20-rookie-hurls-a-threehitter-at.html | WALSH OF PIRATES BLANKS CUBS BY 2-0; Rookie Hurls a Three-Hitter at Pittsburgh -- Kiner Drives in Both Runs for Victors | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/radio-and-television-gene-tunney-branch-rickey-and-other-notables.html | Radio and Television; Gene Tunney, Branch Rickey and Other Notables to Sub for Lowell Thomas | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/miss-bentley-to-teach-former-soviet-courier-will-be-on-mundelein.html | MISS BENTLEY TO TEACH; Former Soviet Courier Will Be on Mundelein College Staff | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/jewelers-appeal-for-tax-easement-truman-urged-to-change-his.html | JEWELERS APPEAL FOR TAX EASEMENT; Truman Urged to Change His Attitude on Excise Levy by Association Here | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/plane-crashes-into-sea.html | Plane Crashes Into Sea | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/article-6-no-title-lutherans-clarify-aid-for-hungarians.html | Article 6 -- No Title; LUTHERANS CLARIFY AID FOR HUNGARIANS | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/lignite-advanced-for-basin-power-steam-or-diesel-plants-loom-as.html | LIGNITE ADVANCED FOR BASIN POWER; Steam or Diesel Plants Loom as Surveys Report Dams Will Be Inadequate | True | By William M. Blair | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/twoway-streets-favored.html | Two-Way Streets Favored | True | A. J. ENGELMAN. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/john-uleskes.html | JOHN ULESKES | True | Special to THE NZw YOP. TImS. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/pair-found-guilty-in-hearts-murder-mrs-beck-and-fernandez-are.html | PAIR FOUND GUILTY IN 'HEARTS MURDER; Mrs. Beck and Fernandez Are Convicted in First Degree by Jury in Bronx | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/prices-level-off-in-lumber-trade-industry-sees-end-of-8month.html | PRICES LEVEL OFF IN LUMBER TRADE; Industry Sees End of 8-Month Downward Trend -- Scattered Increases Reported | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/german-war-bride-arrives.html | German War Bride Arrives | True | | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/jet-pilots-coming-home-69-of-84-in-canal-zone-are-ordered-back-to-u.html | JET PILOT'S COMING HOME; 69 of 84 in Canal Zone Are Ordered Back to U. S. | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/demand-for-rayon-raises-prices-10-weavers-almost-back-to-full.html | DEMAND FOR RAYON RAISES PRICES 10% Weavers Almost Back to Full Production, Sellers Siry -Spun Goods Now Active | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/brooks-bow-to-blue-jays-by-95-fall-full-game-behind-cardinals.html | Brooks Bow to Blue Jays by 9-5, Fall Full Game Behind Cardinals; Barney and Erskine Blasted as Phils Get 3 Doubles, 2 Homers in 5-Run 6th Inning -- Borowy Records 12th Victory in Box | True | By Louis Effrat | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/books-and-authors.html | Books and Authors | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/newsprint-use-rises-stock-at-4year-high.html | NEWSPRINT USE RISES, STOCK AT 4-YEAR HIGH | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/sabotage-mounting-in-southern-korea.html | SABOTAGE MOUNTING IN SOUTHERN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/backs-morris-for-mayor-mrs-la-guardia-urges-people-to-vote-for.html | BACKS MORRIS FOR MAYOR; Mrs. La Guardia Urges People to Vote for Fusionist | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/holschuhsmith.html | HolschuhSmith | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/engravers-nominate-only-one-officer-to-be-opposed-in-elections.html | ENGRAVERS NOMINATE; Only One Officer to Be Opposed in Elections Today | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/excess-reserves-of-the-member-banks-are-up-470000000-in-week-to-aug.html | Excess Reserves of the Member Banks Are Up $470,000,000 in Week to Aug. 17 | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/israeli-influx-declines-immigration-chief-puts-drop-at-11-in-last-3.html | ISRAELI INFLUX DECLINES; Immigration Chief Puts Drop at 11% in Last 3 Months | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/soviet-said-to-ask-berlin-veto-again-west-turns-down-proposal-and.html | SOVIET SAID TO ASK BERLIN VETO AGAIN; West Turns Down Proposal and Refuses to Recognize Russian Sector Regime | True | By Michael James | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/big-transatlantic-airline-gains-held-possible-by-refueling-aloft.html | Big Transatlantic Airline Gains Held Possible by Refueling Aloft | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/use-of-state-employment-offices.html | Use of State Employment Offices | True | ANONYMOUS. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/fishing-pacts-ratified-senate-approves-3-agreements-on-atlantic-and.html | FISHING PACTS RATIFIED; Senate Approves 3 Agreements on Atlantic and Pacific | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/supervisor-to-give-dinner.html | Supervisor to Give Dinner | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/22d-ticket-agency-out-jefftodd-one-of-three-facing-action-gives-up.html | 22D TICKET AGENCY OUT; Jeff-Todd, One of Three Facing Action, Gives Up License | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/elected-head-of-the-ys-men.html | Elected Head of the "Y's Men" | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/publicity-courses-offered.html | Publicity Courses Offered | True | | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/new-waterway-for-suez-dutch-concern-gets-contract-for-sevenmile.html | NEW WATERWAY FOR SUEZ; Dutch Concern Gets Contract for Seven-Mile By-Pass Canal | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/u-s-suspends-licenses-2-new-york-exporters-accused-in-destination-s.html | U. S. SUSPENDS LICENSES; 2 New York Exporters Accused in Destination Statements | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/george-barchfeld.html | GEORGE BARCHFELD | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/marie-quinn-mass-tomorrow.html | Marie Quinn Mass Tomorrow | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/bank-clearings-up-111-total-for-25-cities-gains-for-week-but-falls.html | BANK CLEARINGS UP 11.1%; Total for 25 Cities Gains for Week, but Falls 8.7% in Year | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/u-n-to-fight-german-rickets.html | U. N. to Fight German Rickets | True | Special to THE NEW YORK TIMES | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/assemblyman-lyons-to-speak.html | Assemblyman Lyons to Speak | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/physician-near-strauss-composer-seriously-iii-at-home-suffering.html | PHYSICIAN NEAR STRAUSS; Composer Seriously Ill at Home, Suffering From Angina Pectoris | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/world-needs-milk-ruth-nichols-says-children-in-europe-and-asia-are.html | WORLD NEEDS MILK, RUTH NICHOLS SAYS; Children in Europe and Asia Are Chief Sufferers, Flier Finds on Global Tour | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/alec-m-dewar.html | ALEC M. DEWAR | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/air-force-separates-its-training-division.html | AIR FORCE SEPARATES ITS TRAINING DIVISION | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/hillsdale-stores-sold-short-hills-and-chatham-homes-in-other-jersey.html | HILLSDALE STORES SOLD; Short Hills and Chatham Homes in Other Jersey Trading | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/hides-at-new-peak-third-day-in-row-coffee-futures-in-higher-ground.html | HIDES AT NEW PEAK THIRD DAY IN ROW; Coffee Futures in Higher Ground on Short-Covering -- Sugar Dull, Little Changed | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/adenauer-studies-bid-to-socialists-christian-democratic-chief-puts.html | ADENAUER STUDIES BID TO SOCIALISTS; Christian Democratic Chief Puts Decision on German Regime to Party Leaders | True | By Jack Raymond | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/kidnapping-charge-dismissed.html | Kidnapping Charge Dismissed | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/capital-is-quieter.html | Capital Is Quieter | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/baruch-at-79-looks-ahead-to-100th-year-city-housing-to-bear-his.html | Baruch, at 79, Looks Ahead to 100th Year; City Housing to Bear His Father's Name | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/mrs-eddy-is-married-ro-s-relr-f.html | MRS. EDDY IS MARRIED ro ,. s. . ReLr f | True | Special to Tin: NEwNo TL'V.3. } | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/fern-glens.html | FERN GLENS | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/mrs-stanley-kania.html | MRS. STANLEY KANIA | True | Special to THE NEXV YOP TIMES. | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/personnel-to-combat-delinquency-lacking.html | PERSONNEL TO COMBAT DELINQUENCY LACKING | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/jersey-city-tieup-on-piers-is-ended-union-agrees-to-return-after.html | JERSEY CITY TIE-UP ON PIERS IS ENDED; Union Agrees to Return After Export Lines Drops Keane as the Boss Loader | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/chile-calls-army-to-put-down-riots-emergency-powers-granted-to-the.html | CHILE CALLS ARMY TO PUT DOWN RIOTS; Emergency Powers Granted to the President -- Three Communist Leaders Held | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/kashmir-talk-called-off-u-n-unit-tells-india-pakistan-of-decision.html | KASHMIR TALK CALLED OFF; U. N. Unit Tells India, Pakistan of Decision on Truce Parley | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/ama-to-open-parleys-to-air-health-insurance-stand-first-on-monday.html | AMA TO OPEN PARLEYS; To Air Health Insurance Stand First on Monday in Capital | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/red-regime-seen-in-china-on-oct-10-observers-expect-proclamation.html | RED REGIME SEEN IN CHINA ON OCT. 10; Observers Expect Proclamation and Soviet Recognition -- Tayu, on Canton Route, Falls | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/supersonic-plans-gain-in-congress-house-group-decides-today-on.html | SUPERSONIC PLANS GAIN IN CONGRESS; House Group Decides Today on 5-Year Air Program to Cost 300 Million | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/city-buying-list-issued-650116-pounds-of-luncheon-meat-included-in.html | CITY BUYING LIST ISSUED; 650,116 Pounds of Luncheon Meat Included in Items | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/curtisswright-loses-1909309-figure-for-first-6-months-of-1949.html | CURTISS-WRIGHT LOSES $1,909,309; Figure for First 6 Months of 1949 Contrasts With a Net Profit of $2,681,367 in '48 | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/noted-analytical-chemist-to-receive-fisher-prize.html | Noted Analytical Chemist To Receive Fisher Prize | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/17year-high-set-by-short-interest-midmonth-stock-exchange-total-up.html | 17-YEAR HIGH SET BY SHORT INTEREST ; Mid-Month Stock Exchange Total Up 161,806 Shares Since July 15 to 2,006,119 | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/mokan-board-votes-to-widen-stock-deal.html | MOKAN BOARD VOTES TO WIDEN STOCK DEAL | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/iba-rbara-l-eatoh-lists-atteni ts-she-and-fiance-harold-tyler-name.html | IBA *RBARA L. EATOH LIST'S ATTENI }TS; She and Fiance, Harold Tyler, Name 24 for Their Wedding on Sept. 10 in Hewlett | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/the-courts-newest-member.html | THE COURT'S NEWEST MEMBER | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/2-fliers-die-in-crash-over-l-i-debris-endangers-church-group-2.html | 2 Fliers Die in Crash Over L. I.; Debris Endangers Church Group; 2' Fliers Die'in CraSh Over L. I.; ! Debrzs Endangers 'Church GrOup | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/burton-sets-2-records-wins-news-chronicle-golf-on-266-after-64-on.html | BURTON SETS 2 RECORDS; Wins News Chronicle Golf on 266 After 64 on Third Round | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/reynolds-downs-washington-5-to-4-yankee-righthander-pitches-5.html | REYNOLDS DOWNS WASHINGTON, 5 TO 4; Yankee Right-Hander Pitches 5 Hitless Relief Innings in Battle at Stadium | True | By Joseph M. Sheehan | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/polly-andrews-defeats-mrs-nevil-on-19th-to-gain-links-semifinal.html | Polly Andrews Defeats Mrs. Nevil On 19th to Gain Links Semi-Final; Tops Favorite With 25-Foot Putts on Last Two Holes -- Mrs. Brady, Mrs. Bartol and Mrs. Choate Also Win at Siwanoy | True | By Maureen Orcutt | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/bunche-assails-senate-judiciary-group-calls-its-u-n-inquiry-a-witch.html | Bunche Assails Senate Judiciary Group; Calls Its U. N. Inquiry a 'Witch Hunt' | True | Special to THE NEW YORK TIMES | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/council-of-europe-forms-work-units-creates-six-new-committees-to.html | COUNCIL OF EUROPE FORMS WORK UNITS; Creates Six New Committees to Suggest Ways to Effect Unification Proposals | True | By Lansing Warren | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/simple-rites-held-for-miss-mitchell-9minute-service-is-attended-by.html | SIMPLE RITES HELD FOR MISS MITCHELL,; 9-Minute Service Is Attended by 350 at Atlanta Chapel ' Many Others Line Curb | True | sleCIL1 to NL'W YORK T n[. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/worlds-cotton-on-rise.html | WORLD'S COTTON ON RISE | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/engineer-locals-warned-on-rules-unions-chief-orders-contract-with.html | ENGINEER LOCALS WARNED ON RULES; Union's Chief Orders Contract With Operators Be Obeyed -- Group Here Is Defiant | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/1200-attend-outing-on-floating-hospital.html | 1,200 ATTEND OUTING ON FLOATING HOSPITAL | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/expedition-into-the-cold-north.html | Expedition Into the Cold North | True | H. H. T. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/wilson-is-still-in-port-fighting-in-crew-holds-vessel-in-hawaii-a.html | WILSON IS STILL IN PORT; Fighting in Crew Holds Vessel in Hawaii a Second Day | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/itu-rejects-request-for-unitypo-facts.html | ITU REJECTS REQUEST FOR 'UNITYPO' FACTS | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/two-die-on-mont-blanc-american-climbers-fall-as-rope-of-one-gives.html | TWO DIE ON MONT BLANC; American Climbers Fall as Rope of One Gives Way | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/green-klan-chief-dies-at-his-home-atlantan-was-head-of-force-which.html | GREEN, KLAN CHIEF, DIES AT HIS HOME; Atlantan Was Head of Force Which Led New Movement of the Hooded Groups | True | By the United Press. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/cornelia-goebel-feted-honored-with-mother-in-murray-bay-by-mrs.html | CORNELIA GOEBEL FETED; Honored With Mother in Murray Bay by Mrs. Henderson Robb | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/jerusalem-held-key-problem.html | Jerusalem Held Key Problem | True | By Michael L. Hoffman | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/jobless-seamen-protest-delays-in-payment-of-insurance-by-state.html | Jobless Seamen Protest Delays In Payment of Insurance by State | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/john-l-hayward.html | JOHN L, HAYWARD | True | SPecial to THZ NLV YOaK TEXS. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/bangaway-takes-trot-declared-the-winner-op-133-showing-in-illinois.html | BANGAWAY TAKES TROT; Declared the Winner op 1-3-3 Showing in Illinois Race | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to NEW N0 r. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/in-administrative-post-with-lever-bros-co.html | In Administrative Post With Lever Bros. Co. | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/landslide-buries-13-alive.html | Landslide Buries 13 Alive | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/german-news-agencies-merge.html | German News Agencies Merge | True | | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/g2-school-to-open-sunday.html | G-2 School to Open Sunday | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/fancy-mirrors-shown-frames-heavily-ornamented-in-decorative.html | FANCY MIRRORS SHOWN; Frames Heavily Ornamented in Decorative Collection | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/child-care-needs-traced-in-survey-most-thorough-review-made-of.html | CHILD CARE NEEDS TRACED IN SURVEY; Most Thorough Review Made of City's Services Appears in New York Fund Report | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/oath-for-texas-students-staffs-of-stateaided-schools-must-file.html | OATH FOR TEXAS STUDENTS; Staffs of State-Aided Schools Must File Loyalty Pledge, Too | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/earthquake-levels-village-in-turkey.html | EARTHQUAKE LEVELS VILLAGE IN TURKEY | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/bethlehem-wins-city-ferry-award-board-of-estimate-approves-contract.html | BETHLEHEM WINS CITY FERRY AWARD; Board of Estimate Approves Contract for 3 New Ships for Staten Island Service | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/dav-asks-continuing-of-subversion-study.html | DAV ASKS CONTINUING OF SUBVERSION STUDY | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/sid-field-british-comic-iii.html | Sid Field, British Comic, III | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/bridges-rebuffed-on-pay-concession-he-says-hawaii-strikers-will.html | BRIDGES REBUFFED ON PAY CONCESSION; He Says Hawaii Strikers Will Take Less Than 32c -- Owners Insist on Cut Under 14c | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/the-agitator-british-film-at-60th-st-translux-palace-features.html | 'The Agitator,' British Film, at 60th St. Trans-Lux -- Palace Features 'Arctic Manhunt' | True | A. W. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/war-prostitution-of-brains-assailed-canadian-warns-u-n-meeting.html | WAR 'PROSTITUTION' OF BRAINS ASSAILED; Canadian Warns U. N. Meeting Metals Will Not Last -- Food Fund Plan Is Broached | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/nelson-in-benefit-golf-sunday.html | Nelson in Benefit Golf Sunday | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/tokyo-rose-is-held-innocent-by-officer.html | 'TOKYO ROSE' IS HELD INNOCENT BY OFFICER | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/philip-m-guba-agde-of-u-s-steel-corp-62.html | PHILIP M. GUBA, AgDE OF U. S. STEEL CORP., 62 | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/russians-gain-at-yalta-laid-to-switch-to-water.html | Russians' Gain at Yalta Laid to Switch to Water | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/19-race-horses-die-in-fire.html | 19 Race Horses Die in Fire | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/t-h-glIHTRIHGHAM-military-writer-author-of-new-ways-of-war-diesmled.html | T, H. gIHTRIHGHAM, MILITARY WRITER; Author of 'New Ways of War' DiesmLed British Battalion in Spanish Civil Conflict | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/200000-left-to-hospital.html | $200,000 Left to Hospital | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/rhodesia-cuts-u-s-buying-anew.html | Rhodesia Cuts U. S. Buying Anew | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/consulate-closes-today.html | Consulate Closes Today | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/legion-charges-denied-no-rules-violated-in-signing-of-players.html | LEGION CHARGES DENIED; No Rules Violated in Signing of Players, Giants Claim | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/psc-maps-own-survey-of-long-island-road.html | PSC MAPS OWN SURVEY OF LONG ISLAND ROAD | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/guided-marriages-called-u-s-need-family-life-institute-is-told.html | GUIDED MARRIAGES CALLED U. S. NEED; Family Life Institute Is Told Right Boy Must Be Led to the Right Girl | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/bill-for-mrs-kasenkina-house-asked-to-legalize-stay-of-russian.html | BILL FOR MRS. KASENKINA; House Asked to Legalize Stay of Russian Woman | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/conrad-sea-relic-off-for-last-port-teakwood-wheel-of-otago.html | CONRAD SEA RELIC OFF FOR LAST PORT; Teakwood Wheel of Otago, Novelist's First Command, Going to London Museum | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/gasoline-station-in-brooklyn-deals.html | GASOLINE STATION IN BROOKLYN DEALS | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/bettis-company-offers-premiere-ballet-troupe-presents-it-is-always.html | BETTIS COMPANY OFFERS PREMIERE; Ballet Troupe Presents 'It Is Always Farewell' at Dance Festival in Connecticut | True | By John Martin | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/loan-bill-called-threat-to-banks-would-cause-nationalization-of.html | LOAN BILL CALLED THREAT TO BANKS; Would Cause Nationalization of Real Estate Financing, Mortgage Official Says | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/new-plan-is-seen-for-tripolitania-british-expected-to-offer.html | NEW PLAN IS SEEN FOR TRIPOLITANIA; British Expected to Offer Modified Proposal in U. N. on African Colonies | True | By Thomas J. Hamilton | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/frank-ca-ven-leader1-in-philadelphia-86i.html | FRANK 'CA VEN, LEADER1 IN PHILADELPHIA, 86I | True | Special to Nw Yom Tzr.s. ] | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/mrs-george-f-lieb.html | MRS. GEORGE F. LIEB | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/french-franc-still-skids-2week-decline-continues-both-in-gold-and.html | FRENCH FRANC STILL SKIDS; 2-Week Decline Continues, Both in Gold and on Black Market | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/mr-baruch-at-seventynine.html | MR. BARUCH AT SEVENTY-NINE | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/help-flown-to-ecuador-17000-pounds-of-vital-items-taken-by-panagra.html | HELP FLOWN TO ECUADOR; 17,000 Pounds of Vital Items Taken by Panagra Since Quake | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/reserve-group-at-camp-kilmer.html | Reserve Group at Camp Kilmer | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/sullivan-of-allstars-hurt.html | Sullivan of All-Stars Hurt | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/business-world-to-head-sales-promotion-of-westinghouse-exports.html | BUSINESS WORLD; To Head Sales Promotion Of Westinghouse Exports | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/3day-week-called-umw-monopoly-plan.html | 3-DAY WEEK CALLED UMW MONOPOLY PLAN | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/mosher-denounces-steel-factfinding-nam-official-tells-presidential.html | MOSHER DENOUNCES STEEL FACT-FINDING; NAM Official Tells Presidential Board it Helps Union Make Bargaining 'Coercive' | True | By Douglas Dales | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/spitsbergen-mines-yield-more-coal-next-years-output-expected-to-be.html | SPITSBERGEN MINES YIELD MORE COAL; Next Year's Output Expected to Be 600,000 Tons, a Gain of 200,000 Over 1949 Total | | By George Axelsson | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/shanghai-cuts-tax-bills-on-foreignheld-property.html | Shanghai Cuts Tax Bills On Foreign-Held Property | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/churchill-arrives-in-nice.html | Churchill Arrives in Nice | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/advice-to-bridges-cost-umw-fund-12000-besides-his-35000-pay-advice.html | Advice to Bridges Cost UMW Fund $12,000 Besides His $35,000 Pay; ADVICE TO BRIDGES COST FUND $12,000 | | By Joseph A. Loftus | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/rent-control-controversy-enacting-now-of-hasty-legislation.html | Rent Control Controversy; Enacting Now of Hasty Legislation Considered Harmful | True | ROBERT S. FOUGNER. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/abdullah-in-london-to-confer-with-bevin.html | ABDULLAH IN LONDON TO CONFER WITH BEVIN | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/red-plot-reported-in-brazil.html | Red Plot Reported in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/8300000-issue-of-chicago-bonds-sanitary-district-construction.html | $8,300,000 ISSUE OF CHICAGO BONDS; Sanitary District Construction Securities Sold to Bank at 100.799 for 2 1/4s | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/marcantonio-raid-on-tammany-seen-he-is-accused-of-having-own-man.html | MARCANTONIO RAID ON TAMMANY SEEN; He is Accused of Having Own Man Seek a Leadership in Democratic Party | True | | | | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/liberty-in-exile.html | LIBERTY IN EXILE | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/carolinians-select-maybank-to-end-feud.html | CAROLINIANS SELECT MAYBANK TO END FEUD | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/u-s-golf-team-favored-over-british-in-walker-cup-series-starting.html | U. S. Golf Team Favored Over British in Walker Cup Series Starting Today; TURNESA-BILLOWS DRAW NO. 1 MATCH | | By Lincoln A. Werden | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/specialty-sales-off-32-here.html | Specialty Sales Off 32% Here | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/hungary-adopts-constitution.html | Hungary Adopts Constitution | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/slippery-when-wet.html | SLIPPERY WHEN WET | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/bakeries-are-on-strike.html | Bakeries Are on Strike | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/cotton-firm-here-mill-stocks-low-rain-in-south-also-factor-in-days.html | COTTON FIRM HERE; MILL STOCKS LOW; Rain in South Also Factor in Day's Rise of 8 to 10 Points After Gains at Opening | | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/l-woman-dies-in-crashi-1-two-others-injured-as-car-hitsi-tree-in-m.html | L. !. WOMAN DIES IN CRASHI; 1 Two Others Injured as Car HitsI Tree in M assac__ huset, ts I | | Special to TH I'Ew Norac Tar.s. . J | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/how-the-senate-voted-on-clark-confirmation.html | How the Senate Voted On Clark Confirmation | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/kelly-cards-a-70-for-junior-medal-vernon-is-3-strokes-back-on.html | KELLY CARDS A 70 FOR JUNIOR MEDAL; Vernon Is 3 Strokes Back on Westchester Links -- Both Win Opening Matches | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/woman-70-fatally-burned.html | Woman, 70, Fatally Burned | True | | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/cotton-consumption-off-census-bureau-reports-july-lint-total-at.html | COTTON CONSUMPTION OFF; Census Bureau Reports July Lint Total at 455,106 Bales | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/british-czechs-sign-fiscal-pact.html | British, Czechs Sign Fiscal Pact | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/utility-to-vote-on-adding-stock.html | Utility to Vote on Adding Stock | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/filipinos-cheer-quirino-president-declares-mission-to-u-s-was.html | FILIPINOS CHEER QUIRINO; President Declares Mission to U. S. Was Successful | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/mulloy-and-talbert-upset-by-young-australian-pair-in-national.html | Mulloy and Talbert Upset by Young Australian Pair in National Doubles; TITLEHOLDERS BOW IN FOUR-SET BATTLE | True | By Allison Danzig | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/crude-oil-allowable-increased-in-texas.html | CRUDE OIL ALLOWABLE INCREASED IN TEXAS | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/he-has-a-country-now-pole-is-allowed-to-stay-in-u-s-under-bill.html | HE HAS A COUNTRY NOW; Pole Is Allowed to Stay in U. S. Under Bill Truman Signs | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/entry-lists-open-at-home-for-aged-new-bronx-unit-for-hebrews-will.html | ENTRY LISTS OPEN AT HOME FOR AGED; New Bronx Unit for Hebrews Will Provide 398 More Beds, Some for Private Patients | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/alp-group-pickets-city-hall.html | ALP Group Pickets City Hall | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/helen-welsh-engaged-to-marryi.html | Helen Welsh Engaged to MarryI | True | Specil to [,' Nom. Tiaras | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/joyce-thompson-betrothed.html | Joyce Thompson Betrothed | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/bay-ridge-loan-group-acquires-new-quarters.html | Bay Ridge Loan Group Acquires New Quarters | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/complaints-cast-at-fishermen.html | Complaints Cast at Fishermen | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/pop-maker-demands-better-sugar-supply.html | 'POP' MAKER DEMANDS BETTER SUGAR SUPPLY | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/birmingham-negro-plea-2000-at-meeting-ask-city-to-abolish-racial.html | BIRMINGHAM NEGRO PLEA; 2,000 at Meeting Ask City to Abolish Racial Zoning | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/ford-strikes-it-rich-hears-that-texas-oil-well-he-partly-owns-is-a.html | FORD STRIKES IT RICH; Hears That Texas Oil Well He Partly Owns Is a Success | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/bonds-and-shares-on-london-market-government-issues-fall-under-bear.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Fall Under Bear Selling -- Dollar List Makes Small Gains | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/argentine-dockers-strike-again.html | Argentine Dockers Strike Again | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/house-cuts-europe-arms-aid-by-half-voting-869505000-bipartisan.html | HOUSE CUTS EUROPE ARMS AID BY HALF, VOTING $869,505,000; BIPARTISAN POLICY SUSPENDED; WEST BEARS BRUNT | True | By William S. White | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/nonsubsidized-parking.html | NON-SUBSIDIZED PARKING | True | | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/scores-saved-from-fire-by-woman-in-elevator.html | Scores Saved From Fire By Woman in Elevator | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/bulldogs-eagles-in-opener-sept-22-60game-schedule-announced-by.html | BULLDOGS, EAGLES IN OPENER SEPT. 22; 60-Game Schedule Announced by National Pro League -Giants Here Sept. 30 | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/virtual-war-in-caribbean-alleged-by-dominican-aide-island-republic.html | Virtual War in Caribbean Alleged by Dominican Aide; Island Republic Presents Purported Evidence of Forthcoming Armed Operation to Sitting of the Americas' Peace Commission | True | By Harold B. Hinton | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/advance-in-stocks-is-slower-for-day-shading-of-extreme-gains-seen.html | ADVANCE IN STOCKS IS SLOWER FOR DAY; Shading of Extreme Gains Seen in Last Hour and Turnover Decreases | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/max-moscowitz.html | MAX MOSCOWITZ | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/births-for-6-months-increase.html | Births for 6 Months Increase | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/dr-george-n-appleton.html | DR. GEORGE N. APPLETON | True | Special to T Nzw Yo Tmzs. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/writers-honor-atkinson-new-york-scribes-cite-other-turf-figures-at.html | WRITERS HONOR ATKINSON; New York Scribes Cite Other Turf Figures at Spa Fete | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/wings-trip-jerseys-53-fourrun-third-wins-for-schultz-rufer-noble.html | WINGS TRIP JERSEYS, 5-3; Four-Run Third Wins for Schultz -- Rufer, Noble Connect | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/outlay-approved-for-sewage-plant-19230000-for-bronx-project-backed.html | OUTLAY APPROVED FOR SEWAGE PLANT; $19,230,000 for Bronx Project Backed by Estimate Board to Help Curtail Pollution | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/son-born-to-robert-e-kintnersj.html | Son Born to Robert E. KintnersJ | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/johnson-aide-promoted-renfrow-friend-of-vaughan-is-advanced-by.html | JOHNSON AIDE PROMOTED; Renfrow, Friend of Vaughan, Is Advanced by Truman | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/czech-press-radio-omit-beran-letter-but-u-s-british-broadcasts.html | CZECH PRESS, RADIO OMIT BERAN LETTER; But U. S., British Broadcasts Carry Archbishop's Protest on 'Internment' to Nation | True | By Dana Adams Schmidt | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/hospitals-to-give-psychiatric-care-kogel-reveals-plans-for-city.html | HOSPITALS TO GIVE PSYCHIATRIC CARE; Kogel Reveals Plans for City Institutions -- Each Borough to Have Mental Clinic | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/costa-rica-acts-on-religion.html | Costa Rica Acts on Religion | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/table-tv-prices-reduced-westinghouse-cuts-30-to-55-off-10-12inch.html | TABLE TV PRICES REDUCED; Westinghouse Cuts $30 to $55 Off 10, 12-Inch Models | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/broadys-500-bill-to-company-bared-auto-official-tells-of-surprise.html | BROADY'S $500 BILL TO COMPANY BARED; Auto Official Tells of Surprise When Lawyer Asked Fee for Alleged Police Wiretap | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/italy-albania-renew-ties-tirana-envoy-now-in-romepatriation-still.html | ITALY, ALBANIA RENEW TIES; Tirana Envoy Now in Rome--Repatriation Still issue | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/william-l-gillespie.html | WILLIAM L. GILLESPIE | True | | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/new-degrees-for-mariners.html | New Degrees for Mariners | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/kennecott-copper-halves-its-profit-13293358-for-the-6-months-ended.html | KENNECOTT COPPER HALVES ITS PROFIT; $13,293,358 for the 6 Months Ended on June 30 Is Equal to $2.15 a Share | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/athens-gives-vitsi-tally-more-than-60-of-rebel-force-put-out-of.html | ATHENS GIVES VITSI TALLY; More Than 60% of Rebel Force Put Out of Action in 6-Day Drive | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/pinch-on-in-steel-reversing-trend-warehouses-here-run-short-price.html | PINCH ON IN STEEL, REVERSING TREND; Warehouses Here Run Short, Price Cuts Unlikely Unless Mill Deliveries Improve | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/west-side-realty-figures-in-resale-parcel-on-42d-and-43d-streets.html | WEST SIDE REALTY FIGURES IN RESALE; Parcel on 42d and 43d Streets Conveyed by Webb & Knapp -- Other Manhattan Deals | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/philip-e-bond.html | PHILIP E. BOND | True | Special to Tm Nzw'oP.K T',.zS. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/paul-maries.html | PAUL MARIES | True | SleClai to T Nw Yo T.S. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/fuel-oil-price-increased-esso-standard-jumps-cost-310-to-710-a-cent.html | FUEL OIL PRICE INCREASED; Esso Standard Jumps Cost 3/10 to 7/10 a Cent a Gallon | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/klm-expands-batavia-service.html | KLM Expands Batavia Service | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/u-n-purge-is-proposed-k-of-c-asks-ouster-of-nations-that-attack.html | U. N. PURGE IS PROPOSED; K. of C. Asks Ouster of Nations That Attack Religious Heads | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/riverside-sailors-triumph-on-sound.html | RIVERSIDE SAILORS TRIUMPH ON SOUND | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/edmond-h-nash.html | EDMOND H. NASH | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/navys-fast-fliers-leaning-to-loaf-crack-fighter-pilots-discover.html | NAVY'S FAST FLIERS LEANING TO 'LOAF'; Crack Fighter Pilots Discover They're Frightened, Airsick in Blimp Training Flights | True | By Murray Schumach | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/harrisons-65-sets-pace-ferrier-one-stroke-behind-in-grand-rapids.html | HARRISON'S 65 SETS PACE; Ferrier One Stroke Behind in Grand Rapids Open Golf | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/scientists-score-order-on-loyalty-association-attacks-concept-of.html | SCIENTISTS SCORE ORDER ON LOYALTY; Association Attacks Concept of Imputing to an Employe Beliefs of Associates | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/dulles-concedes-pressure-to-run-but-senator-says-he-still-has-no.html | DULLES CONCEDES PRESSURE TO RUN; But Senator Says He Still Has 'No Expectation' of Being Candidate This Fall | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/homes-sold-in-connecticut.html | Homes Sold in Connecticut | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/j-j-hitchcock-divorced.html | J. J. Hitchcock Divorced | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/twa-to-lose-kansas-base-air-force-wont-renew-lease-at-fairfax.html | TWA TO LOSE KANSAS BASE; Air Force Won't Renew Lease at Fairfax Airport | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/moral-recovery-for-greece-defined-as-rebellion-fades-premier.html | Moral Recovery for Greece Defined as Rebellion Fades; Premier, Denying in His Person Communists' War Labels, Sets Out Hopes of the State | True | By C. L. Sulzberger | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/furuhashi-lowers-world-swim-mark-japanese-star-wins-400meter.html | FURUHASHI LOWERS WORLD SWIM MARK; Japanese Star Wins 400-Meter Free-Style Final in 4:33 -- Americans Far Back | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/j0a-c0__-plas-i-her-marriage-to-gordon-b-leibi-set-for-oct-8-in-st.html | J0A, . c0,,. __ PLA,s; i Her Marriage to Gordon B. Leibl Set for Oct. 8 in St. James I | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/president-blames-congress-for-cut-in-rent-controls-he-says.html | PRESIDENT BLAMES CONGRESS FOR CUT IN RENT CONTROLS; He Says Appropriations Slash Forced the Order for Lifting Ceilings in Many Areas | True | Special to THE NEW YORK TIMES | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/state-rifle-meet-to-start.html | State Rifle Meet to Start | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/vandeweghes-tie-mann-team-at-69-playoff-for-father-and-son-golf.html | VANDEWEGHES TIE MANN TEAM AT 69; Play-Off for Father - and - Son Golf Title Set for Sunday -- Kroegers Low Gross | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/milton-h-sabin.html | MILTON H. SABIN | True | Special to THE NEW YOP TIIiES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/czechs-break-up-giant-industries-economic-plan-for-1950-puts-stress.html | CZECHS BREAK UP GIANT INDUSTRIES; Economic Plan for 1950 Puts Stress on More and Smaller Units With Local Control | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/named-n-y-u-professor-of-air-science-tactics.html | Named N. Y. U. Professor Of Air Science, Tactics | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/u-s-buying-more-peaches-midwestern-offers-asked-for-school-lunch.html | U. S. BUYING MORE PEACHES; Midwestern Offers Asked for School Lunch Program | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/pittsburgh-trade-sags-reduction-in-retail-buying-brings-slump-in.html | PITTSBURGH TRADE SAGS; Reduction in Retail Buying Brings Slump in Week | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/wholesale-food-prices-level-off.html | Wholesale Food Prices Level Off | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/lions-city-surveyed-clubs-community-in-illinois-to-have-shops-homes.html | LIONS' CITY SURVEYED; Clubs' Community in Illinois to Have Shops, Homes | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/american-yacht-is-victor.html | American Yacht Is Victor | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/drop-in-vacuum-cleaners-factory-shipments-are-reported-down-272-in.html | DROP IN VACUUM CLEANERS; Factory Shipments Are Reported Down 27.2% in July | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/cripps-to-leave-for-home.html | Cripps to Leave for Home | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/news-of-food-current-reductions-in-prices-of-pork-herald-heavy.html | News of Food; Current Reductions in Prices of Pork Herald Heavy Movements to Market | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/end-of-zayim-rule-perils-peace-plan-syria-had-been-prepared-to-take.html | END OF ZAYIM RULE PERILS PEACE PLAN; Syria Had Been Prepared to Take in Arab Refugees, Press for Settlement | True | By Albion Ross | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/russian-border-peoples-comparison-of-crowds-on-manchurian-and.html | Russian Border Peoples; Comparison of Crowds on Manchurian and Siberian Sides Is Made | True | ALFRED KOHLBERG. | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/easy-chance-defeats-all-in-fun-by-two-lengths-at-atlantic-city-91.html | Easy Chance Defeats All In Fun By Two Lengths at Atlantic City; 9-1 Shot Takes Mile-and-Furlong Feature -- Justice and Put and Call Triumph, Form Double Pay-Off of $50.60 | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/coco-famed-clown-of-barnum-bailey.html | 'COCO,' FAMED CLOWN OF BARNUM & BAILEY | | Special to THE NEW YORK | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/truck-2-cars-crash-i-6-women-die-in-fire.html | ,TRUCK, 2 CARS CRASH, I 6 WOMEN DIE IN FIRE | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/kings-pub-keeper-dies-w-g-hearn-rose-wine-expert-i-ran-windsor.html | KINGS PUB KEEPER DIES; W. G. Hearn, Rose Wine Expert, I Ran Windsor Castle Tavern | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/cuban-gives-up-channel-swim.html | Cuban Gives Up Channel Swim | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/twin-beds-provided-in-redesigned-train.html | TWIN BEDS PROVIDED IN REDESIGNED TRAIN | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/brick-home-first-in-spa-mile-race-scores-under-atkinson-by-two.html | BRICK HOME FIRST IN SPA MILE RACE; Scores Under Atkinson by Two Lengths, With Reveille Next -- Red Camelia Victor | True | By James Roach | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/bears-bow-in-10th-54-buffalo-triumphs-on-colemans-hit-with-bases.html | BEARS BOW IN 10TH, 5-4; Buffalo Triumphs on Coleman's Hit With Bases Loaded | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/burke-electric-sold-to-marathon.html | Burke Electric Sold to Marathon | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/klan-leader-loses-plea-alabama-court-rules-he-must-stay-in-jail-for.html | KLAN LEADER LOSES PLEA; Alabama Court Rules He Must Stay in Jail for Contempt | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/brannan-plan-set-as-1950-vote-lure-president-says-secretary-of.html | BRANNAN PLAN SET AS 1950 VOTE LURE; President Says Secretary of Agriculture Is Stumping at His Request | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/dr-h-holt-has-operation.html | Dr. H. Holt Has Operation | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/t-h-roulston-dies-hf-offood-chain-developed-fathers-3-groceries.html | T. H. ROULSTON DIES; HF OFFOOD CHAIN; Developed Father's 3 Groceries Into 700 Stores by 1930's-- ; Leader in Brooklyn Groups | True | Special to the New York Times | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/chicago-exchange-seat-up.html | Chicago Exchange Seat Up | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/britain-proposes-new-aid-division-european-marshall-plan-unit-near.html | BRITAIN PROPOSES NEW AID DIVISION; European Marshall Plan Unit Near Stalemate in Effort to Allot U. S. Dollars | True | By Harold Callender | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/h-f-pfister-jr-gets-sales-post.html | H. F. Pfister Jr. Gets Sales Post | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/arthur-w-olsen.html | ARTHUR W. OLSEN | | Special to THE NEW YomC TZ. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/bins-for-grain-ordered-ccc-reports-two-contracts-for-storage-space.html | BINS FOR GRAIN ORDERED; CCC Reports Two Contracts for Storage Space for Corn | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/truman-approves-mill-for-belgrade-acts-upon-national-security.html | TRUMAN APPROVES MILL FOR BELGRADE; Acts Upon National Security Suggestion -- World Bank Group in Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/eckener-praises-navy-ship.html | Eckener Praises Navy Ship | True | | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/students-acclaim-teenage-fashions-54-costumes-in-martins-show-range.html | STUDENTS ACCLAIM TEEN-AGE FASHIONS; 54 Costumes in Martin's Show Range From Back-to-School to 'Date' Apparel | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/mrs-leonard-ott.html | MRS. LEONARD OTT | | Special to Ta-s Nzw Yo Tr.ms. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/foreign-aid-talks-halt-in-new-snag-conferees-fail-again-to-reach.html | FOREIGN AID TALKS HALT IN NEW SNAG; Conferees Fail Again to Reach Accord and Make No Plan for Further Sessions | True | By C. P. Trussell | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/shipping-news-and-notes-portuguese-line-announces-new-passenger.html | Shipping News and Notes; Portuguese Line Announces New Passenger, Cargo Service to European Ports | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/mumps-prevent-peace-parley.html | Mumps Prevent 'Peace' Parley | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/students-weave-jacket-for-headmaster-in-british-school-geared-to.html | Students Weave Jacket for Headmaster In British School Geared to New Skills | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/guatemala-ousts-three-foreign-finance-and-agriculture-ministers.html | GUATEMALA OUSTS THREE; Foreign, Finance and Agriculture Ministers Replaced | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/rain-delays-girls-tennis.html | Rain Delays Girls' Tennis | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/new-york-woman-hurt.html | New York Woman Hurt | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/reds-give-british-planks-party-calls-for-higher-wages-and-lower-tax.html | REDS GIVE BRITISH PLANKS; Party Calls for Higher Wages and Lower Tax Rates | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/bank-of-england-reports-circulation-off-11276-to-total-of-1290998.html | BANK OF ENGLAND REPORTS; Circulation Off 11,276 to Total of 1,290,998 in Week | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/sadlers-wells-gives-entire-swan-lake.html | SADLER'S WELLS GIVES ENTIRE 'SWAN LAKE' | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/f-m-glass-is-named-by-port-authority-as-new-director-of-airport.html | F. M. Glass Is Named by Port Authority As New Director of Airport Development | True | | | | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/u-s-favors-giving-tokyo-more-rein-supports-macarthur-in-plan-for.html | U. S. FAVORS GIVING TOKYO MORE REIN; Supports MacArthur in Plan for Japanese to Resume Semi-Diplomatic Ties | True | Special to THE NEW YORK TIMES. | | | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/plunge-kills-bank-aidei-he-falls-or-jumps-from-fourth-floor-of-26th.html | PLUNGE KILLS BANK AIDEI; He Falls or Jumps From Fourth Floor of 26th St. Apartment I | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/rapid-rise-seen-in-mutual-funds-h-a-mcdonald-of-the-sec-discusses.html | RAPID RISE SEEN IN MUTUAL FUNDS; H. A. McDonald of the SEC Discusses Investment Companies With Dealers | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/new-jail-threat-made-in-red-trial-but-daily-workers-managing-editor.html | NEW JAIL THREAT MADE IN RED TRIAL; But Daily Worker's Managing Editor Escapes When Counsel Withdraws Question | True | By Russell Porter | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/new-manual-out-on-truck-tariffs-association-seeks-uniformity.html | NEW MANUAL OUT ON TRUCK TARIFFS; Association Seeks Uniformity, Simplification of Charges - Follows ICC Circular | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/favors-mexican-accord-trautman-hopes-to-see-league-in-organized.html | FAVORS MEXICAN ACCORD; Trautman Hopes to See League in Organized Baseball Soon | True | | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/south-africa-asks-american-capital-her-finance-minister-here-on.html | SOUTH AFRICA ASKS AMERICAN CAPITAL; Her Finance Minister Here on Queen Elizabeth in Quest of Investment Funds | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/tigers-turn-back-white-sox-2-to-0-hutchinson-aided-by-trucks-in-9th.html | TIGERS TURN BACK WHITE SOX, 2 TO 0; Hutchinson, Aided by Trucks in 9th, Scores 12th Victory on Two Unearned Runs | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/la-motta-would-fight-belloise.html | La Motta Would Fight Belloise | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/1000000000-bills-offered.html | $1,000,000,000 Bills Offered | True | Special to THE NEW YORK TIMES | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/czech-aide-branded-by-yugoslavs-as-spy.html | CZECH AIDE BRANDED BY YUGOSLAVS AS SPY | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/100-legislators-at-dinner.html | 100 Legislators at Dinner | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/polio-ebbing-says-mustard-warily-60-new-cases-raise-total-to-1113.html | Polio Ebbing, Says Mustard Warily; 60 New Cases Raise Total to 1,113; Nearly Half Have Already Left Hospitals, Department Now Stressing After-Care 4 More Deaths Bring Toll to 82 | True | By Lawrence Resner | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/dr-johll-burbess-noted-sociologist-head-of-temple-u-department1.html | DR. JOHlI BUR6ESS, 'NOTED SOCIOLOGIST'; Head of Temple U. Department1 Before Retiring in April Dies l Y.M.C.A. Ex-Aide in China2-* ' J | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/mary-phillips-engaged-smith-alumna-will-be-married-in-winter-to-c-a.html | MARY PHILLIPS ENGAGED; Smith Alumna Will Be Married in Winter to C, A. Matz Jr. | True | Special to 'z .N;----------------.' Yoleli: TIIES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/fire-destroys-grain-building.html | Fire Destroys Grain Building | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/william-cowgill.html | WILLIAM COWGILL | True | Special to THE NV YORK TIIF. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/new-railway-to-finance-subsidiary-of-the-burlington-to-issue-50000.html | NEW RAILWAY TO FINANCE; Subsidiary of the Burlington to Issue $50,000 Stock | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/scout-executive-to-leave-sunday-for-tour-abroad.html | Scout Executive to Leave Sunday for Tour Abroad | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/braves-pound-four-home-runs-to-triumph-over-giants-by-106-durocher.html | Braves Pound Four Home Runs To Triumph Over Giants by 10-6; Durocher Sends Six Hurlers to Mound in Vain Effort to Take Series Finale at Boston -- Slain Records Ninth Victory | True | By James P. Dawson | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/willcox-annexes-yachting-honors-takes-110-class-title-with-92-12.html | WILLCOX ANNEXES YACHTING HONORS; Takes 110 Class Title With 92 1/2 Points -- Tyson Second in Series on the Sound | True | By James Robbins | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/carloadings-rise-by-16-in-a-week-revenue-freight-shows-183-decline.html | CARLOADINGS RISE BY 1.6% IN A WEEK; Revenue Freight Shows 18.3% Decline Over the Same Period of Last Year | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/cold-storage-trade-off-new-low-for-aug-1-reached-by-public.html | COLD STORAGE TRADE OFF; New Low for Aug. 1 Reached by Public Warehouses | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/scrap-metal-men-ask-removal-of-iron-and-steel-export-quotas-want.html | Scrap Metal Men Ask Removal Of Iron and Steel Export Quotas; Want Same Basis as Pig Iron and Finished Products to Bolster Employment and Keep Industry From Disintegrating | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/store-sales-show-16-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 16% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Trade Off 32% | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/elath-confers-with-mcghee.html | Elath Confers With McGhee | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/prensa-fire-planner-disavowed.html | Prensa Fire Planner Disavowed | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/engineer-makes-last-run-j-a-mccaffrey-retires-at-72-on-staten.html | ENGINEER MAKES LAST RUN; J. A. McCaffrey Retires at 72 on Staten Island Rapid Transit | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/laboratory-to-aid-talented-pupils-jackson-memorial-unit-at-bar.html | LABORATORY TO AID TALENTED PUPILS; Jackson Memorial Unit at Bar Harbor Plans Research Help for Secondary Students | True | By Robert K. Plumb | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/ascent-of-f6-opens-tonight.html | 'Ascent of F-6' Opens Tonight | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/mcarran-scorns-cellers-dp-plea-senate-committee-unlikely-to-report.html | MCARRAN SCORNS CELLER'S DP PLEA; Senate Committee Unlikely to Report Bill Despite Move by Bipartisan Group | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/new-zealand-strike-ends-dock-workers-will-resume-jobs-today-premier.html | NEW ZEALAND STRIKE ENDS; Dock Workers Will Resume Jobs Today, Premier Says | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/young-halts-giminez-in-5th.html | Young Halts Giminez in 5th | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/drobny-gains-english-final.html | Drobny Gains English Final | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/mrs-fenton-keyes-has-a-son.html | Mrs. Fenton Keyes Has a Son | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/leftwing-group-may-quit-the-cio-formation-of-own-labor-unit.html | LEFT-WING GROUP MAY QUIT THE CIO; Formation of Own Labor Unit Indicated in Call Issued for a Parley Here | True | By Stanley Levey | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/world-bank-study-begun.html | World Bank Study Begun | True | By M. S. Handler | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/moseley-leads-with-138-airman-gains-a-3stroke-edge-in-interservice.html | MOSELEY LEADS WITH 138; Airman Gains a 3-Stroke Edge in Inter-Service Golf | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/truman-sees-family-off.html | Truman Sees Family Off | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/corruption-denied-in-plane-ordering-house-group-investigating-b36.html | CORRUPTION DENIED IN PLANE ORDERING; House Group Investigating B-36 Procurement Hears More Aircraft Executives | True | By Gladwin Hill | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/army-officer-cleared-jury-refuses-to-indict-him-on-charge-of.html | ARMY OFFICER CLEARED; Jury Refuses to Indict Him on Charge of Kidnapping Son | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/koussevitzky-delays-treatment.html | Koussevitzky Delays Treatment | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/truman-requests-public-to-suspend-judging-vaughan-president-says.html | TRUMAN REQUESTS PUBLIC TO SUSPEND JUDGING VAUGHAN; President Says Senate Group Releases Adverse Testimony, Holds Up Favorable Data | True | By H. Walton Cloke | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/clark-confirmed-by-senate-73-to-8-attorney-generals-choice-for-high.html | CLARK CONFIRMED BY SENATE, 73 TO 8; Attorney General's Choice for High Court Debated Hours--McGrath Backed by All | True | By Lewis Wood | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/1176-arrive-on-transport.html | 1,176 Arrive on Transport | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/mrs-walter-w-law.html | MRS. WALTER W. LAW | True | Special to THE NW YORK TIMES | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/pttcia-powers-qans-frech-wed-bride-wears-white-satin-gown-at.html | P.rTCIA POWERS, .qANS FRECH WED; Bride Wears White Satin Gown at Marriage to Shipping Firm Aide in St, Thomas Chantry | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/westinghouse-gets-record-french-order.html | WESTINGHOUSE GETS RECORD FRENCH ORDER | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/new-ford-parts-plant-factory-near-buffalo-to-have-3500-workers-at.html | NEW FORD PART'S PLANT; Factory Near Buffalo to Have 3,500 Workers at Peak | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/christs-teachings-urged-italian-priest-here-sees-them-as-communist.html | CHRIST'S TEACHINGS URGED; Italian Priest Here Sees Them as Communist Antidote | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/in-the-nation-chickens-usually-come-home-to-roost.html | In The Nation; Chickens Usually Come Home to Roost | True | By Arthur Krock | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/u-s-population-seen-as-150000000-by-50.html | U. S. POPULATION SEEN AS 150,000,000 BY '50 | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/woman-indicted-as-swindler.html | Woman Indicted as Swindler | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/u-s-allstars-in-front-76.html | U. S. All-Stars in Front, 7-6 | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/dumont-television-leases-mansfield-broadway-loses-1041seat-house.html | DUMONT TELEVISION LEASES MANSFIELD; Broadway Loses 1,041-Seat House Until Sept. 1, 1950 -Van Druten Puts Off Play | True | By Sam Zolotow | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/horse-sits-in-drivers-lap.html | Horse Sits in Driver's Lap | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/sports-of-the-times-much-more-fragrant.html | Sports of the Times; Much More Fragrant | True | By Arthur Daley | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/39th-st-to-be-repaved-work-will-start-today-between-seventh-and.html | 39TH ST. TO BE REPAVED; Work Will Start Today Between Seventh and Eighth Avenues | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/celler-seeks-end-of-park-bill-tieup-asks-congress-committee-to.html | CELLER SEEKS END OF PARK BILL TIE-UP; Asks Congress Committee to Speed Transfer of Manhattan Beach Land to State | True | By Charles Grutzner | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/boult-hails-orchestras-sir-adrian-in-england-says-u-s-has-topnotch.html | BOULT HAILS ORCHESTRAS; Sir Adrian, in England, Says U. S. Has Top-Notch Symphonies | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/burma-opening-the-door.html | BURMA OPENING THE DOOR | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/white-plains-rentals-two-more-stores-taken-in-new-minskoff-shopping.html | WHITE PLAINS RENTALS; Two More Stores Taken in New Minskoff Shopping Center | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/finnlynch.html | FinnLynch | True | Special to T Nzw No TiMr. s. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/2-camps-closed-by-polio-500-children-sent-home-early-on-health.html | 2 CAMPS CLOSED BY POLIO; 500 Children Sent Home Early on Health Officials' 'Suggestion' | True | | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/15-hits-by-indians-rout-browns-144-doby-and-vernon-blast-3run.html | 15 HITS BY INDIANS ROUT BROWNS, 14-4; Doby and Vernon Blast 3-Run Homers for Cleveland -- Lemon Wins No. 15 | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/2magistrates-sworn-in-doris-i-byrne-hyman-korn-fill-city-bench.html | 2-MAGISTRATES SWORN IN; Doris I. Byrne, Hyman Korn Fill City Bench Posts | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/commercial-loans-rise-again-here-increase-of-24000000-for-second.html | COMMERCIAL LOANS RISE AGAIN HERE; Increase of $24,000,000 for Second Week Reported by Banks in City | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/grains-move-up-led-by-soybeans-wheat-firm-from-start-ends-1-18-to-1.html | GRAINS MOVE UP, LED BY SOYBEANS; Wheat Firm From Start, Ends 1 1/8 to 1 1/2c Higher -- All but Rye Makes Gains | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/japanese-study-plan-to-return-public-rights-to-70000-purges.html | Japanese Study Plan to Return Public Rights to 70,000 'Purgees' | True | By Lindesay Parrott | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/new-zealand-seeks-loans.html | New Zealand Seeks Loans | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/danes-and-norse-agree-approve-principal-provisions-of-defense.html | DANES AND NORSE AGREE; Approve Principal Provisions of Defense Program | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/jack-dempsey-enters-film-producing-field.html | JACK DEMPSEY ENTERS FILM PRODUCING FIELD | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/truman-for-tax-cuts-only-with-fiscal-if.html | TRUMAN FOR TAX CUTS ONLY WITH FISCAL 'IF' | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/tonights-music-event.html | Tonight's Music Event | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/parade-for-mack-today-odwyer-to-greet-manager-of-athletics-at-city.html | PARADE FOR MACK TODAY; O'Dwyer to Greet Manager of Athletics at City Hall | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/man-hanging-60-feet-up-freezes-till-aid-comes.html | Man Hanging 60 Feet Up 'Freezes' Till Aid Comes | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/light-over-greece.html | LIGHT OVER GREECE | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/daughter-to-mrs-w-r-woolneri.html | Daughter to Mrs. w. R. Woolneri | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/pro-yanks-hit-by-colds-15-afflicted-as-team-points-for-colt-eleven.html | PRO YANKS HIT BY COLDS; 15 Afflicted as Team Points for Colt Eleven Tonight | True | | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/paramount-buys-comedy-by-riskin-studio-reported-to-have-paid-30000.html | PARAMOUNT BUYS COMEDY BY RISKIN; Studio Reported to Have Paid $30,000 for 'You Belong to Me' -- Milland to Get Lead | True | By Thomas F. Brady | | C1B 205918 | |
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/israel-in-barter-deals-agreements-cover-goods-valued-at-more-than.html | ISRAEL IN BARTER DEALS; Agreements Cover Goods Valued at More Than $30,000,000 | True | | | C1B 205918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-19 | 1949-08-19 | https://www.nytimes.com/1949/08/19/archives/hoffman-in-greece-for-economic-study.html | HOFFMAN IN GREECE FOR ECONOMIC STUDY | True | Special to THE NEW YORK TIMES. | | C1B 205918 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/deportation-hearing-picketed.html | Deportation Hearing Picketed | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/new-concept-of-stockholders-greater-emphasis-should-be-placed-on.html | New Concept of Stockholders; Greater Emphasis Should Be Placed on Their Role, It Is Felt | True | WILMA SOSS. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/double-by-snider-whips-boston-64-dukes-blow-with-two-on-in-12th.html | DOUBLE BY SNIDER WHIPS BOSTON, 6-4; Duke's Blow With Two On in 12th Wins After the Braves Get 4 in Ninth to Tie ERSKINE VICTOR ON MOUND Scores After Hatten, Banta, Minner Fail -- Brooks Share First Place With Cards | | By Roscoe McGowenspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/crew-setup-stays-in-new-sea-service-military-transportation-body.html | CREW SET-UP STAYS IN NEW SEA SERVICE; Military Transportation Body Will Not Replace Civilian With Other Personnel | | By Louis Starkspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/profits-tumble-in-half-year.html | Profits Tumble in Half Year | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/cubs-trip-reds-7-to-4-rally-for-5-runs-in-9th-inning-to-win-at.html | CUBS TRIP REDS, 7 TO 4; Rally for 5 Runs in 9th Inning to Win at Cincinnati | | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/commodity-prices-off-05-in-week-drop-in-grain-and-hog-markets.html | COMMODITY PRICES OFF 0.5% IN WEEK; Drop in Grain and Hog Markets Offset General Advances in Other Fields | | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/rails-tie-week-cut-to-rate-rise-policy-faricy-aar-head-says-effect.html | RAILS TIE WEEK CUT TO RATE RISE POLICY; Faricy, AAR Head, Says Effect of New Non-Operating Hours on Earnings Is Keystone RAILS TIE WEEK CUT TO RATE RISE POLICY | | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/first-round-lost-in-dp-action-drive-ferguson-fails-to-force-bill.html | FIRST ROUND LOST IN DP ACTION DRIVE; Ferguson Fails to Force Bill From McCarran Unit, Plans a Petition Next Week | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/australia-sets-up-atomic-group.html | Australia Sets Up Atomic Group | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/toscanini-will-lead-ridgefield-benefit.html | TOSCANINI WILL LEAD RIDGEFIELD BENEFIT | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/fitts-disqualified-in-westchester-race.html | FITTS DISQUALIFIED IN WESTCHESTER RACE | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/loan-rules-changed-agriculture-department-revises-conditions-for.html | LOAN RULES CHANGED; Agriculture Department Revises Conditions for Cottonseed | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/retailers-expect-to-increase-buying-trend-seen-setting-in-by-labor.html | RETAILERS EXPECT TO INCREASE BUYING; Trend Seen Setting In by Labor Day if the Cooler Weather Persists in Nation PRICE ADJUSTMENTS SET Dealers Adopt Bolder Stand -3 Major Reasons Listed for Optimistic Views | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/rubber-stronger-in-record-trading-volume-largest-since-june-1-48.html | RUBBER STRONGER IN RECORD TRADING; Volume Largest Since June 1, '48 -- Hides at New Highs for Fourth Day -- Coffee Steady | | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/escort-carrier-here.html | Escort Carrier Here | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/cadets-will-be-returned.html | Cadets Will Be Returned | True | | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/cook-county-plans-loan-of-6850000-major-portion-of-funds-will-be.html | COOK COUNTY PLANS LOAN OF $6,850,000; Major Portion of Funds Will Be Used for Highway, Working Cash Obligations | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/de-john-has-broken-jaw.html | De John Has Broken Jaw | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/peru-breaks-with-cuba-severs-ties-over-escape-of-two-political.html | PERU BREAKS WITH CUBA; Severs Ties Over Escape of Two Political Refugees | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/steel-head-sees-good-in-walkouts-white-of-republic-tells-fact.html | STEEL HEAD SEES 'GOOD' IN WALKOUTS; White of Republic Tells Fact Finders 'There Are Worse Things Than Strikes' STEEL HEAD SEES 'GOOD' IN WALKOUTS | | By Douglas S. Dales | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/cardiac-children-show-their-camp-mrs-roosevelt-visiting-unique.html | CARDIAC CHILDREN SHOW THEIR CAMP; Mrs. Roosevelt, Visiting Unique Up-State Installation, Calls It 'Valuable Experiment' | | By Lucy Freemanspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/u-s-airs-caribbean-fears-as-move-to-keep-the-peace-caribbean-moves.html | U. S. Airs Caribbean Fears As Move to Keep the Peace; CARIBBEAN MOVES BY U. S. PREVENTIVE | | By Harold B. Hintonspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/bernstelnordan.html | Bernsteln---Ordan | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/news-of-food-dinner-spots-offering-appetizing-lunches-in-move-to.html | News of Food; Dinner Spots Offering Appetizing Lunches in Move to Attract Noontime Patronage | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/japanese-predict-a-bigger-rice-crop-rationing-and-the-importation.html | JAPANESE PREDICT A BIGGER RICE CROP; Rationing and the Importation of Food Likely to Continue Owing to Population Rise | | By Lindesay Parrottspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/us-officials-close-canton-consulate-nationalists-silent-on-exit.html | U.S. OFFICIALS CLOSE CANTON CONSULATE; Nationalists Silent on Exit After Session of Cabinet -Red Gains Confirmed | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/bonds-and-shares-on-london-market-british-government-issues-drop.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Drop Again, After Rise -- Dollar Group Mixed | | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/austin-appoints-7-new-dealers.html | Austin Appoints 7 New Dealers | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/britons-deplore-distorted-history-visiting-teachers-say-youths-of.html | BRITONS DEPLORE DISTORTED HISTORY; Visiting Teachers Say Youths of England Receive Little Background on U. S. | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/arab-chiefs-strive-to-forestall-row-ministers-of-iraq-and-lebanon.html | ARAB CHIEFS STRIVE TO FORESTALL ROW; Ministers of Iraq and Lebanon Reported Trying to Halt New Fight on Syrian Aims | True | By Albion Rossspecial to the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/the-dutch-in-indonesia.html | The Dutch in Indonesia | True | JOSEPH W. SMITH. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/dispute-unit-acts-in-maritime-row-new-board-meets-for-the-first.html | DISPUTE UNIT ACTS IN MARITIME ROW; New Board Meets for the First Time at Union Request as Industry Watches | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/poetry-award-to-pound-to-be-last-by-library.html | Poetry Award To Pound To Be Last by Library | True | By the United Press. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/capt-l-p-borum-66-sea-master-35-years.html | CAPT. L. P. BORUM, 66, SEA MASTER 35 YEARS | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/mrs-john-f-glenn.html | MRS. JOHN F. GLENN | True | | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/7-american-students-off-today-for-italy.html | 7 AMERICAN STUDENTS OFF TODAY FOR ITALY | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/louis-a-sciiwob.html | LOUIS A. SCI-IWOB | True | Special to Ti Ngw YORK Tn,, [ss. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/rainmakers-tell-u-n-of-advance-also-hope-to-curb-thunderstorms.html | Rain-Makers Tell U. N. of Advance; Also Hope to Curb Thunderstorms | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/24-die-as-airliner-rams-into-hill-in-england-in-fog-4-more-killed.html | 24 Die as Airliner Rams Into Hill in England In Fog, 4 More Killed in Test of Light Plane | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/white-queen-in-victoria-falls.html | White 'Queen' in Victoria Falls | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/bogota-names-envoy-to-u-s.html | Bogota Names Envoy to U. S. | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/maine-turnpike-net-up-ninemonth-revenue-expected-to-pay-yearly.html | MAINE TURNPIKE NET UP; Nine-Month Revenue Expected to Pay Yearly Interest Charges | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/resignation-is-accepted-as-u-s-world-bank-aide.html | Resignation Is Accepted As U. S. World Bank Aide | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/action-shocks-netherlands.html | Action Shocks Netherlands | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/convention-on-rights.html | Convention on Rights | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/ship-steward-held-in-cocaine-ring-linked-to-abortive-coup-in-peru.html | Ship Steward Held in Cocaine Ring; Linked to Abortive Coup in Peru; STEWARD IS SEIZED IN NARCOTICS RING | True | By Paul P. Kennedy | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/finns-act-to-curb-red-strike-spread-army-put-on-alert-cabinet-meets.html | FINNS ACT TO CURB RED STRIKE SPREAD; ARMY PUT ON ALERT; Cabinet Meets in Emergency to Weigh Plan for Special Session of Parliament COMMUNIST CHIEFS SEIZED 150,000 Workers Now Idle -- Food Men Join Walkout -- Premier Is Assailed FINNS ACT TO CURB RED STRIKE SPREAD | True | By the United Press. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/icc-examiner-bars-road-finance-plan-sees-stockholder-losses-in.html | ICC EXAMINER BARS ROAD FINANCE PLAN; Sees Stockholder Losses in Exchange Proposal Offered by Chicago Great Western | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/no-cio-action-in-jersey-election.html | No CIO Action in Jersey Election | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/herman-j-ruge.html | HERMAN J. RUGE | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/nassau-industrial-show-set.html | Nassau Industrial Show Set | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/loft-strike-talks-set-federal-mediator-announces-meeting-for.html | LOFT STRIKE TALKS SET; Federal Mediator Announces Meeting for Tuesday | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/mexico-denies-involvement.html | Mexico Denies Involvement | True | | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/ted-shawn-dance-festival-feature-his-dreams-of-jacob-offered-at-the.html | TED SHAWN DANCE FESTIVAL FEATURE; His 'Dreams of Jacob' Offered at the Jacob's Pillow Fete -Iva Kitchell Stands Out | | By John Martinspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/u-n-steel-gang-sees-peace-sure-working-26-stories-up-men-affirm.html | U. N. STEEL GANG SEES PEACE 'SURE'; Working 26 Stories Up, Men Affirm Their Belief World Ideal Is Going to Work | True | By Irving Spiegel | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/jersey-central-promotes-hitchell.html | Jersey Central Promotes Hitchell | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/judson-hyames.html | JUDSON HY'AMES | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/rose-mallow.html | ROSE MALLOW | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/president-will-lay-stone-for-new-un-structure.html | President Will Lay Stone For New U.N. Structure | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/navy-airlift-men-are-welcomed-home.html | NAVY AIRLIFT MEN ARE WELCOMED HOME | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/hummbowles-win-medal-qualify-with-67-in-rockville-memberguest-golf.html | HUMM-BOWLES WIN MEDAL; Qualify With 67 in Rockville Member-Guest Golf Event | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/keep-price-props-thomas-will-urge-chairman-to-offer-extension-of.html | KEEP PRICE PROPS, THOMAS WILL URGE; Chairman to Offer Extension of Farm Support Law Over the Brannan Plan | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/la-bua-outpoints-la-russo.html | La Bua Outpoints La Russo | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/bendix-put-in-red-by-indiana-strike-loss-of-176269-for-quarter.html | BENDIX PUT IN RED BY INDIANA STRIKE; Loss of $176,269 for Quarter Contrasts With Last Year's Net of $2,837,543 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/lausanne-parleys-expected-to-halt-u-n-palestine-peace-group-turning.html | LAUSANNE PARLEYS EXPECTED TO HALT; U. N. Palestine Peace Group Turning, on U. S. Motion, to Writing Assembly Report | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/appetizing-decor-adorns-new-china-fruits-vegetables-in-natures.html | APPETIZING DECOR ADORNS NEW CHINA; Fruits, Vegetables in Nature's Colors Give Attractive Tone to Autumn Tableware | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/stand-against-oath-reaffirmed-by-itu.html | STAND AGAINST OATH REAFFIRMED BY ITU | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/reinders-triumphs-at-vandalia-traps.html | REINDERS TRIUMPHS AT VANDALIA TRAPS | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/iron-consumption-drops-5258321ton-ore-total-for-july-is-million.html | IRON CONSUMPTION DROPS; 5,258,321-Ton Ore Total for July Is Million Less Than in June | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/malvin-meyer.html | MALVIN MEYER | True | Special to T NEW YoP- T]. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/morley-sets-sail-with-conrad-relic-author-and-liners-captain-guard.html | MORLEY SETS SAIL WITH CONRAD RELIC; Author and Liner's Captain Guard Ship's Wheel, Bound for London Museum | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/silver-smuggling-broken-mexico-ends-scheme-so-vast-it-affected-new.html | SILVER SMUGGLING BROKEN; Mexico Ends Scheme So Vast It Affected New York Market | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/books-of-the-times.html | Books of the Times | True | By Harvey Breit | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/will-direct-marketing-of-holeproof-division.html | Will Direct Marketing Of Holeproof Division | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/missing-sloop-comes-in-hunt-for-3-long-island-youths-ends-as-they.html | MISSING SLOOP COMES IN; Hunt for 3 Long Island Youths Ends as They Make Port | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/to-head-national-sales-for-federal-seat-corp.html | To Head National Sales For Federal Seat Corp. | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/mrs-karl-m-russell.html | MRS. KARL M. RUSSELL | True | Special to NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/yonkers-vote-recount-set.html | .Yonkers Vote Recount' Set | True | Special to Tm Nv Yo TrMxs. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/australia-aids-britain-with-10000000-gift.html | Australia Aids Britain With 10,000,000 Gift | True | By the United Press. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/wiretap-witness-identifies-jones-says-defendant-and-3-others.html | WIRETAP WITNESS IDENTIFIES JONES; Says Defendant and 3 Others Monitored Instrument on Auto Executive's Phone | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/long-beach-petitions-upheld.html | Long Beach Petitions Upheld | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/say-paris-council-treated-them-unfairly-italians-also-protest-cut.html | Siy Paris Council Treated Them Unfairly -- Italians Also Protest Cut; BRITISH TURN DOWN $840,000,000 IN AID | True | By Harold Callenderspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/raw-sugar-here-from-honolulu-again.html | RAW SUGAR HERE FROM HONOLULU AGAIN | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/william-6illespib-albany-banker-68-exhead-of-statassociation-dies.html | WILLIAM 6ILLESPIB, ALBANY BANKER, 68'; Head of Stat Association Dies While Aboard His Yacht --Up-State Industrialist | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/gonzalespark er-bromwichsidwell-reach-semifinals-in-national-doubles.html | Gonzales-Parker, Bromwich-Sidwell Reach Semi-Finals in National Doubles; BRINK TEAM BOWS AT LONGWOOD NET Loses to Gonzales-Parker by 5-7, 6-3, 6-1, 8-6, Reversing Decision at Newport AUSTRALIAN PAIR SCORES Bromwich-Sidwell Turn Back So. Africans -- Miss Brough-Mrs. du Pont Gain Final | True | By Allison Danzigspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/can-strike-postponed.html | Can Strike Postponed | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/richard-carr.html | RICHARD CARR | True | Specia to Nzw Yo.x . | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/search-for-plane-abandoned.html | Search for Plane Abandoned | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/us-to-honor-st-stephen-voice-of-america-to-broadcast-ceremonies-to.html | U.S. TO HONOR ST. STEPHEN; Voice of America to Broadcast Ceremonies to Hungary | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/meat-export-to-be-freed-sawyer-announces-lifting-of-licenses.html | MEAT EXPORT TO BE FREED; Sawyer Announces Lifting of Licenses Beginning Friday | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/union-president-arrested.html | Union President Arrested | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/william-wyant.html | WILLIAM WYANT | True | Special to ITzw-YOI TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/t-he-rev-j-k-wilson.html | T. HE REV. J. K. WILSON | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/sun-bath-captures-chase-at-saratoga-beats-adaptable-by-8-lengths-my.html | SUN BATH CAPTURES CHASE AT SARATOGA; Beats Adaptable by 8 Lengths -- My Request in Field of 14 for Handicap Today | True | By James Roachspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/willa-hudgi-fiancee-daughter-of-wayne-professor-isi-engaged-to.html | WILLA HUDGI FIANCEE; Daughter of Wayne Professor Isl Engaged to Thomas W. Cole I | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/will-give-up-church-post-after-serving-25-years.html | Will Give Up Church Post After Serving 25 Years | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/tighter-farm-rule-pictured-in-soviet-farm-economic-group-hears-at.html | TIGHTER FARM RULE PICTURED IN SOVIET; Farm Economic Group Hears at Session in West Growers Would Be Hard Pressed | True | By William M. Blairspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/president-aboard-yacht-vfw-talk-written-he-leaves-on-a-weekend.html | PRESIDENT ABOARD YACHT; VFW Talk Written, He Leaves on a Week-End Cruise | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/use-of-arcades-suggested-plan-advanced-for-overhead-utility-lines.html | Use of Arcades Suggested; Plan Advanced for Overhead Utility Lines, Further Advantages Cited | True | ROY F. VAN LENT. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/gunman-wounds-7-before-he-is-slain.html | GUNMAN WOUNDS 7 BEFORE HE IS SLAIN | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/57281-watch-bombers-triumph-over-mackmen-at-stadium-74-brilliant.html | 57,281 Watch Bombers Triumph Over Mackmen at Stadium, 7-4; Brilliant Defensive Plays, Backed by 14 Hits, Keep Yankees 4 Games Ahead in Flag Race -- Henrich Is the Batting Star | True | By Louis Effrat | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/chinese-lays-sinking-to-reds-not-british.html | CHINESE LAYS SINKING TO REDS, NOT BRITISH | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/old-borough-hall-grows-a-new-face-inventive-dane-creates-stone-to.html | OLD BOROUGH HALL GROWS A NEW FACE; Inventive Dane 'Creates' Stone to Restore Decorations on Aged Brooklyn Edifice HIS SECRET BINDER DOES IT Meanwhile, Beauty of Dodgers' Bailiwick Entrances Him -- 'It's Like Paris,' He Says | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/basic-college-wardrobe-for-less-than-100-to-be-offered-by-gimbels.html | Basic College Wardrobe for Less Than $100 To Be Offered by Gimbels at Showing Today | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/brazilian-coffee-rising-increase-of-3-a-bag-reported-as-old-crop-is.html | BRAZILIAN COFFEE RISING; Increase of $3 a Bag Reported as Old Crop Is Dispersed | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/mrs-walter-h-bowes.html | MRS. WALTER H. BOWES | True | Special to Taz Hʾaʾw No ʾIzEs. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/market-is-firmer-on-nylon-hosiery-manufacturers-feel-current-buying.html | MARKET IS FIRMER ON NYLON HOSIERY; Manufacturers Feel Current Buying Marks End of Late Period of Price Declines | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/paper-carriers-visit-shrine.html | Paper Carriers Visit Shrine | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/hillmen-police-clash-in-india.html | Hillmen, Police Clash in India | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/woodfiore-take-medal-with-a-68-top-field-by-three-strokes-in.html | WOOD-FIORE TAKE MEDAL WITH A 68; Top Field by Three Strokes in Member-Guest Event on Tamarack Links | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/arthura-baer-is-wed-daughter-of-columnist-is-bride-of-martin.html | ARTHURA .BAER IS WED; Daughter of Columnist Is Bride of Martin Kalmanoff | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/graziani-gravely-iii-in-rome.html | Graziani Gravely III in Rome | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/boxing-club-is-sold-automobile-dealers-to-use-park-arena-in-bronx.html | BOXING CLUB IS SOLD; Automobile Dealers to Use Park Arena in Bronx | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/lucy-deans-wed-to-j-w-hane-jr-vassar-alumna-bride-of-yale-senior-in.html | LUCY DEANS WED TO J. W. HANE JR.; Vassar Alumna Bride of Yale Senior in Grace Episcopal Church; Millbrook, N. Y. | | Special to T NS' | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/james-a-gallagher.html | JAMES A. GALLAGHER | True | Special to T Nzav Yo ES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/daughter-to-the-eric-whytes.html | Daughter to the Eric Whytes | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/nationalists-pas-u-s-ship.html | Nationalists Pas U. S. Ship | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/setback-is-dealt-to-park-projects-justice-department-challenges.html | SETBACK IS DEALT TO PARK PROJECTS; Justice Department Challenges State Claim to Fill-In Land at Manhattan Beach COMPACT WITH U. S. DENIED Clark-Goldstein Talks Informal, Vanech Sisys -- Whole Plan Faces New Negotiation | | By Charles Grutznerspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/commission-to-visit-peru.html | Commission to Visit Peru | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/floor-traders-rules-are-eased-for-their-own-long-accounts-stock.html | Floor Traders' Rules Are Eased For Their Own Long Accounts; Stock Exchange Governors Vote to Allow Initiation of Purchase of Shares Above Previous Price Within Certain Limits | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/child-to-mrs-cyrus-r-vance.html | Child to Mrs. Cyrus R. Vance | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/miss-bauer-takes-title-annexes-girls-golf-honors-with-2up-triumph.html | MISS BAUER TAKES TITLE; Annexes Girls' Golf Honors With 2-Up Triumph in Final | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/un-asked-to-honor-wilson-roosevelt.html | U.N. ASKED TO HONOR WILSON, ROOSEVELT | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/jordan-recognizes-syria-rule.html | Jordan Recognizes Syria Rule | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/operators-resell-e-65th-st-house-dwelling-taken-by-lawyer-for.html | OPERATORS RESELL E. 65TH ST. HOUSE; Dwelling Taken by Lawyer for Occupancy -- Vacant Plot Is Bought on Nagle Avenue | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/5-seats-sold-in-day-by-chicago-exchange.html | 5 SEATS SOLD IN DAY BY CHICAGO EXCHANGE | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/u-s-envoy-baruch-quits-truman-accepts-resignation-of-ambassador-to.html | U. S. ENVOY BARUCH QUITS; Truman Accepts Resignation of Ambassador to The Hague | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/hope-of-satisfactory-cure-for-sterling-is-dim-snyder-to-preside.html | Hope of Satisfactory Cure for Sterling Is Dim -- Snyder to Preside; British Take Pessimistic View Of Washington Talk on Sterling | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/senator-asks-data-in-maragon-escape-from-prosecution-mccarthy-says.html | SENATOR ASKS DATA IN MARAGON ESCAPE FROM PROSECUTION; McCarthy Says It Looks as if White House 'Friend' Was Caught in Perfume Smuggle FULL JUSTICE FILE SOUGHT Information on Vaughan Said to Be Reaching Inquiry From Sources Close to Truman M'CARTHY DEMANDS ALL MARAGON DATA | True | By H. Walton Clokespecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/law-test-is-offered-on-discount-plan.html | LAW TEST IS OFFERED ON DISCOUNT PLAN | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/edwards-annexes-l-i-junior-medal-defending-champion-posts-71-beats.html | EDWARDS ANNEXES L. I. JUNIOR MEDAL; Defending Champion Posts 71 -- Beats Quinlan, 8 and 6, in First-Round Match | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/amos-pokorny.html | AMOS POKORNY | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/dr-edith-allen.html | DR. EDITH ALLEN | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/magistrate-assails-city-relief-racket.html | MAGISTRATE ASSAILS CITY RELIEF 'RACKET' | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/state-sets-auto-count-census-will-be-made-sunday-at-4-hudson-river.html | STATE SETS AUTO COUNT; Census Will Be Made Sunday at 4 Hudson River Bridges | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/50000-opium-on-ship-customs-officers-uncover-cache-on-freighter.html | $50,000 OPIUM ON SHIP; Customs Officers Uncover Cache on Freighter Pioneer Lake | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/state-joins-in-fight-on-stream-pollution.html | STATE JOINS IN FIGHT ON STREAM POLLUTION | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/2-held-in-30-holdups-police-say-arrests-solve-10000-brooklyn.html | 2 HELD IN 30 HOLD-UPS; Police Say Arrests Solve $10,000 Brooklyn Robberies | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/giveaway-shows-banned-from-air-by-fcc-after-oct-1-both-radio-and.html | GIVE-AWAY SHOWS BANNED FROM AIR BY FCC AFTER OCT. 1; Both Radio and Video Affected in Decision Ruling Programs Violate the Lottery Laws ABC VOWS COURT ACTION It Will Test Board's Power to Deny Renewals or New Permits to Non-Compliers GIVE-AWAY SHOWS BANNED FROM AIR | True | By Thomas F. Haganspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/queens-woman-dead-by-gas.html | Queens Woman Dead by Gas | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/extension-on-plan-is-won-by-l-i-road-u-s-court-grants-6-months-more.html | EXTENSION ON PLAN IS WON BY L. I. ROAD; U. S. Court Grants 6 Months More to File Reorganization -- Realty Deals Approved | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/admits-counterfeiting-stamps.html | Admits Counterfeiting Stamps | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/news-of-the-stage-rex-harrison-may-leave-anne-of-the-thousand-days.html | NEWS OF THE STAGE; Rex Harrison May Leave 'Anne of the Thousand Days' at End of Year for Film in Italy | True | By J. P. Shanley | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/emmett-w-tuttle.html | EMMETT W. TUTTLE | True | Special to THE NL'W You TIMXS. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/right-of-way.html | RIGHT OF WAY | True | | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/court-allows-macy-to-sell-dumont-sets.html | COURT ALLOWS MACY TO SELL DUMONT SETS | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/ann-sheridan-out-of-picture-at-rko-actress-and-howard-hughes-split.html | ANN SHERIDAN OUT OF PICTURE AT RKO; Actress and Howard Hughes Split Over Casting of Leads for 'Carriage Entrance' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/heads-theta-delta-chi.html | Heads Theta Delta Chi | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/plan-lowrent-suites-in-lodi.html | Plan Low-Rent Suites in Lodi | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/argentine-union-head-arrives.html | Argentine Union Head Arrives | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/not-leftwing-sponsor.html | Not Left-Wing Sponsor | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/ruth-jean-beck-engaged.html | Ruth Jean' Beck Engaged | True | Specl to Tm Nzw YO 'n[zs. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/carollupescu-wed-anew-priest-officiates-at-lisbon-for-exking-and.html | CAROL-LUPESCU WED ANEW; Priest Officiates at Lisbon for Ex-King and Bride | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/tanker-aground-in-bay.html | Tanker Aground in Bay | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/battle-to-restore-military-aid-fund-is-begun-in-senate-connally.html | BATTLE TO RESTORE MILITARY AID FUND IS BEGUN IN SENATE; Connally Calls for Full Amount Truman Asked -- Tydings Says House Made a 'Mistake' COMPROMISE HELD LIKELY At Reopened Hearing, Wallace Attacks Program as Peril to Europe and the U. S. WALLACE DISCUSSES ARMED AID TO EUROPE ARMS FUND FIGHT BEGUN IN SENATE | True | By William S. Whitespecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/william-s-moore.html | WILLIAM S. MOORE | True | Special to THE NEW YO . | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/tieup-to-moscow-is-denied-at-trial-daily-worker-foreign-editor-says.html | TIE-UP TO MOSCOW IS DENIED AT TRIAL; Daily Worker Foreign Editor Says U. S. Reds Do Not Take Orders From Russia | True | By Russell Porter | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/back-civil-service-study-15-afl-unions-here-support-mayors-plan-for.html | BACK CIVIL SERVICE STUDY; 15 AFL Unions Here Support Mayor's Plan for Survey | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/all-safe-in-crash-of-us-plane.html | All Safe in Crash of U. S. Plane | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/soo-centennial-pushed-truman-signs-bill-planning-for-big.html | SOO CENTENNIAL PUSHED; Truman Signs Bill Planning for Big Celebration in 1955 | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/world-is-warned-to-save-farm-land-u-s-soil-conservation-chief.html | WORLD IS WARNED TO SAVE FARM LAND; U. S. Soil Conservation Chief Appeals to U. N. Scientists to Push the Program CITES ECONOMIC FACTORS Assails 'Fable' That Tropics, Polar Area Will Fill Need -- Brannan Hails Session | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/timken-steel-output-rises.html | Timken Steel Output Rises | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/strasbourg-body-hears-rights-plea-frenchman-also-appeals-for.html | STRASBOURG BODY HEARS RIGHTS PLEA; Frenchman Also Appeals for Outlawing of the Slogan 'My Country, Right or Wrong' | True | | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/phils-pound-four-giant-hurlers-for-fourth-victory-in-row-71-help.html | Phils Pound Four Giant Hurlers For Fourth Victory in Row, 7-1; Help Celebrate Waitkus Night by Beating Koslo for the First Time Since 1941 -- Roberts Scores Initial Triumph | True | By James P. Dawsonspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/decontrol-by-subterfuge.html | DECONTROL BY SUBTERFUGE | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/rites-for-green-tobay-1-medical-associates-will-attend-funeral-of.html | RITES FOR GREEN TOBAY; 1 Medical Associates Will Attend Funeral of Klan Leader i | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/300000-hail-connie-mack-he-gets-citys-merit-award-new-york-pays.html | 300,000 Hail Connie Mack; He Gets City's Merit Award; NEW YORK PAYS HOMAGE TO A VETERAN OF NATIONAL PASTIME CONNIE MACK WINS ACCLAIM OF CITY | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/furuhashi-lowers-third-world-mark-wins-800-freestyle-in-9355-gibe.html | FURUHASHI LOWERS THIRD WORLD MARK; Wins 800 Free-Style in 9:35.5 -- Gibe Upsets Hamaguchi and Ris in Century | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/armour-physicist-named-dr-humphrey-of-yale-takes-chicago-foundation.html | ARMOUR PHYSICIST NAMED; Dr. Humphrey of Yale Takes Chicago Foundation Post | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/snyder-to-be-chairman.html | Snyder to Be Chairman | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/new-french-chief-cautions-germans-francoisponcet-declares-any-abuse.html | NEW FRENCH CHIEF CAUTIONS GERMANS; Francois-Poncet Declares Any Abuse of Power Will Bring High Commission Action | True | By Jack Raymondspecial To the New York Times | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/2-named-to-welfare-committee.html | 2 Named to Welfare Committee | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/jet-fighters-bombers-in-show.html | Jet Fighters, Bombers in Show | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/polly-andrews-mrs-bartol-gain-westchesterfairfield-golf-final-innis.html | Polly Andrews, Mrs. Bartol Gain Westchester-Fairfield Golf Final; Innis Arden Player Beats Mrs. Choate by 5 and 3 and Greenwich Woman Triumphs Over Mrs. Brady, 2 Up, at Siwanoy | True | By Maureen Orcuttspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/wisconsin-utility-files-issue-with-sec.html | WISCONSIN UTILITY FILES ISSUE WITH SEC | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/french-ease-franc-curbs-tourists-now-allowed-to-bring-60000-into.html | FRENCH EASE FRANC CURBS; Tourists Now Allowed to Bring 60,000 Into Country | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/100-scholarships-for-veterans-kin-winners-of-fouryear-awards.html | 100 SCHOLARSHIPS FOR VETERANS KIN; Winners of Four-Year Awards, Children of Deceased or Disabled, Are Named | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/2-saucer-planes-are-found-in-barn-air-force-declares-old-craft-in.html | 2 SAUCER PLANES ARE FOUND IN BARN; Air Force Declares Old Craft in Maryland May Be Flying Disk 'Prototypes' | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/hearts-killers-plea-denied.html | 'Hearts' Killers' Plea Denied | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/state-to-clarify-tv-warranty-rule-insurance-department-policy-to.html | STATE TO CLARIFY TV WARRANTY RULE; Insurance Department Policy to Apply Also to Service Contracts in Other Fields | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/rager-loses-fight-to-get-on-ballot-rebuked-by-justice-greenberg-for.html | RAGER LOSES FIGHT TO GET ON BALLOT; Rebuked by Justice Greenberg for Charge of Bias on Part of the Court | True | | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/athens-sees-need-for-wide-reforms-civil-service-is-held-unwieldy.html | ATHENS SEES NEED FOR WIDE REFORMS; Civil Service Is Held Unwieldy, Business Profits Too High, Regime Overcentralized | True | By C. L. Sulzbergerspecial To The New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/queens-hospital-sought-bill-is-introduced-for-1000bed-facility-for.html | QUEENS HOSPITAL SOUGHT; Bill Is Introduced for 1,000-Bed Facility for Veterans | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/miss-enid-wax-to-be-wed-law-student-will-be-the-bride-of-william-j.html | MISS ENID WAX TO BE WED; Law Student Will Be the Bride of William J. Freedman | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/studying-at-oak-ridge-6-metropolitan-area-scientists-taking-isotope.html | STUDYING AT OAK RIDGE; 6 Metropolitan Area Scientists Taking Isotope Course | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/court-lets-tucker-seek-canadian-aid.html | COURT LETS TUCKER SEEK CANADIAN AID | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/economy-and-military-aid.html | ECONOMY AND MILITARY AID | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/envoy-to-israel-back-james-mcdonald-to-consult-with-state.html | ENVOY TO ISRAEL BACK; James McDonald to Consult With State Department | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/herbert-g-latilla.html | HERBERT G. LATILLA | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/hope-fading-for-center-good-neighbor-federation-house-now-up-for.html | HOPE FADING FOR CENTER; Good Neighbor Federation House Now Up for Sale | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/national-childrens-day-asked.html | National Children's Day Asked | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/curran-is-first-with-72-establishes-mark-in-annexing-maidstone-bowl.html | CURRAN IS FIRST WITH 72; Establishes Mark in Annexing Maidstone Bowl Golf Medal | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/oil-concerns-to-raise-prices.html | Oil Concerns to Raise Prices | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/the-finnish-strikes.html | THE FINNISH STRIKES | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/court-asked-to-ban-saratoga-gambling.html | COURT ASKED TO BAN SARATOGA GAMBLING | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/food-conditions-in-britain.html | Food Conditions in Britain | True | F. TENNYSON JESSE. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/kinders-3hitter-tops-senators-60-red-sox-pitcher-chalks-up-his-15th.html | KINDER'S 3-HITTER TOPS SENATORS, 6-0; Red Sox Pitcher Chalks Up His 15th Victory and Fifth in Row -- Weik the Loser | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/raphel-b-malsins-have-son.html | Raphel B. Malsins Have Son | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/old-hastings-estate-is-taken-for-housing.html | OLD HASTINGS ESTATE IS TAKEN FOR HOUSING | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/mcloy-speeds-up-occupation-shift-u-s-reorganization-is-said-to.html | MCLOY SPEEDS UP OCCUPATION SHIFT; U. S. Reorganization Is Said to Include Personnel Cut From 2,100 to 1,400 | True | By Drew Middleton special To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/consulates-in-china.html | CONSULATES IN CHINA | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/servitude-on-farm-investigated-by-fbi.html | 'SERVITUDE' ON FARM INVESTIGATED BY FBI | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/realizing-upsets-advance-in-stocks-market-unable-to-maintain-its.html | REALIZING UPSETS ADVANCE IN STOCKS; Market Unable to Maintain Its Improved Position as List Loses Fractions to a Point SELLING NEVER URGENT Sustained Demand is Lacking to Offset Liquidation --- Bonds Dull, Mixed | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/womens-dive-won-by-pat-mccormick-miss-stover-next-in-national-meet.html | WOMEN'S DIVE WON BY PAT MCORMICK; Miss Stover Next in National Meet -- Junior 10-Meter Title Goes to Miss Elliott | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/horse-owner-robbed.html | Horse Owner Robbed | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/red-cross-loses-25000-bookkeeper-in-florida-says-he-took-money-over.html | RED CROSS LOSES $25,000; Bookkeeper in Florida Says He Took Money Over Three Years | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/harry-russell-vause.html | HARRY RUSSELL VAUSE | True | Special to NEW YOPJ Tx[. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/william-deacon-jr-blanket-maker-65.html | WILLIAM DEACON JR., BLANKET MAKER, 65 | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/staley-expansion-progresses.html | Staley Expansion Progresses | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/vehicle-accidents-cut-reduction-of-17-to-184-shown-for-commercial.html | VEHICLE ACCIDENTS CUT; Reduction of 17 to 184% Shown for Commercial Carriers | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/thomas-predicts-war-if-arms-race-goes-on.html | THOMAS PREDICTS WAR IF ARMS RACE GOES ON | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/r-w-sarnoff-divorced-wife-receives-decree-in-reno-on-mental-cruelty.html | R. W. SARNOFF DIVORCED; Wife Receives Decree in Reno on Mental Cruelty Charge | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/poll-workers-escape-oath.html | Poll Workers Escape Oath | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/struck-bell-plant-demands-militia-company-and-sheriff-join-in.html | STRUCK BELL PLANT DEMANDS MILITIA; Company and Sheriff Join in Asking Dewey Aid After Union Demonstration | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/baruch-trying-to-ignore-79th-birthday-spends-day-reading-many-happy.html | Baruch, Trying to Ignore 79th Birthday, Spends Day Reading 'Many Happy Returns' | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/heads-bank-in-utica.html | Heads Bank in Utica | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/frank-s-voss.html | FRANK S, VOSS | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/alphonso-ivey-65-chemical-0ffi3ial-president-of-virginiacarolina.html | ALPHONSO IVEY, 65, CHEMICAL 0FFI3IAL; President of Virginia-Carolina Corp., a Leading Fertilizer Firm, Dies in Richmond t | True | Special to Tm Nzw Yo'aK 3'r-4 | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/gen-arnold-calls-b36-best-bomber-wartime-head-of-air-forces-tells.html | GEN. ARNOLD CALLS B-36 BEST BOMBER; Wartime Head of Air Forces Tells House Inquiry It Was Chosen on Merit Only | True | Special to THE NEW YORK TIMES | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/3-tie-for-service-lead-wilson-laxson-moseley-share-first-place-with.html | 3 TIE FOR SERVICE LEAD; Wilson, Laxson, Moseley Share First Place With 212s | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/2-taxpayer-sites-in-flushing-deal-corner-plots-at-main-street-and.html | 2 TAXPAYER SITES IN FLUSHING DEAL; Corner Plots at Main Street and Franklin Avenue to Be Improved With Stores | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/truman-reassures-on-savings-bonds-he-tells-norblad-of-oregon-there.html | TRUMAN REASSURES ON SAVINGS BONDS; He Tells Norblad of Oregon There Need Be No Fear About Redemption of the Issues HEALTHY ECONOMY URGED President Maintains That High National Income Level Will Guarantee U. S. Payments | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/china-reds-tell-of-u-s-clashes.html | China Reds Tell of U. S. Clashes | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/mrs-casper-miller.html | MRS. CASPER MILLER | True | Special to THX Nsw Yo TMr. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/pirates-6run-5th-topples-cards-82-kiners-33d-homer-with-two-on.html | PIRATES 6-RUN 5TH TOPPLES CARDS, 8-2; Kiner's 33d Homer With Two On Features Drive Against Staley Before 32,476 | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/photoengravers-elect-edward-j-volz-of-new-york-is-named-president.html | PHOTO-ENGRAVERS ELECT; Edward J. Volz of New York Is Named President Again | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/market-is-lively-in-copper-brass-indicated-august-sales-run-62-over.html | MARKET IS LIVELY IN COPPER, BRASS; Indicated August Sales Run 62% Over July and 150% Ahead of June Business | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/lepers-benefactor-back-after-survey.html | LEPERS BENEFACTOR BACK AFTER SURVEY | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/dr-lijhebur6-dies-mathematician-46-consultant-to-navy-on-project-of.html | DR. LIJHEBUR6 DIES; MATHEMATICIAN, 46; Consultant to Navy on Project of Binocular Vision Served at U, of Southern California | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/rescue-ships-near-2-atlantic-craft-panamanian-vessel-and-baltic.html | RESCUE SHIPS NEAR 2 ATLANTIC CRAFT; Panamanian Vessel and Baltic Refugee Schooner Are Crippled by Storm | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/steel-mills-sold-by-kaiserfrazer-barium-concern-to-take-over-2.html | STEEL MILLS SOLD BY KAISER-FRAZER; Barium Concern to Take Over 2 Plants in Phoenixville, Pa., Closed for 5 Months | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/rent-fund-slash-stirs-senate-truman-hears-critics-of-woods-rent.html | Rent Fund Slash Stirs Senate; Truman Hears Critics of Woods; Rent Fund Slash Stirs Senate; Truman Hears Critics of Woods | True | By Anthony Levierospecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/polio-cases-drop-2d-day-in-row-study-hints-contact-is-chief-cause.html | Polio Cases Drop 2d Day in Row, Study Hints Contact Is Chief Cause; City Total Now 1,141, With 85 Deaths -- 'Tentative' Conclusion Is That Food, Drink, Swimming Water Don't Count | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/named-by-kessler-institute.html | Named by Kessler Institute | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/training-is-resumed-by-pine-camp-troops.html | TRAINING IS RESUMED BY PINE CAMP TROOPS | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/8-in-union-row-cleared-evidence-is-called-insufficient-to-support.html | 8 IN UNION ROW CLEARED; Evidence Is Called Insufficient to Support Charge | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/dock-strikers-return-460-out-31-days-in-jersey-city-report-back-for.html | DOCK STRIKERS RETURN; 460 Out 31 Days in Jersey City Report Back for Work | True | Special to THE NEW YORK TIMES. | | | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/paris-hopes-for-restoration.html | Paris Hopes for Restoration | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/cycling-congress-opens.html | Cycling Congress Opens | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/a-bus-overturned-by-rioters-in-santiago-chile.html | A BUS OVERTURNED BY RIOTERS IN SANTIAGO, CHILE | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/water-polo-match-today.html | Water Polo Match Today | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/costa-rican-ridicules-charge.html | Costa Rican Ridicules Charge | True | Special to THE NEW YORK TIMES. | | | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/capitals-population-up-863000-estimate-for-1948-is-301-increase.html | CAPITAL'S POPULATION UP; 863,000 Estimate for 1948 Is 30.1% Increase Over 1940 | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/valuable-violin-found-200yearold-instrument-picked-up-in-broadway.html | VALUABLE VIOLIN FOUND; 200-Year-Old Instrument Picked Up in Broadway Restaurant | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/city-to-continue-cleanup-patrols-the-sanitation-departments-mobile.html | CITY TO CONTINUE CLEAN-UP PATROLS; The Sanitation Department's Mobile Units to Roam City Until Snow Covers Streets | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/foxcroft-alumna-bride-of-physician-louise-crowninshield-is-wed-in.html | FOXCROFT ALUMNA BRIDE OF PHYSICIAN; Louise Crowninshield Is Wed in Little Compton, R. I., to Dr. Karl Riemer, Ex-Officer | True | Special to NEW YORK TME5. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/amityville-sale-nets-36315.html | Amityville Sale Nets $36,315 | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/refugees-vocal-in-lausanne.html | Refugees Vocal in Lausanne | True | By Michael L. Hoffmanspecial To the New York Times. | | | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/aviatrix-circles-globe-in-366-days-she-lands-at-croydon-airport.html | AVIATRIX CIRCLES GLOBE IN 366 DAYS; She Lands at Croydon Airport, Ending 25,000-Mile Trip in Single-Engine Plane | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/canada-names-delegates.html | Canada Names Delegates | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/bisons-rout-bears-twice-get-25-hits-in-winning-by-71-and-132.html | BISONS ROUT BEARS TWICE; Get 25 Hits in Winning by 7-1 and 13-2 -- Markland Stars | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/vagaries-attacked-in-antitrust-suits-du-pont-official-says-shifting.html | VAGARIES ATTACKED IN ANTI-TRUST SUITS; Du Pont Official Says 'Shifting Interpretations' of Law Cause Most Actions SEES CHECK TO GROWTH H. C. Haskell Declares Public Fails to Understand U. S. Economic System | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/monaghan-beats-belardinelli.html | Monaghan Beats Belardinelli | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/fund-voted-voice-to-block-jamming-house-approves-extra-eleven.html | FUND VOTED 'VOICE' TO BLOCK 'JAMMING; House Approves Extra Eleven Millions to Stop Moscow's Broadcast Interference FUND VOTED 'VOICE' TO STOP 'JAMMING | True | By C. P. Trussellspecial To the New York Times. | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/city-starts-plans-for-parking-sites-traffic-commission-calls-for.html | CITY STARTS PLANS FOR PARKING SITES; Traffic Commission Calls for Data by Oct. 15 -- Financing Remains a Problem | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/red-role-in-strikes-doubted.html | Red Role in Strikes Doubted | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/german-admittance-urged.html | German Admittance Urged | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/yugoslav-ship-damaged-fire-ravages-top-merchant-craft-in-spalato.html | YUGOSLAV SHIP DAMAGED; Fire Ravages Top Merchant Craft in Spalato Harbor | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/three-pros-tie-at-133-harrison-mangrum-and-ferrier-share-lead-in.html | THREE PROS TIE AT 133; Harrison, Mangrum and Ferrier Share Lead in Grand Rapids Golf | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/koussevitzky-leaving-for-west.html | Koussevitzky Leaving for West | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/two-poles-sentenced-to-death.html | Two Poles Sentenced to Death | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/gets-ticket-for-parking-as-he-serves-a-summons.html | Gets Ticket for Parking As He Serves a Summons | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/books-authors.html | Books -- Authors | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/apathy-held-killer-of-miss-mitchell.html | APATHY HELD KILLER OF MISS MITCHELL | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/thomas-a-fountain-sr.html | THOMAS A. FOUNTAIN SR. | True | Speal to TH | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/reds-see-arms-aid-as-u-s-profit-plot-pravda-charges-plan-is-aimed.html | REDS SEE ARMS AID AS U. S. PROFIT PLOT; Pravda Charges Plan Is Aimed at Increasing 'Legalized Plunder of Masses' | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/smaller-contracts-for-u-s-work-asked.html | SMALLER CONTRACTS FOR U. S. WORK ASKED | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/trapped-as-a-robber-in-telephone-booth.html | TRAPPED AS A ROBBER IN TELEPHONE BOOTH | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/help-to-mideast-urged-supreme-court-justice-douglas-advocates-u-s.html | HELP TO MID-EAST URGED; Supreme Court Justice Douglas Advocates U. S. Backing | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/mclain-to-be-mccloy-adviser.html | McLain to Be McCloy Adviser | True | Special to THE NEW YORK TIMES | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/10-saving-is-seen-on-water-project-access-to-supplies-cuts-costs-of.html | 10% SAVING IS SEEN ON WATER PROJECT; Access to Supplies Cuts Costs of East Delaware Tunnel, Planning Board Is Told | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/u-s-british-sea-games-held.html | U. S. British Sea Games Held | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/colombians-get-loans-world-bank-approves-5000000-for-development.html | COLOMBIANS GET LOANS; World Bank Approves $5,000,000 for Development Group | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/3day-parleys-fail-in-hawaiian-strike-employers-and-dock-unionists.html | 3-DAY PARLEYS FAIL IN HAWAIIAN STRIKE; Employers and Dock Unionists Then Call on Ching to Try Honolulu Settlement | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/u-s-receives-right-to-sue-on-back-pay-federal-appeals-court-says.html | U. S. RECEIVES RIGHT TO SUE ON BACK PAY; Federal Appeals Court Says Labor Department Can Act for Employes CONGRESS HAD REFUSED Provision for the Collection of Overtime Had Been Asked by Truman Forces | True | | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/wedding-in-alabama-for-elizabeth-oneal.html | WEDDING IN ALABAMA FOR ELIZABETH O'NEAL | True | Spial to TH Nv Yo s. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/railroad-seeks-2970000-loan.html | Railroad Seeks $2,970,000 Loan | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/social-action-urged-for-youth-problems.html | SOCIAL ACTION URGED FOR YOUTH PROBLEMS | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/martha-j-whites-troth-missouri-g-ecaaide-is-the-fiancee-of-paul-d.html | MARTHA J. WHITE'S TROTH .; Missouri G! E--C-A-Aide, Is the Fiancee Of Paul D. Chapin | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/british-want-un-session-held-in-london-in-1950.html | British Want U.N. Session Held in London in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/russia-combats-gross-breaches-in-collective-farm-regulations.html | Russia Combats Gross Breaches In Collective Farm Regulations; Officials Are Accused of Stealing Farmers' Property and Stock and Plundering Land -- Factory Abuses Are Also Charged | True | By Harry Schwartz | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/distant-futures-of-cotton-bought-political-outlook-is-factor-market.html | DIST ANT FUTURES OF COTTON BOUGHT; Political Outlook Is Factor -Market Opens With Losses, Closes Irregular | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/akron-man-elected-commander-of-dav.html | AKRON MAN ELECTED COMMANDER OF DAV | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/quebec-forest-fires-rage.html | Quebec Forest Fires Rage | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/stewards-clear-sailing-three-in-fight-holding-up-liner-agree-to.html | STEWARDS CLEAR SAILING; Three in Fight Holding Up Liner Agree to Leave Vessel | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/600000-for-new-cars.html | $600,000 for New Cars | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/start-set-on-last-loop-link-on-lower-manhattan-expressways-test.html | Start Set on Last 'Loop' Link On Lower Manhattan Expressways; Test Borings for South St. Elevated Highway to Begin Monday -- Job Depends on Funds but Rogers May Ask Action on '50 Budget | True | By Charles G. Bennett | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/soybeans-higher-wheat-corn-down-markets-in-chicago-irregular.html | SOYBEANS HIGHER; WHEAT, CORN DOWN; Markets in Chicago Irregular -- Industrial and Government Buying Is Factor | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/eugene-m-crawford.html | EUGENE M. CRAWFORD | True | Specia.t to TH NW YOPJ Tx. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/french-mission-arrives-industrial-group-will-study-methods-used-in.html | FRENCH MISSION ARRIVES; Industrial Group Will Study Methods Used in the U. S | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/cccs-wheat-sales-in-week.html | CCC's Wheat Sales in Week | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/abroad-the-crisis-that-has-to-be-faced-and-solved.html | Abroad; The Crisis That Has to Be Faced and Solved | True | By Anne O'Hare McCormick | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/miss-eckhardt-engaged-fiancee-of-parker-a-kitchell-both-studying-at.html | MISS ECKHARDT ENGAGED; Fiancee of Parker A. Kitchell Both Studying at Harvard | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/11-italian-seamen-missing.html | 11 Italian Seamen Missing | True | | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/life-insurance-sales-decline-in-volume-in-july-from-last-year.html | LIFE INSURANCE SALES; Decline in Volume in July From Last Year Reported | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/radio-and-television.html | Radio and Television | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/house-group-halves-wind-tunnel-funds.html | HOUSE GROUP HALVES WIND TUNNEL FUNDS | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/lawrence-gets-food-post.html | Lawrence Gets Food Post | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/bargeline-inspection-set.html | BargeLine Inspection Set | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/roast-black-face-red.html | Roast Black, Face Red | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/abc-to-test-curb-of-fcc-in-courts-network-says-agency-seeks-to.html | ABC TO TEST CURB OF FCC IN COURTS; Network Says Agency Seeks to Write New Definition of Lottery on Give-Aways | True | By Jack Gould | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/l-i-rail-hearing-aug-29.html | L. I. Rail Hearing Aug. 29 | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/jersey-asks-aid-for-unemployed-hoffman-sees-federalization-move-in.html | JERSEY ASKS AID FOR UNEMPLOYED; Hoffman Sees Federalization Move in Failure of U. S. to Grant More Funds | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/lutherans-revise-handling-of-dp-aid-help-abroad-to-be-administered.html | LUTHERANS REVISE HANDLING OF DP AID; Help Abroad to Be Administered Hereafter Through a New Office in Switzerland BIBLE CONFERENCE BEGINS Many Attend 28th Encampment at Massanetta Springs, Va. -- Other News of Religion | True | By Preston King Sheldon | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/london-unmoved-by-arms-plan-cut-britons-accustomed-to-what-they.html | LONDON UNMOVED BY ARMS PLAN CUT; Britons Accustomed to What They Regard as Mercurial Behavior of U. S. Opinion | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/tobiasbrand.html | Tobias--Brand | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/red-advances-continue.html | Red Advances Continue | True | By Walter Sullivanspecial To The New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/almon-l-fales.html | ALMON L. FALES | True | . . Special to T Nsw YORK Tns. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/jerseys-sink-wings-61-bowman-hurls-2hitter-for-14th-triumph-of.html | JERSEYS SINK WINGS, 6-1; Bowman Hurls 2-Hitter for 14th Triumph of Campaign | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/thomas-kelly.html | THOMAS KELLY | True | Special to Nw Yo Tazs. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/august-j-machaels.html | AUGUST J. MACHAELS | True | Special to T NLV YO TXMZS. | | C1B 205919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/us-walker-cup-team-takes-31-lead-on-british-on-winged-foot-links.html | U. S. Walker Cup Team Takes 3-1 Lead Over British on Winged Foot Links; TURNESA-BILLOWS DEFEATED, 3 AND 2 They Bow to White and Carr for Only American Loss in Foursome Contests STRANAHAN - KOCSIS WIN Beat Bruen-McCready, 2 and 1 -- Bishop-Riegel, McCormick and Dawson Other Victors | True | By Lincoln A. Werdenspecial To the New York Times. |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/marriage-on-aug-27-for-jean-m-canright.html | MARRIAGE ON AUG. 27 FOR JEAN M. CANRIGHT | True | Sleial to l,v YoP-. "sgr. |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/charles-r-french.html | CHARLES R. FRENCH | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/new-video-set-shown-16inch-picture-tube-console-for-29950-displayed.html | NEW VIDEO SET SHOWN; 16-Inch Picture Tube Console for $299.50 Displayed in Illinois | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/risk-funds-needed-for-canadian-ore-200000000-held-necessary-to.html | RISK FUNDS NEEDED FOR CANADIAN ORE; $200,000,000 Held Necessary to Develop Iron Deposits in Quebec, Labrador | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/dwellings-dominate-trading-in-brooklyn.html | DWELLINGS DOMINATE TRADING IN BROOKLYN | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/bushwicks-set-back-43.html | Bushwicks Set Back, 4-3 | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/burton-among-10-on-golf-cup-team-ayton-bousfield-also-named-by.html | BURTON AMONG 10 ON GOLF CUP TEAM; Ayton, Bousfield Also Named by British for the Ryder Matches -- Cotton Dropped | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/fires-rage-in-south-france.html | Fires Rage in South France | True | Special to THE NEW YORK TIMES. |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/mrs-john-r-slattery.html | MRS. JOHN R. SLATTERY | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/new-york-writer-drowns.html | New York Writer Drowns | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/yazdegerd-6-to-5-scores-by-length-favorite-defeats-rodger-joe-in.html | YAZDEGERD, 6 TO 5, SCORES BY LENGTH; Favorite Defeats Rodger Joe in Atlantic City Sprint -- Sabot Captures Show | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/white-sox-shut-out-by-the-indians-20.html | WHITE SOX SHUT OUT BY THE INDIANS, 2-0 | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/woman-legislator-to-be-wed.html | Woman Legislator to Be Wed | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/j-f-cribbins-found-shot-dead.html | J. F. Cribbins Found Shot Dead | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/bo-to-pay-government-71148.html | B&O to Pay Government $71,148 | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/brazil-honors-first-envoy-to-us.html | Brazil Honors First Envoy to U.S. | True | Special to THE NEW YORK TIMES. |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/belgrade-warns-athens-yugoslav-envoy-protests-alleged-persecution.html | BELGRADE WARNS ATHENS; Yugoslav Envoy Protests Alleged Persecution of Nationals | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/rain-cancels-harness-racing.html | Rain Cancels Harness Racing | True |  |  | C1B 205919 |  |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/tigers-score-42-after-43-defeat-second-contest-with-browns-ended.html | TIGERS SCORE, 4-2, AFTER 4-3 DEFEAT; Second Contest With Browns Ended After 6th by Rain -- Groth Is Injured | True |  |  | C1B 205919 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/hoffman-cautions-greece-forecasts-unemployment-rise-after-victory.html | HOFFMAN CAUTIONS GREECE; Forecasts Unemployment Rise After Victory Over Rebels | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/44-injured-as-trains-crash-at-canaan-n-h.html | 44 INJURED AS TRAINS CRASH AT CANAAN, N. H. | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/malenkov-reported-ill-top-figure-in-soviet-politburo-said-to-have.html | MALENKOV REPORTED ILL; Top Figure in Soviet Politburo Said to Have Heart Trouble | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/miss-sullivan-triumphs-takes-junior-singles-net-title-and-shares.html | MISS SULLIVAN TRIUMPHS; Takes Junior Singles Net Title and Shares Doubles Crown | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/naacp-protests-film-showing.html | NAACP Protests Film Showing | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/mgrath-will-resign-senate-post-tuesday.html | MGRATH WILL RESIGN SENATE POST TUESDAY | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/magnesium-plant-for-detroit.html | Magnesium Plant for Detroit | True | Special to THE NEW YORK TIMES. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/gen-fleming-to-attend-lisbon-navigation-meeting-next-month-visit.html | Gen. Fleming to Attend Lisbon Navigation Meeting Next Month, Visit Europe | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/lumber-production-off-84-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 8.4% Decline Reported in Week Compared With Year Ago | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/cerdan-arrives-for-bout-will-meet-la-motta-in-return-match-here-on.html | CERDAN ARRIVES FOR BOUT; Will Meet La Motta in Return Match Here on Sept. 28 | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/e_eister-c-bxler.html | E!_EISTER C. B[XLER | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/pottery-maker-kills-himself.html | Pottery Maker Kills Himself | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/peron-hails-bruce-as-envoy-departs-presents-party-loyalty-medal-us.html | PERON HAILS BRUCE AS ENVOY DEPARTS; Presents Party Loyalty Medal -- U.S. Ambassador Sidesteps Government Decoration | True | By Milton Brackerspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/researcher-tells-need-of-animals-genetically-pure-strains-are.html | RESEARCHER TELLS NEED OF ANIMALS; Genetically Pure Strains Are Necessary in Studies of Heredity, He Says | True | By Robert K. Plumbspecial To the New York Times. | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/j-j-unit-to-become-company.html | J & J Unit to Become Company | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/new-electric-ranges-borgwarner-models-for-1949-sell-from-164-to-299.html | NEW ELECTRIC RANGES; Borg-Warner Models for 1949 Sell From $164 to $299 | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/giants-buy-new-shortstop.html | Giants Buy New Shortstop | True | | | C1B 205919 | |
| 1949-08-20 | 1949-08-20 | https://www.nytimes.com/1949/08/20/archives/russians-told-of-strikes.html | Russians Told of Strikes | True | | | C1B 205919 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/negro-school-equality-is-issue-in-mississippi-to-maintain.html | NEGRO SCHOOL EQUALITY IS ISSUE IN MISSISSIPPI; To Maintain Segregation State Plans To Grant All Teachers Equal Pay | True | By Tom Karsell | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/that-perfect-day-it-was-a-cool-563-weather-man-relaxing-under.html | THAT PERFECT DAY; IT WAS A COOL 56.3; Weather Man, Relaxing Under Blankets, Says It Will Last at Least Through Today | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/dock-halt-voted-at-dunkerque.html | Dock Halt Voted at Dunkerque | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/barge-canal-to-reopen.html | Barge Canal to Reopen | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/barbara-kelly-married-bride-of-donald-paul-sullivan-graduate.html | BARBARA KELLY MARRIED; Bride of Donald Paul Sullivan, Graduate Assistant at N. N. U. | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/russia-is-still-remote-from-communism-stalins-1927-judgment-holds.html | Russia Is 'Still Remote From Communism'; Stalin's 1927 judgment holds true today. There are classes, coercion, inequalities and want. | True | By Isaac Deutscher | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/melzer-to-fight-morganti.html | Melzer to Fight Morganti | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/appointment-held-possible.html | Appointment Held "Possible" | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/-point-4-census.html | ' Point 4' Census | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/-another-curtain.html | ' ANOTHER CURTAIN' | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mental-health-parley-in-geneva.html | Mental Health Parley in Geneva | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Ralph Thompson | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/spotlight-on-washington.html | Spotlight On Washington | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/major-sports-news.html | Major Sports News | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/8-held-in-brazil-fires-communists-said-to-have-set-blazes-in.html | 8 HELD IN BRAZIL FIRES; Communists Said to Have Set Blazes in Warehouses | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/british-cars-increase-record-number-on-the-roads-despite-gasoline.html | BRITISH CARS INCREASE; Record Number on the Roads Despite Gasoline Rationing | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/luders-scores-again-with-surf-in-manhasset-bay-y-c-regatta-finishes.html | Luders Scores Again With Surf In Manhasset Bay Y. C. Regatta; Finishes Five Minutes Ahead of Shields in Aileen -- Seymour, Becker, Eckhardt and Judge Among Victors on Sound | True | By James Robbins | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/for-best-minds.html | FOR BEST MINDS | True | Mrs. PHILIPP C. SATTONG. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/castaneda-castro-hospitalized.html | Castaneda Castro Hospitalized | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mrs-bartol-takes-golf-final-4-and-3-turns-back-miss-andrews-for.html | MRS. BARTOL TAKES GOLF FINAL, 4 AND 3; Turns Back Miss Andrews for Westchester and Fairfield Women's Tourney Honors | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/britain-jamaica-to-sign-pact.html | Britain, Jamaica to Sign Pact | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/-robinson-crusoe-and-man-friday.html | ' ROBINSON CRUSOE AND MAN FRIDAY' | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/automobiles-signals-states-and-cities-are-criticized-for-lack-of.html | AUTOMOBILES: SIGNALS; States and Cities Are Criticized for Lack Of Uniform Traffic-Control Devices | True | By Bert Pierce | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/gifts-that-have-a-manysided-value.html | Gifts That Have a Many-Sided Value | True | By Catherine MacKenzie | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/gen-aranda-retired-by-spain.html | Gen. Aranda Retired by Spain | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/maryland-city-to-honor-odwyer.html | Maryland City to Honor O'Dwyer | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/pamella-a-storr-long-island-bride-anhasset-girl-is-wed-in-portl.html | PAMELLA A. STORR' LONG ISLAND BRIDE; anhasset Girl Is Wed in Portl Washington to Thomas E. Conrad Jr., Army Veteran | True | Special to T Nzw YORK TZMgS. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/dr-c-l-cudder-surgeon-89-dead-boston-fracture-specialist-author-of.html | DR. C. L. SCUDDER, SURGEON, 89, DEAD; Boston Fracture Specialist, Author of 11 Books, Active in Work in 2 World Wars | True | Special to. T NL-W Nom 3_.s. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/u-n-scientists-study-soil-practices-here.html | U. N. SCIENTISTS STUDY SOIL PRACTICES HERE | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/new-vitamin-find-told-to-biochemists.html | NEW VITAMIN FIND TOLD TO BIOCHEMISTS | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/princess-margaret-is-19-years-old-today.html | PRINCESS MARGARET IS 19 YEARS OLD TODAY | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/furuhashi-called-swim-immortal-after-clipping-3d-world-record.html | Furuhashi Called Swim Immortal After Clipping 3d World Record; Four-Beat Kick Instead of Usual Six Seen Behind Japanese Brilliant Performances on Coast That Amaze U. S. Coaches | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/salaries-advance-in-personnel-line-study-of-300-concerns-shows.html | SALARIES ADVANCE IN PERSONNEL LINE; Study of 300 Concerns Shows Average Incomes This Year $622 to $4,727 Above 1948 | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/finnish-reds-charge-breach-of-treaty-in-strike-curbs-finnish-reds.html | Finnish Reds Charge Breach Of Treaty in Strike Curbs; FINNISH REDS SEE BREACH OF TREATY | True | By the United Press. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/two-novelettes-the-road-to-the-city-by-natalia-ginzburg-translated.html | Two Novelettes; THE ROAD TO THE CITY. By Natalia Ginzburg. Translated by Frances Frenaye. 215 pp. New York: Doubleday & Co. $2.50. | True | ANN SCHAKNE. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/letter-of-dissent-on-tour-of-negro-actors.html | LETTER OF DISSENT ON TOUR OF NEGRO ACTORS | True | THEODORE BROVNE. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/block-and-garber-win.html | Block and Garber Win | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/stevedoring-writ-sought-by-hawaii-territory-acts-to-bar-union-from.html | STEVEDORING WRIT SOUGHT BY HAWAII; Territory Acts to Bar Union From Picketing of Its Dock Operations | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mrs-edwin-b-inglis.html | MRS. EDWIN B. INGLIS | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/256-dead-in-turkish-quake.html | 256 Dead in Turkish Quake | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/morris-county-fair-set.html | Morris County Fair Set | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/-the-mountain.html | ' THE MOUNTAIN' | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/theatre-benefit-for-play-schools-association-takes-over-oct-25.html | THEATRE BENEFIT FOR PLAY SCHOOLS; Association Takes Over Oct. 25 Performance of 'Double Bill' to Assist Its Program | True | | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/belgrade-rumors-strike-at-economy-whispering-campaign-points-to.html | BELGRADE RUMORS STRIKE AT ECONOMY; Whispering Campaign Points to Deficiencies Confronting Regime in Yugoslavia | True | By M. S. Handler | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/polio-cases-drop-3d-straight-day-24hour-total-39-but-health.html | POLIO CASES DROP 3D STRAIGHT DAY; 24-Hour Total 39, but Health Authorities Are Cautious -- Serum Test Favorable | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/frankfort-bonn-vie-as-capital-site-both-cities-build-feverishly-in.html | FRANKFORT, BONN VIE AS CAPITAL SITE; Both Cities Build Feverishly in Rivalry for Honors as Seat of West German State | True | By Kathleen McLaughlin | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/martyr-in-the-wilderness-saint-among-the-hurons-by-francis-xavier.html | Martyr in the Wilderness; SAINT AMONG THE HURONS. By Francis Xavier Talbot. 351 pp. New York: Harper & Brothers. $3.75. | True | By Morris Bishop | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/big-tests.html | Big Tests | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/wiss-d-g-1viont-aglie-wed-to-lieutenant-christ-church-in-greenwich.html | WIISS D. G. 1VIONT.AGLIE WED TO LIEUTENANT; Christ Church in Greenwich Is Setting for Her Marriage to Reginald Shaw, USAF | True | Special to Tm NL'W No Z].r.s. | | | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/nationalists-score-victory.html | Nationalists Score Victory | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mundt-bill-criticized-danger-to-civil-rights-seen-in-proposed.html | Mundt Bill Criticized; Danger to Civil Rights Seen in Proposed Legislation | True | NATHANIEL PHILLIPS | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/margaret-o-rankin-dr-g-m-_-knowl_____-es-wed.html | MARGARET O. RANKIN, DR. G. M_ KNOWL_____ ES WED | True | Special to THE NEW YORK TISS. | | | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/spanish-exile-off-to-paris.html | Spanish Exile Off to Paris | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/receives-award-for-personnel-program.html | RECEIVES AWARD FOR PERSONNEL PROGRAM | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/locomotive-cooks-pickles.html | Locomotive Cooks Pickles | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/kindly-detectives-help-alibi-seeker-they-do-such-a-thorough-job.html | KINDLY DETECTIVES HELP ALIBI SEEKER; They Do Such a Thorough Job That He, Two Others Face $4,000 Theft Charge | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-art-of-posters-volume-on-international-work-stirs-comment.html | THE ART OF POSTERS; Volume on International Work Stirs Comment | True | By Aline B. Louchheim | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/underground-route-the-river-line-by-charles-morgan-195-pp-new-york.html | Underground Route; THE RIVER LINE. By Charles Morgan. 195 pp. New York: The Macmillan Company. $2.75. | True | By Charles Weir Jr. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/streckfusmoffitt.html | Streckfus--Moffitt | True | Special to THZ Nz-w YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/ev-rush-rankin-eocator-68-die-xdean-at-georgetown-once-regent-of.html | EV. RUSH RANKIN, EJOCATOR, 68, DIE; [x-Dean at Georgetown, Once Regent of Graduate School at Fordham--Chaplain in '18 | True | Special to Nv Yo TLMES. | | | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/typhoid-outbreak-in-cuba-300-cases-in-oriente-town-brings-action-by.html | TYPHOID OUTBREAK IN CUBA; 300 Cases in Oriente Town Brings Action by Ministry | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/with-de-mille-under-the-big-top.html | WITH DE MILLE UNDER THE BIG TOP | True | By Phil Koury | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/miss-dewey-fiancee-of-john-ienry-swan.html | MISS DEWEY FIANCEE OF JOHN IENRY SWAN | True | Special to NW YOK Tlfl. | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/prospects-for-farm-exports.html | PROSPECTS FOR FARM EXPORTS |  | True |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/dominican-accused-three.html | Dominican Accused Three | True |  |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/street-annexes-both-speed-boat-features-in-international-regatta-at.html | Street Annexes Both Speed Boat Features in International Regatta at Buffalo; VETERAN TRIUMPHS IN STRAIGHT HEATS |  | By Clarence E. Lovejoy |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/ile-de-france-sails-liner-sets-record-with-25hour-turnaround-in.html | ILE DE FRANCE SAILS; Liner Sets Record With 25-Hour Turn-Around in Port | True |  |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/weeks-best-promotions-sweaters-pearls-and-luggage-head-list-of.html | WEEK'S BEST PROMOTIONS; Sweaters, Pearls and Luggage Head List of Offerings | True |  |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/continuing-increase-in-enrollment-presents-serious-space-problem.html | Continuing Increase in Enrollment Presents Serious Space Problem for Most Colleges |  | By Murray Illson |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/child-born-to-w-f-pedersens.html | Child Born to W. F. Pedersens | True |  |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/miss-anne-swain-wed.html | MISS ANNE SWAIN WED | True | Bride of: Hall Overton in St. Paul's Church, Riverside, Conn. |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/reuters.html | Reuters | True |  |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/secret-war-report-on-china-suppressed-judd-charges-minnesotan.html | Secret War Report on China Suppressed, Judd Charges; Minnesotan Asserts Acheson Withheld Military Analysis Indicating Policy Differing From State Department's |  | By Harold B. Hinton |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/confidence-spurs-fall-advertising-swing-from-spring-cutbacks-for.html | CONFIDENCE SPURS FALL ADVERTISING; Swing From Spring Cutbacks for Many Accounts Portends Record Year, Agencies Say |  | By Brendan M. Jones |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/soviet-still-sees-u-s-crash-press-publishes-many-stories-of-the.html | SOVIET STILL SEES U. S. CRASH; Press Publishes Many Stories of the Great 'Crisis' That Has Overtaken Us |  | By Harrison E. Salisbury |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/portrait-of-a-woman-a-rage-to-live-by-john-ohara-590-pp-new-york.html | Portrait of a Woman; A RAGE TO LIVE. By John O'Hara. 590 pp. New York: Random House. $3.75. |  | By A. C. Spectorsky |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/libretto-workshop-important-need-supplied-by-tanglewood-school.html | LIBRETTO WORKSHOP; Important Need Supplied By Tanglewood School | True | By Olin Downes |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/confessions-of-a-barnyard-belasco-a-summer-producer-discusses-the.html | Confessions of a Barnyard Belasco; A summer producer discusses the perils and pleasures of staging plays in a setting of straw hats and straw. |  | NEW HOPE, Pa. |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/courses-in-credits-and-finance.html | Courses in Credits and Finance | True |  |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | L. B. |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/conservation-of-worlds-resources.html | Conservation of World's Resources | True | W. L. L. |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/athens-is-divided-on-punitive-issue-public-demand-for-vengeance.html | ATHENS IS DIVIDED ON PUNITIVE ISSUE; Public Demand for Vengeance Against Rebels Is Opposed by World View for Mercy |  | By C. L. Sulzberger |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. |  | C1B 205599 |  |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/new-england-huge-potato-parity-payments-are-attacked-and-defended.html | NEW ENGLAND; Huge Potato Parity Payments Are Attacked and Defended | True | Special to THE NEW YORK TIMES. |  | C1B 205599 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/man-52-loses-keys-hugs-pipe-8-hours.html | MAN, 52, LOSES KEYS; HUGS PIPE 8 HOURS | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/sports-of-the-times-in-honor-of-cornelius-mcgillicuddy.html | Sports of the Times; In Honor of Cornelius McGillicuddy | | By Arthur Daley | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/farm-job-fraud-charged-2-food-firm-officials-accused-of.html | FARM JOB FRAUD CHARGED; 2 Food Firm Officials Accused of Misrepresentations | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/funds-for-our-institutions.html | Funds for Our Institutions | True | RIMA ATTMAN. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/louise-p0well-is-wed-vassar-alumna-becomes-bride-of-gordon-taylor.html | LOUISE P0WELL, IS WED; Vassar Alumna Becomes Bride of Gordon Taylor Hall | True | .peelal,to Txz Nw YORK TZ[S. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/double-taxation-legal-but-unfair-seven-possible-levies-found.html | DOUBLE TAXATION LEGAL BUT UNFAIR; Seven Possible Levies Found Applicable to Earnings of Corporations | | By Godfrey N. Nelson | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/aviation-idlewild-1500000-expansion-plan-is-outlined-as-air-traffic.html | AVIATION: IDLEWILD; $1,500,000 Expansion Plan Is Outlined as Air Traffic at Field Increases | | By B. K. Thorne | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/england-victor-on-track-beats-france-netherlands-in-womens-meet-at.html | ENGLAND VICTOR ON TRACK; Beats France, Netherlands in Women's Meet at London | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/-quoddy-plan-ruin-sardine-king-says-power-project-would-destroy.html | ' QUODDY' PLAN RUIN, 'SARDINE KING SAYS'; Power Project Would Destroy Fishing, Canadian Declares Before Joint Commission | | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/fall-of-foochow-alarms-formosa-feeling-of-disaster-prevails-only.html | FALL OF FOOCHOW ALARMS FORMOSA; Feeling of Disaster Prevails -Only One Regiment of Four Armies Fought for Port | | By Tillman Durdin | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/long-island-principal-gets-bnai-brith-award.html | Long Island Principal Gets B'nai Brith Award | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/test.html | TEST | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/provincetown-in-1949.html | PROVINCETOWN IN 1949 | True | By Stuart Preston | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/report-of-progress-gardeners-reap-benefit-of-research-by.html | REPORT OF PROGRESS; Gardeners Reap Benefit of Research by Agricultural Experiment Stations | | By Amanda Quakenbush | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/vaughan-accused-of-46-intercession-to-help-distillers-mundt-reports.html | VAUGHAN ACCUSED OF '46 INTERCESSION TO HELP DISTILLERS; Mundt Reports Subcommittee Informed General Intervened When Grain Ration Was Cut | | By H. Walton Cloke | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/pavement-playfields.html | Pavement Playfields | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/dr-melish-has-2d-operation.html | Dr. Melish Has 2d Operation | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/busy-critics.html | BUSY CRITICS | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/roberta-rin-bride-of-joseph-cartlidga.html | ROBERTA RIN! BRIDE OF JOSEPH CARTLIDGu | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/fisherman-drowns-in-sea-four-companions-are-rescued-as-boat-is.html | FISHERMAN DROWNS IN SEA; Four Companions Are Rescued as Boat Is Upset by Swell | True | | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/press-and-president-no-holds-burred-the-white-house-weekly.html | Press and President: No Holds Barred; The White House weekly conference is an exercise in democracy as well as a prime source of news. | True | By Anthony Leviero | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/stunts-runnerup-donor-triumphs-by-neck-in-saratoga-handicap-my.html | STUNTS RUNNER-UP; Donor Triumphs by Neck in Saratoga Handicap -- My Request Third | True | By James Roach | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/u-s-track-team-returns-from-contests-in-europe.html | U. S. Track Team Returns From Contests in Europe | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/jolsons-encore-second-film-of-singers-life-better-than-first.html | JOLSON'S ENCORE; Second Film of Singer's Life Better Than First | True | By Thomas M. Pryor | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/gorepatterson.html | Gore---Patterson | True | SDeC&l to TH .g" YOK TI.u | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/rodeo-to-open-sept-28.html | Rodeo to Open Sept. 28 | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/bidding-for-a-fair-atlantic-city-seeks-world-trade-show-proposed.html | BIDDING FOR A FAIR; Atlantic City Seeks World Trade Show Proposed for Marshall Plan Countries | True | By George H. Copeland | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/floodruggiero-fight-again.html | Flood-Ruggiero Fight Again | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/stainback-removal-again-asked.html | Stainback Removal Again Asked | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-capacity-to-love-the-question-of-gregory-by-elizabeth-janeway-3.html | The Capacity to Love; THE QUESTION OF GREGORY. By Elizabeth Janeway. 309 pp. New York: Doubleday & Co. $3. | True | By James A. Michener | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/guard-total-sets-record-358882-in-states-forces-aug-1-a-peacetime.html | GUARD TOTAL SETS RECORD; 358,882 in States' Forces Aug. 1, a Peacetime High | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-picket.html | THE PICKET | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/news-of-ships-new-portuguese-ship-has-luxury-cabins-for-12.html | News of Ships; New Portuguese Ship Has Luxury Cabins For 12 Passengers | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/rocket-firing-postponed.html | Rocket Firing Postponed | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/seoul-seizes-soviet-aide-bids-u-n-unit-accept-custody-of-espionage.html | SEOUL SEIZES SOVIET AIDE; Bids U. N. Unit Accept Custody of Espionage Suspect | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-three-stages-use-of-annuals-advances-from-mixtures-to-color.html | THE THREE STAGES; Use of Annuals Advances From Mixtures To Color Choice, Then to New Types | True | By R. Milton Carleton | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/caribbean-cruises-more-space-is-available-for-trips-in-fall.html | CARIBBEAN CRUISES; More Space Is Available For Trips in Fall | True | By George Horne | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/conversation-piece-in-the-french-manner-conversation-piece-in.html | Conversation Piece, in the French Manner; Conversation Piece, in French Manner | True | By Francis Steegmuller | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/lyons-van-gerbig-knott-and-dear-advance-in-maidstone-bowl-golf.html | Lyons Van Gerbig, Knott and Dear Advance in Maidstone Bowl Golf Tourney; GARDEN CITY STAR DEFEATS SHELDON | True | By Joseph M. Sheehan | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/5-sail-to-help-link-cities-in-world-plan.html | 5 SAIL TO HELP LINK CITIES IN WORLD PLAN | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/toward-point-four.html | TOWARD POINT FOUR | True | | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/peasleymonaghan.html | Peasley--Mona-ghan | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/soviet-zone-to-expand-air-mail.html | Soviet Zone to Expand Air Mail | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/commands-coast-station.html | Commands Coast Guard Station | | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/3-levels-of-fares-sought-by-airline-northwest-plans-5centamile-rate.html | 3 LEVELS OF FARES SOUGHT BY AIRLINE; Northwest Plans 5-Cent-a-Mile Rate for Slower Planes, Beginning Oct. 15 | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/lost-boundaries-faces-atlanta-ban-censor-denies-permit-to-film-on-.html | ' LOST BOUNDARIES FACES ATLANTA BAN; Censor Denies Permit to Film on Race Tolerance -- Movie Prohibited in Memphis | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/a-book-of-verse-poems-19281948-by-edouard-roditi-151-pp-new-york.html | A Book of Verse; POEMS 1928-1948. By Edouard Roditi. 151 pp. New York: New Directions. $2. | | By Richard Eberhart | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/obituary.html | OBITUARY | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/authors-query-93545413.html | AUTHOR'S QUERY | True | PHYLLIS GORDON DEMAREST | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/papa-redbird-beats-favored-istan-by-three-lengths-in-ocean-city.html | Papa Redbird Beats Favored Istan by Three Lengths in Ocean City Handicap; $13.40-FOR-$2 SHOT SCORES IN JERSEY | | By Michael Strauss | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/notes-on-science-virus-similar-to-polio-isolated-new-vitamin-factor.html | NOTES ON SCIENCE; Virus Similar to Polio Isolated -New Vitamin Factor Found | | W. L. L. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/miss-laub-is-bride-of-yale-graduate-aended-by-7-at-her-wedding-to.html | MISS LAUB IS BRIDE ! 'OF YALE GRADUATE; Aended by 7 at Her Wedding to Claude Richard Monlux I | | Special to the Nwe York Times | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mundt-bill-is-feared-it-might-help-communists-hide-says-civil.html | MUNDT BILL IS 'FEARED'; It Might Help Communists Hide, Says Civil Liberties Union | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/days-of-the-pharaohs-the-egyptian-by-mike-waltari-503-pp-new-york-g.html | Days of the Pharaohs; THE EGYPTIAN. By Mike Waltari. 503 pp. New York: G. P. Putnam's Sons. $3.75. | True | By Gladys Schmitt | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/hildreth-is-named-head-of-bucknell-exgovernor-of-maine-to-take-over.html | HILDRETH IS NAMED HEAD OF BUCKNELL; Ex-Governor of Maine to Take Over Sept. 1 -- University Awards Degrees to 166 | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | | https://www.nytimes.com/1949/08/21/archives/alexander-quits-wene-committee.html | Alexander Quits Wene Committee | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/transferred-from-west-to-matson-line-post-here.html | Transferred From West To Matson Line Post Here | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/edward-e-adams.html | EDWARD E. ADAMS | True | Special to THE NEW NOIU Tl,xlr. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/text-of-the-soviet-note-to-yugoslavia-text-of-the-soviet-note-to.html | Text of the Soviet Note to Yugoslavia; Text of the Soviet Note to Yugoslavia | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/indias-scientists-take-over-palaces-laboratories-are-established-to.html | INDIA'S SCIENTISTS TAKE OVER PALACES; Laboratories Are Established to Speed Industrialization -- Nehru Heads Project | True | By A. M. Rosenthal | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/jerseys-down-wings-43-gerkens-double-in-the-eleventh-gains-victory.html | JERSEYS DOWN WINGS, 4-3; Gerken's Double in the Eleventh Gains Victory for Smith | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/police-treat-25-youngsters.html | Police Treat 25 Youngsters | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mary-mevoy-wed-jr-to-r-ho___nrr.html | MARY M'EVOY WED JR. to/. r. Ho___NrR | True | Special to T NEW YORK TLr, tS. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/goethe-celebration-next-sunday.html | Goethe Celebration Next Sunday | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/workers-returning-to-jobs.html | Workers Returning to Jobs | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/egyptians-moving-refugees-to-gaza-cairo-acts-to-gain-bargaining.html | EGYPTIANS MOVING REFUGEES TO GAZA; Cairo Acts to Gain Bargaining Position if Strip Should Be Transferred to Israel | True | By Gene Currivan | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/-no-bed-of-roses.html | ' NO BED OF ROSES' | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mountain-climbing-made-easy-in-utah.html | MOUNTAIN CLIMBING MADE EASY IN UTAH | True | By Jack Goodman | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/duomycin-gets-test-new-antibiotic-is-credited-with-saving-girls.html | DUOMYCIN GETS TEST; New Anti-Biotic Is Credited With Saving Girl's Life | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/papers-back-minister.html | Papers Back Minister | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/seized-in-cooker-theft-prisoner-set-fire-in-apartment-to-hide-crime.html | SEIZED IN COOKER THEFT; Prisoner Set Fire in Apartment to Hide Crime, Police Say | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/value-of-health-drives.html | Value of Health Drives | True | THOMAS W. HUNTINGTON | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/canadian-exhibition-at-toronto.html | CANADIAN EXHIBITION AT TORONTO | True | By James Montagnes | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/an-old-method-of-obtaining-new-plants-layering-is-an-excellent.html | AN OLD METHOD OF OBTAINING NEW PLANTS, ' Layering' Is an Excellent Means of Increasing Woody Shrubs and Vines | True | By P. J. McKenna | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/south-africans-hail-u-s-liners-arrival.html | SOUTH AFRICANS HAIL U. S. LINER'S ARRIVAL | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-novels-novelists-read-or-taking-in-the-washing.html | The Novels Novelists Read, or "Taking in the Washing" | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/miss-r-h-baldwin-will-be-married-radcliffe-graduate-engaged-to.html | MISS R. H. BALDWIN WILL BE MARRIED; Radcliffe Graduate Engaged to! David Coffin, Whose. Father Headed Union Seminary | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/policy-in-the-orient-support-for-dutch-in-indonesia-nationalists-in.html | Policy in the Orient; Support for Dutch in Indonesia, Nationalists in China Urged | True | WILLIAM R. MATHEWS | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/saturday-no-day-off-to-encamped-troops.html | SATURDAY NO DAY OFF TO ENCAMPED TROOPS | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/joan-p-stratford-married-in-mihe-o-wheaton-alumna-bride-of-paul-p.html | JOAN P. STRATFORD - MARRIED IN M/IHE; o Wheaton Alumna Bride of Paul P. Spaulding Jr. in Wilson Chapel at Ocean Point | True | 5;pecial to TaZ Nsw Yoz Txs. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/toujours-paris.html | TOUJOURS PARIS | True | YVONNE HAYMOZ MUSYL. | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/hiestand-96-of-100-takes-shoot-prize-etchen-tennille-next-at-93-in.html | HIESTAND 96 OF 100 TAKES SHOOT PRIZE; Etchen, Tennille Next at 93 in Vandalia Doubles Test -- Wilson Is Winner | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/peron-now-runs-his-foreign-office-break-with-bramuglia-means-that.html | PERON NOW RUNS HIS FOREIGN OFFICE; Break With Bramuglia Means That Negotiations With Us Will Take a New Turn | True | By Milton Bracker | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/on-the-filming-of-dolwyn-in-which-the-authordirector-tells-how-he.html | ON THE FILMING OF 'DOLWYN'; In Which the Author-Director Tells How He Found Inspiration For His Story in a Quiet Little Village in North Wales | True | By Emlyn Williams | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/virginia-s-mann-a-bride-wed-in-east-hampton-to-william-caidwell.html | VIRGINIA S. MANN A BRIDE; Wed in East Hampton to William Caidwell, Marshall Plan Aide | True | SpectPJ to Nlw'OC. TL.S. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/rev-francis-v-moore.html | REV. FRANCIS V. MOORE | True | Special to Tr NEW Yolk: | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/florence-abeisons-nuptials.html | Florence' Abeison's Nuptials | True | Special to Tz.Nzw YO Tnr. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/miss-gaertners-troth-hunter-graduate-will-be-wed-next-month-to.html | MISS GAERTNER'S TROTH; Hunter Graduate Will Be Wed Next Month to Frank Lewin | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/petrified-forest-300000-visit-reservation-in-arizona-annually.html | PETRIFIED FOREST; 300,000 Visit Reservation In Arizona Annually | True | By Gladwin Hill | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/treasure-chest.html | Treasure Chest | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/idaho-forest-fire-grows-bluffs-of-hells-canyon-handicap-hundreds.html | IDAHO FOREST FIRE GROWS; Bluffs of Hell's Canyon Handicap Hundreds Fighting Blaze | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/james-m-howard-jr-to-wed-miss-tatlock.html | JAMES M. HOWARD JR. TO WED MISS TATLOCK | True | Special to TM1; Nzw YOZK TIMr..s | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/shipping-records-set-by-hickok-co-consolidation-of-warehousing.html | SHIPPING RECORDS SET BY HICKOK CO.; Consolidation of Warehousing Facilities Speeds Deliveries, Manufacturer Asserts | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/miss-editi-hill-wed-o-car___l-w__onk-jr-3.html | MISS EDITI HILL WED o CAR___L W.?__ONK JR. :3 | True | ' -Ial to T.e lw Noxc TzMr. I | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/authors-query.html | AUTHOR'S QUERY | True | R. ERSKINE KERR, | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/argentines-err-in-spy-seizure.html | Argentines Err in Spy Seizure | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/new-york.html | New York | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/erp-council-names-2-to-end-fund-rift-mediators-are-chosen-to-try-to.html | ERP COUNCIL NAMES 2 TO END FUND RIFT; Mediators Are Chosen to Try to Reallocate Dollars to Meet British Objection | True | By Harold Callender | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/canada-as-mediator.html | Canada as Mediator | True | By P. J. Philip | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/baltic-refugees-reach-canada.html | Baltic Refugees Reach Canada | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/what-will-stalin-do-the-question-for-tito-yugoslavs-confident-that.html | WHAT WILL STALIN DO? THE QUESTION FOR TITO; Yugoslavs Confident That They Can Cope With Moscow Pressures | True | By M. S. Handler | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/prensa-burning-banned-argentine-police-head-prevents-action-against.html | PRENSA BURNING BANNED; Argentine Police Head Prevents Action Against Newspaper | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/jean-s-rohrbach-married-in-jersey-wed-in-glen-ridge-to-albert-w.html | JEAN S. ROHRBACH MARRIED IN JERSEY; Wed in Glen Ridge to Albert W. Olsen Jr., Faculty Member of Deerfield (Mass.) Academy | True | Specia] to Nsw YoJ T.s. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/politics-and-economics-mixed-in-british-talks-misunderstandings-get.html | POLITICS AND ECONOMICS MIXED IN BRITISH TALKS; Misunderstandings Get in the Way of The Problems That Must Be Solved In Parleys on the Dollar Crisis | True | By James Reston | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/point-won-for-gardella-court-grants-permission-to-examine-chandler.html | POINT WON FOR GARDELLA; Court Grants Permission to Examine Chandler Sept. 19 | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/2-harvard-teachers-promoted.html | 2 Harvard Teachers Promoted | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/839-more-dps-arrive-one-will-become-the-custodian-of-a-church-in.html | 839 MORE DP'S ARRIVE; One Will Become the Custodian of a Church in Decatur, Ill. | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/navy-studies-device-to-speed-paperwork.html | NAVY STUDIES DEVICE TO SPEED PAPERWORK | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-southeast-mitchell-case-is-seen-leading-to-tighter-traffic-laws.html | THE SOUTHEAST; Mitchell Case Is Seen Leading to Tighter Traffic Laws | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/alec-templeton-in-england.html | Alec Templeton in England | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/communists-disappear-many-missing-in-cominform-states-belgrade.html | COMMUNISTS DISAPPEAR; Many Missing in Cominform States, Belgrade Reports Say | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/edinburgh-fete-to-open-2week-program-starts-today-1500-artists-will.html | EDINBURGH FETE TO OPEN; 2-Week Program Starts Today -- 1,500 Artists Will Appear | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/metal-industries-ask-aid-to-exports-aluminum-iron-and-steel-scrap.html | METAL INDUSTRIES ASK AID TO EXPORTS; Aluminum, Iron and Steel Scrap Trades Seek ECA Business and Foreign Markets | True | By Thomas E. Mullaney | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-financial-week-security-markets-continue-show-of-strength-more.html | THE FINANCIAL WEEK; Security Markets Continue Show of Strength -- More Hopeful Outlook Revealed by Leaders | True | By John G. Forrest | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/communists-take-oath-to-bypass-labor-law-tactic-adopted-by-some.html | COMMUNISTS TAKE OATH TO BY-PASS LABOR LAW; Tactic Adopted by Some Union Chiefs Poses Baffling Legal Problems | True | By Louis Stark | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/outer-mongolia-accused-chinese-says-her-troops-have-invaded-suiyuan.html | OUTER MONGOLIA ACCUSED; Chinese Says Her Troops Have Invaded Suiyuan Province | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/u-s-envoy-denounces-student-delegation.html | U. S. ENVOY DENOUNCES STUDENT DELEGATION | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/danish-matriarch-fanny-jensen-a-beldame-with-a-purpose-is-denmarks.html | Danish Matriarch; Fanny Jensen, a beldame with a purpose, is Denmark's "Minister for Housewives." | True | By Charles Croot | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/talk-with-angela-thirkell.html | Talk With Angela Thirkell | True | By Harvey Breit | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/between-two-worlds-many-dimensions-by-charles-williams-308-pp-new.html | Between Two Worlds; MANY DIMENSIONS. By Charles Williams. 308 pp. New York: Pellegrini & Cudahy. $3. | True | By Dorothy L. Sayers | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/hunt-for-a-heretic-the-sure-thing-by-merle-miller-341-pp-new-york.html | Hunt for a Heretic; THE SURE THING. By Merle Miller. 341 pp. New York: William Sloane Associates. $3. | True | By J. K. Galbraith | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/greendevlin.html | Green--Devlin | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/individual-income-at-record-in-1948-national-average-of-payments.html | INDIVIDIUAL INCOME AT RECORD IN 1948; National Average of Payments of All Types $1,410, Against $1,319 for Year Before | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/air-force-disowns-flying-disk-finds-says-old-maryland-machines-have.html | AIR FORCE DISOWNS 'FLYING DISK' FINDS; Says Old Maryland Machines Have No Relation at All to 'Saucer' Phenomena | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/herbert-woodger.html | HERBERT WOODGER | True | SPecial to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/city-pupils-to-get-courses-in-safety-program-in-first-nine-grades.html | CITY PUPILS TO GET COURSES IN SAFETY; Program in First Nine Grades to Be Started in Fall With Red Cross Cooperation | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/caribbean-inquiry-scored-on-secrecy-costa-rican-envoy-criticizes.html | CARIBBEAN INQUIRY SCORED ON SECRECY; Costa Rican Envoy Criticizes Inter-American Board Action as to Alleged War Threat | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/bands-for-park-dancing.html | Bands for Park Dancing | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/lopat-gains-no-12-yank-lefthander-beats-mackmen-at-stadium-as-63577.html | LOPAT GAINS NO. 12; Yank Left-Hander Beats Mackmen at Stadium as 63,577 Watch | True | By John Drebinger | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/news-and-gossip-gathered-on-the-rialto-james-thurber-making-one.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; James Thurber Making One Play Out of Two -- Ticket Probe Continues | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/down-south-the-adventures-of-tittletom-by-ellis-credle-illustrated.html | Down South; THE ADVENTURES OF TITTLETOM. By Ellis Credle. Illustrated by the author. 79 pp. New York: Oxford University Press. $1.75. | True | ELLEN LEWIS BUELL. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/german-regime-favors-a-capitalist-economy-conservatism-marks.html | GERMAN REGIME FAVORS A CAPITALIST ECONOMY; Conservatism Marks Outlook of the Dominant Parties in Coalition | True | By Drew Middleton | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/from-munich-to-haifa-journey-into-the-light-for-presentday-israeli.html | From Munich to Haifa; Journey Into the Light; For present-day Israeli immigrants, the trip is a dawn of hope after many years of dark tragedy. | True | By Gertrude Samuels | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mill-seeks-right-to-close.html | Mill Seeks Right to Close | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/making-linguists-georgetown-is-planning-intensive-courses-for-200.html | Making Linguists; Georgetown Is Planning Intensive Courses for 200 Students | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/renaissance-adventure-shadow-of-the-hawk-by-geoffrey-trease.html | Renaissance Adventure; SHADOW OF THE HAWK. By Geoffrey Trease. Illustrated by Joe Krush. 236 pp. New York: Harcourt, Brace & Co. $2.50. | True | HENRY B. LENT. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/78th-division-unit-to-meet.html | 78th Division Unit to Meet | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/buffalo-ptial-for-miss-gleason-she-has-6-attendants-at-her.html | ' BUFFALO PTIALS FOR MISS GLEASON; She Has 6 Attendants at Her Marriage to Robert C. McC. Wickliffe, H vard Alumnus | True | special to Tz{ Nrw Yo Tmrrm. | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/-bricklayers-at-work.html | ' BRICKLAYERS AT WORK | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/uaw-reports-fund-for-a-long-strike-unions-financial-condition-is.html | UAW REPORTS FUND FOR A LONG STRIKE; Union's Financial Condition Is Called Best Ever Despite Blows From Recent Walkout | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/german-shipyards-called-still-big-called-capable-of-supplying-all.html | GERMAN SHIPYARDS CALLED STILL BIG; Called Capable of Supplying All Needs of Country and Also Taking Foreign Orders | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/nedicks-names-manager-of-franchise-unit-sales.html | Nedick's Names Manager Of Franchise Unit Sales | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/-housing-problem.html | ' HOUSING PROBLEM' | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/guard-in-small-arms-practice.html | Guard in Small Arms Practice | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/paper-in-futuristic-form-macon-news-of-georgia-drops-headlines-for.html | PAPER IN FUTURISTIC FORM; Macon News of Georgia Drops Headlines for a Day | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/1000-to-test-tientsin-blockade.html | 1,000 to Test Tientsin Blockade | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/miss-olsen-victor-in-ten-meter-dive-olympian-gets-13270-points-at-u.html | MISS OLSEN VICTOR IN TEN METER DIVE; Olympian Gets 132.70 Points at U. S. Meet, 23.14 More Than Juno Stover | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/australians-gain-brookline-sweep-bromwich-pair-tops-parker-gonzales.html | AUSTRALIANS GAIN BROOKLINE SWEEP; Bromwich Pair Tops Parker, Gonzales -- Worthington and Sedgman Also in Final | | By Allison Danzig | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/bergrenmungeer.html | BergrenMungeer | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/washington-talks-hinted.html | Washington Talks Hinted | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/jersey-scouts-get-lodge.html | Jersey Scouts Get Lodge | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/report-from-london-international-video.html | REPORT FROM LONDON: INTERNATIONAL VIDEO | True | By L. Marsland Ginder | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/nuptialsre-held-for-lucy-appleton-she-has7-attendants-at-her.html | NUPTIALS'RE HELD FOR LUCY APPLETON; She HaS7 Attendants at Her Marriage to Frank Potter in Annisquam, Mass., Church | True | Special to Tii{ NEW YORK TIdiES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/battle-of-the-sexes-strindbergs-the-father-is-put-on-at-the.html | BATTLE OF THE SEXES; Strindberg's 'The Father' Is Put On at The Provincetown Playhouse | | By Brooks Atkinson | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/story-of-a-nonconformist-in-an-english-village-the-blue-field.html | Story of a Non-Conformist in an English Village; THE BLUE FIELD: Portrait of an English Village. By John Moore. 212 pp. New York: Whittlesey House. $3. | | By J. Frank Dobie | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/vacation-ordeal-life-without-television-requires-knack-for-learning.html | VACATION ORDEAL; Life Without Television Requires Knack For Learning Strange Habits | True | By Jack Gould | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/two-fires-bring-inquiry-blazes-cause-slight-damage-to-strikebound.html | TWO FIRES BRING INQUIRY; Blazes Cause Slight Damage to Strike-Bound Building | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mrs-thomas-whiting.html | MRS. THOMAS WHITING | True | | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/veterans-at-mays-farm-guests-of-department-store-head-at-outing-in.html | VETERANS AT MAY'S FARM; Guests of Department Store Head at Outing in Carmel | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/evelyn-lightner-fiancee-prospective-brideof-peter-curtis-former.html | EVELYN LIGHTNER FIANCEE; Prospective Bride,of Peter Curtis, Former Officer in Navy | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/bleta-to-battle-rooney.html | Bleta to Battle Rooney | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/insurance-payments-up-on-life-benefits.html | INSURANCE PAYMENTS UP ON LIFE BENEFITS | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/club-acquires-old-cars-group-to-take-over-collection-on-larz.html | CLUB ACQUIRES OLD CARS; Group to Take Over Collection on Larz Anderson Estate | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/barbara-rood-bride-of-wilson-b-clapp.html | BARBARA ROOD BRIDE OF WILSON B. CLAPP | True | Special to T 'w No- Tnrs. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-middle-west-waitandsee-attitude-prevails-on-gop-farm-conference.html | THE MIDDLE WEST; Wait-and-See Attitude Prevails on GOP Farm Conference | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/debutantes-plan-cotillion-debuts-46-young-women-will-bow-at.html | DEBUTANTES PLAN COTILLION DEBUTS 46 Young Women Will Bow at Westchester Fete on Sept. 9 at Shenorock Club, Rye | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/hammett-and-cain.html | Hammett and Cain | True | MAUDE BEAMISH. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/new-loan-marks-progress-in-india-first-international-bank-grant-in.html | NEW LOAN MARKS PROGRESS IN INDIA; First International Bank Grant in Asia Denotes Closer Ties With U. S., Traders Assert | True | By Thomas F. Conroy | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/odd-tales-heard-at-salts-library-merchant-marine-association-finds.html | ODD TALES HEARD AT SALT'S LIBRARY; Merchant Marine Association Finds Men 'On Beach' Even Want Emily Post | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/hospital-fund-groups-formed.html | Hospital Fund Groups Formed | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/oldscroll-cache-widens-bible-lore-manuscript-of-book-of-isaiah.html | OLD-SCROLL CACHE WIDENS BIBLE LORE; Manuscript of Book of Isaiah, Found in Cave, Proves a Boon to Scholars | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/notes-on-the-american-novel-as-the-fall-fiction-season-opens-a.html | NOTES ON THE AMERICAN NOVEL; As the Fall Fiction Season Opens, a Critic Reflects on Trends of the Past and Present | True | By Donald Barr | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/harry-k-tipper.html | HARRY K. TIPPER | True | Spectal to Nmv 'z'o | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/old-friends-and-new-kristie-and-the-colt-and-the-others-by-emma-l.html | Old Friends and New, KRISTIE AND THE COLT AND THE OTHERS. By Emma L. Brock. Illustrated by the author. 88 pp. New York: Alfred A. Knopf. $2. | True | HELEN K. LIPPMANN. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/kate-chamberlin-is-bride-upstate-married-in-all-souls-church.html | KATE CHAMBERLIN IS BRIDE UP-STATE; Married in All Souls Church, Onteora Club, Tannersville, to Broaddus Johnson Jr. | True | Special to THE NZw YOP. K TzS. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/helen-ford-swan-becomes-engaged.html | HELEN FORD SWAN BECOMES ENGAGED | True | Special tO THg NEW YORK TIMS. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/new-york-retires-from-singer-row-special-mediator-in-strike-will.html | NEW YORK RETIRES FROM SINGER ROW; Special Mediator in Strike Will Await Results of New Peace Efforts by Driscoll | True | | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/communists-in-china-face-great-economic-problems-in-the-wake-of-the.html | COMMUNISTS IN CHINA FACE GREAT ECONOMIC PROBLEMS; In the Wake of Their Military Successes, the Difficulties of Governing Mount | True | By Henry R. Lieberman | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/nancy-wynkoop-wed-to-h-e-de-haven-jr.html | NANCY WYNKOOP WED TO H. E. DE HAVEN JR. | True | Special [o NEW YOP. K Ti:S. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/hatch-on-bates-staff.html | Hatch on Bates Staff | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/cio-walkout-shuts-mines-dispute-over-alleged-speedup-closes-steel.html | CIO WALKOUT SHUTS MINES; Dispute Over Alleged Speed-Up Closes Steel Producer | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/debt-of-honor.html | Debt of Honor | True | PHYLLIS MCGINLEY. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/road-to-happiness-morning-is-for-joy-by-ruth-livingston-hill-256-pp.html | Road to Happiness; MORNING IS FOR JOY. By Ruth Livingston Hill. 256 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | BEATRICE SHERMAN. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/planning-a-family-voluntary-parenthood-by-john-rock-m-d-and-david.html | Planning A Family; VOLUNTARY PARENTHOOD. By John Rock, M. D., and David Loth. 308 pp. New York: Random House. $3. | True | By W. E. Studdiford, M. D. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/ship-group-protests-panama-canal-tolls.html | SHIP GROUP PROTESTS PANAMA CANAL TOLLS | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/soviet-warns-tito-of-stronger-steps-to-aid-nationals-it-threatens.html | SOVIET WARNS TITO OF STRONGER STEPS TO AID NATIONALS; It Threatens 'More Effective' Steps Unless Belgrade Acts Correctly as to Russians | True | By Harrison E. Salisbury | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/3300-employes-involved.html | 3,300 Employes Involved | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/theories-of-henry-carey.html | Theories of Henry Carey | True | NATHAN A. BAILY | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/ship-off-nova-scotia-asks-aid.html | Ship Off Nova Scotia Asks Aid | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/city-housing-plans-earmark-50-areas-with-state-and-federal-aid.html | CITY HOUSING PLANS EARMARK 50 AREAS; With State and Federal Aid, Proposed Projects Would Add 80,000 Apartments | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/headed-for-stardom-hugh-marlowe-moves-into-leading-role-class.html | HEADED FOR STARDOM; Hugh Marlowe Moves Into Leading Role Class | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/czech-trade-now-shifts-now-shift-eastward-business-with-russia-alone-rises-45.html | CZECH TRADE NOW SHIFTS EASTWARD; Business With Russia Alone Rises 45% in 1949, While That With U. S. Drops 30% | True | By Dana Adams Schmidt | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/troth-made-known-of-kathryn-herrick.html | TROTH MADE KNOWN OF KATHRYN HERRICK | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/fourinhand.html | FOUR-IN-HAND | True | ROBERT E. FITTS. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/becomes-fiancee.html | BECOMES FIANCEE | True | SDecial to Tae NEW Yom TIMZS. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/philatelists-elect-w-d-cannon-named-president-as-63d-convention.html | PHILATELISTS ELECT; W. D. Cannon Named President as 63d Convention Ends | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/miss-elizabeth-mgovern.html | MISS ELIZABETH M'GOVERN | True | ' Special to THg NEw YORK TI.t. | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/schroeder-to-play-for-u-s-singles-title-definitely-abandons-plans.html | Schroeder to Play for U. S. Singles Title; Definitely Abandons Plans to Become Pro; SCHROEDER ENTERS TITLE SINGLES PLAY | True | From a Staff Correspondent | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/runyons-new-york-runyon-first-and-last-by-damon-runyon-foreword-by.html | Runyon's New York; RUNYON FIRST AND LAST. By Damon Runyon. Foreword by Clark Kinnaird. 255 pp. Philadelphia: J. B. Lippincott Company. $2.75. | True | By Meyer Berger | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/news-of-the-world-of-stamps-syrian-issue-to-honor-zayim-arrives.html | NEWS OF THE WORLD OF STAMPS; Syrian Issue to Honor Zayim Arrives After His Execution | True | By Kent B. Stiles | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/miss-yang-married-to-tehchang-eoo-becomos-the-bride-of-chinese.html | MISS YANG MARRIED TO TEH-CHANG EOO; ' Becomos the Bride of Chineso Envoy's Son in Ceremony at St. Bartholomew's | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/hansen-victor-in-auto-race.html | Hansen Victor in Auto Race | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mary-campbell-wed-to-a-former-captain.html | MARY CAMPBELL WED TO A FORMER CAPTAIN | True | spec. ' | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/some-new-products-cameras-and-equipment-displayed-at-chicago.html | SOME NEW PRODUCTS; Cameras and Equipment Displayed at Chicago | True | By Jacob Deschin | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/miss-jane-burrage-prospective-bride.html | MISS JANE BURRAGE PROSPECTIVE BRIDE | True | Special to THE lu‌⁄‌‌V YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/cripps-delays-trip-to-us.html | Cripps Delays Trip to U. S | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/news-of-television.html | NEWS OF TELEVISION | True | By Val Adams | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/new-roads-to-speed-travel-500-million-program-in-new-york-jersey.html | NEW ROADS TO SPEED TRAVEL; $500 Million Program in New York, Jersey and Pennsylvania Will Enable Drivers to Skirt Big-City Traffic Jams | True | By John E. Booth | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/buys-quebec-pulp-assets-province-pays-1500000-for-bankrupt-concerns.html | BUYS QUEBEC PULP ASSETS; Province Pays $1,500,000 for Bankrupt Concern's Property | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/new-source-seen-for-equity-capital-dollaraveraged-investments-offer.html | NEW SOURCE SEEN FOR EQUITY CAPITAL; ' Dollar-Averaged' Investments Offer Potential Reservoir for Industry Financing | True | By Paul Heffernan | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/police-want-40hour-week.html | Police Want 40-Hour Week | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/an-ounce-of-prevention-or-a-pound-of-cure.html | ' AN OUNCE OF PREVENTION OR A POUND OF CURE' | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/felt-hat-factory-opens-in-dominican-republic.html | Felt Hat Factory Opens In Dominican Republic | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/criminals-at-large-missing-heir.html | Criminals At Large; Missing Heir | True | ANTHONY BOUCHER. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/10000-forgeries-are-laid-to-3-here-men-accused-of-cashing-money.html | $10,000 FORGERIES ARE LAID TO 3 HERE; Men Accused of Cashing Money Orders, Part of $340,000 Stolen in Philadelphia | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/family-debacles-the-right-people-by-mccready-huston-288-pp.html | Family Debacles; THE RIGHT PEOPLE. By McCready Huston. 288 pp. Philadelphia: J. B. Lippincott Company. $3. | True | JUDITH P. QUEHL. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/truman-sleeps-late-president-relaxes-on-yacht-cruising-the-potomao.html | TRUMAN SLEEPS LATE; President Relaxes on Yacht, Cruising the Potomao | True | | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-gogetter-cities-of-the-deep-by-edward-lyons-496-pp-new-york.html | The Go-Getter; CITIES OF THE DEEP. By Edward Lyons. 496 pp. New York: Appleton-Century-Crofts. $3.50. | True | HILDA OSTERHOUT. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/great-river-in-the-ocean-the-gulf-stream-a-warm-mississippi-in-the.html | ' Great River in the Ocean'; The Gulf Stream, a warm Mississippi in the cold Atlantic, plays strange tricks in its meanderings. | True | By Louis Allen | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/donoghuedillon.html | Donoghue--Dillon | True | Special to Tim NL'W YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/son-to-douglas-a-elliotts-jr.html | Son to Douglas A. Elliotts Jr. | True | SPecial to TJE HEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/defaults-decline-in-spite-of-slump-credit-adjustment-men-handle-39.html | DEFAULTS DECLINE IN SPITE OF SLUMP; Credit Adjustment Men Handle 39 Liquidations in Quarter, Only 6 Referred to Court | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/television-bookshelf.html | Television Bookshelf | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/wene-for-30-jobless-benefit.html | Wene for $30 Jobless Benefit | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/dodgers-toppled-by-braves-4-to-0-brooks-bow-in-night-battle-fall.html | DODGERS TOPPLED BY BRAVES, 4 TO 0; Brooks Bow in Night Battle, Fall Length Behind Cards -- Boston Ties for Third | True | By Roscoe McGowen | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/fumes-cleared-from-hospital.html | Fumes Cleared From Hospital | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/state-seen-in-lead-in-providing-housing.html | STATE SEEN IN LEAD IN PROVIDING HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By V. S. Pritchett | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/a-fathers-failure-damions-daughter-by-edwin-gilbert-308-pp-new-york.html | A Father's Failure; DAMION'S DAUGHTER. By Edwin Gilbert. 308 pp. New York: Doubleday & Co. $3. | True | NONA BALAKIAN. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/law-and-disorder-the-asphalt-jungle-by-w-r-burnett-271-pp-new-york.html | Law and Disorder; THE ASPHALT JUNGLE. By W. R. Burnett. 271 pp. New York: Alfred A. Knopf. $2.75. | True | By Elizabeth Bullock | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/annual-flowers-for-the-window-garden.html | ANNUAL FLOWERS FOR THE WINDOW GARDEN | True | By Richard Leon Spain | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-genus-author-alive-and-kicking-authors-alive-and-kicking.html | The Genus Author -- Alive and Kicking. Authors -- Alive and Kicking | True | By Burke Wilkinson | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/miss-hester-sewell-a-bride-in-maryland.html | MISS HESTER SEWELL A BRIDE IN MARYLAND | True | Special to NzW Yo.X: Mzs. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-elixir-of-life.html | THE 'ELIXIR OF LIFE' | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/gaelic-football-game-today.html | Gaelic Football Game Today | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/college-girl-joan-foster-junior-by-alice-ross-colver-211-pp-new.html | College Girl; JOAN FOSTER, JUNIOR. By Alice Ross Colver. 211 pp. New York: Dodd Mead & Co. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/hollywood-news-summary-harvard-and-metro-collaborate-on-a-crime.html | HOLLYWOOD NEWS SUMMARY; Harvard and Metro Collaborate on a Crime Drama -- Producers And IATSE Reach Compr0ndse Agreement -- Other Items | True | By Thomas F. Brady | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/invasion-dates.html | INVASION DATES | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/phils-rout-giants-with-7-in-7th-93-take-fifth-in-row-pounding.html | PHILS ROUT GIANTS WITH 7 IN 7TH, 9-3; Take Fifth in Row, Pounding Kennedy, Higbe, Hartung -- Losers Drop to Fifth | True | By James P. Dawson | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/edwards-captures-junior-golf-title.html | Edwards Captures Junior Golf Title | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/grains-make-gains-led-by-soybeans-covering-early-short-sales.html | GRAINS MAKE GAINS LED BY SOYBEANS; Covering Early Short Sales Overcomes Weak Start -- Dealings Active | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/rev-ignatius-boyce.html | REV. IGNATIUS BOYCE | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/she-could-charm-the-pearl-out-of-an-oyster-this-is-george-vis.html | She Could Charm the Pearl Out of an Oyster'; This is George VI's judgment on his lively daughter, Margaret Rose, who is 19 today. | True | By Gilbert Bailey | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/fear-of-germany-rules-french-policy-in-europe-lessons-of-history.html | FEAR OF GERMANY RULES FRENCH POLICY IN EUROPE; Lessons of History Are Fresh in Mind as the Government Looks Across the Rhine | True | By Harold Callender | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/methodists-plan-tour-2-leaders-to-visit-hospitals-in-12-european.html | METHODISTS PLAN TOUR; 2 Leaders to Visit Hospitals in 12 European Countries | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-nation.html | THE NATION | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/burma-rebels-ringed-citizens-army-in-shan-states-surrounds-karen.html | BURMA REBELS RINGED; Citizens' Army in Shan States Surrounds Karen Force | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/serum-success-claimed-child-said-to-show-no-symptoms-of-polio-after.html | SERUM SUCCESS CLAIMED; Child Said to Show No Symptoms of Polio After Twelve Hours | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/strauss-fever-drops-slightly.html | Strauss' Fever Drops Slightly | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/rutgers-cadets-win-prize.html | Rutgers Cadets Win Prize | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/records-learning-the-english-language.html | RECORDS; LEARNING THE ENGLISH LANGUAGE | True | By Carter Harman | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/rhee-gives-to-college-koreas-head-sends-1100-for-george-washington.html | RHEE GIVES TO COLLEGE; Korea's Head Sends $1,100 for George Washington Hospital | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/reorders-reported-for-coats-and-suits.html | REORDERS REPORTED FOR COATS AND SUITS | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/swedes-see-communist-failure.html | Swedes See Communist Failure | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/418-licensees-use-600-bell-patents-western-electric-co-reports.html | 418 LICENSEES USE 600 BELL PATENTS; Western Electric Co. Reports Growing Demand in Industry for New Developments | True | By Hartley W. Barclay | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/jersey-farm-income-off-reduction-of-15-to-20-this-year-forecast-by.html | JERSEY FARM INCOME OFF; Reduction of 15 to 20% This Year Forecast by Statistician | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/alice-l-kell06g-be30mes-a-bride-married-in-salisbury-conn-to-m.html | ALICE L. KELL06G BE(30MES A BRIDE; Married in Salisbury, Conn., to M. Donald MacInnis, Music Student at Princeton | True | Special to NEW YOP. K TrMF. S. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-world-of-music-story-of-an-orchestra-portland-symphony-will.html | THE WORLD OF MUSIC: STORY OF AN ORCHESTRA; Portland Symphony Will Continue Next Season on a Revised Financial Basis | True | By Ross Parmenter | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/key-to-1948-news-the-new-york-times-index-for-the-published-news-of.html | Key to 1948 News; THE NEW YORK TIMES INDEX FOR THE PUBLISHED NEWS OF 1948. 1,215 pp. New York: The New York Times Company. $35. | True | NASH K. BURGER. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/isabel-j-merritt-wed-to-teacher-married-in-great-burrington-to.html | ISABEL J. MERRITT WED TO TEACHER; Married in Great Barrington to Richard P. Unswo 'rth of Mt. Hermon School Faculty | True | Special to Ts Nrw Yo TrMEs. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/paul-mares.html | PAUL MARES | True | Spectal to^z NV Yo?J Tnas. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/rev-james-odonnell-exmissionary-dead.html | REV. JAMES O'DONNELL, EX.MISSIONARY, DEAD | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/air-force-band-to-play.html | Air Force Band to Play | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-world.html | THE WORLD | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/stevensnorberg.html | Stevens--Norberg | True | Special to Tu Nv Nolx TIMrS. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/labor-code-bars-shanghai-strikes-new-regulations-also-curtail.html | LABOR CODE BARS SHANGHAI STRIKES; New Regulations Also Curtail Employers' Control Over Production and Workers | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/heads-eniwetok-veterans-again.html | Heads Eniwetok Veterans Again | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/u-s-sales-to-russia-still-decline-sixmonth-trade-drops-to-5684878.html | U. S. Sales to Russia Still Decline; Six-Month Trade Drops to $5,684,878; EXPORTS TO RUSSIA DROP TO $5,684,878 | True | By Charles E. Egan | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/airport-to-open-for-leipzig-fair.html | Airport to Open for Leipzig Fair | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/park-plan-is-set-for-charles-river-expanded-recreational-area-to.html | PARK PLAN IS SET FOR CHARLES RIVER; Expanded Recreational Area to Replace Lost Facilities, Governor Announces | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/-moral-force-held-chief-world-need-senator-smith-of-maine-in-talk-t.html | ' MORAL FORCE' HELD CHIEF WORLD NEED; Senator Smith of Maine, in Talk to W. C. T. U., Deplores Stress on Physical Force | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/safety-council-calls-for-advertising-drive-to-cut-labor-day-weekend.html | Safety Council Calls for Advertising Drive To Cut Labor Day Week-End Accident Toll | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/6lori-r-600dwin-is-bride-ijpstate-former-syracuse-u-student-is-wed.html | 6LORI/ R. 600DWIN IS BRIDE IJP-STATE; Former Syracuse U. Student Is Wed in Marcellus Church ' to Howard M. Girouard | True | Special to Nzw No MS. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/jordan-blames-israel-tells-u-n-mine-was-planted-after-ceasefire.html | JORDAN BLAMES ISRAEL; Tells U. N. Mine Was Planted After Cease-Fire Deadline | True | | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/elizabeth-grants-water-rebate.html | Elizabeth Grants Water Rebate | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/rumania-acts-on-money-eases-ban-on-foreign-currencies-to-speed.html | RUMANIA ACTS ON MONEY; Eases Ban on Foreign Currencies to Speed Their Surrender | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/thailand-seizes-another-radio.html | Thailand Seizes Another Radio | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/novels-for-the-coming-season.html | Novels for the Coming Season | True | By Charles Poore | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/william-f-thies.html | WILLIAM F. THIES | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/ghosts-over-the-caribbean.html | GHOSTS OVER THE CARIBBEAN | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/indonesia-agenda-set-agreement-reached-on-discussions-at-parley.html | INDONESIA AGENDA SET; Agreement Reached on Discussions at Parley Opening Tuesday | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/wisdom-of-the-east-the-upanishads-translated-by-swami-nikhilananda.html | Wisdom of the East; THE UPANISHADS, Translated by Swami Nikhilananda. Vol. I. 319 pp. New York: Harper & Brothers $3.50. | True | By Thomas Sugrue | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/paper-output-drops-for-week.html | Paper Output Drops for Week | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/university-gets-portrait.html | University Gets Portrait | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/texas-pioneering-mirage-by-helen-topping-miller-306-pp-new-york.html | Texas Pioneering; MIRAGE. By Helen Topping Miller. 306 pp. New York: Appleton-Century-Croft, Inc. $3. | True | BARBARA BOND. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/talks-on-nature-slated-u-n-conference-to-study-the-effects-of.html | TALKS ON NATURE SLATED; U. N. Conference to Study the Effects of 'Planned Enterprises | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/dorfman-forms-own-company.html | Dorfman Forms Own Company | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/crockerwheeler-to-shut-down.html | Crocker-Wheeler to Shut Down | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/msgr-hurley-gets-title-of-archbishop-from-pope.html | Msgr. Hurley Gets Title Of Archbishop From Pope | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/of-free-enterprise-the-epic-of-american-industry-by-james-blaine.html | Of Free Enterprise; THE EPIC OF AMERICAN INDUSTRY. By James Blaine Walker. 512 pp. New York: Harper & Brothers. $5. | True | By Samuel Lubell | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/fritz-joins-rebels-eleven.html | Fritz Joins Rebels' Eleven | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/red-sox-take-two-more-decisions-over-senators-and-gain-in-pennant.html | Red Sox Take Two More Decisions Over Senators and Gain in Pennant Race; PARNELL RECORDS HIS 19TH VICTORY | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/healyoconnor.html | Healy---O'Connor | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/on-mindanao-moro-boy-by-lysle-carveth-illustrated-by-anne-vaughan.html | On Mindanao; MORO BOY. By Lysle Carveth. Illustrated by Anne Vaughan. 149 pp. New York: Longmans, Green & Co. $2.50. | True | MARJORIE FISCHER. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/u-s-has-5th-column-in-china-reds-charge.html | U. S. HAS 5TH COLUMN IN CHINA, REDS CHARGE | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/german-ship-to-cross-atlantic.html | German Ship to Cross Atlantic | True | | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/600-attend-green-rites-no-klan-insignia-seen-at-chiefs-funeral.html | 600 ATTEND GREEN RITES; No Klan Insignia Seen at Chief's Funeral Service in Atlanta | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/bridge-bids-on-weak-suits-standard-stratagem-often-useful-in-the.html | BRIDGE: BIDS ON WEAK SUITS; Standard Stratagem Often Useful in the Playing Of a Strong Hand | True | By Albert H. Morehead | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/jersey-nuptials-for-dorothy-rose-wed-in-home-of-parents-in-bay-head.html | JERSEY NUPTIALS FOR DOROTHY ROSE; Wed in Home of Parents in Bay Head to M. Cesar Octavio de la Garza of Texas | True | Secl to Nzw Yo Twxtq | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/communism-rated-creed-of-slavery-theological-study-compares-system.html | COMMUNISM RATED CREED OF SLAVERY; Theological Study Compares System With Christianity -- Offers Social Formula | True | By George Dugan | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/how-a-life-grows-in-mice-detailed-scientists-at-bar-harbor-are-told.html | HOW A LIFE GROWS IN MICE DETAILED; Scientists at Bar Harbor Are Told of a Basic Timetable For Complex Process | True | By Robert K. Plumb | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/school-days-seatmates-by-mary-k-reely-illustrated-by-eloise-wilkin.html | School Days; SEATMATES. By Mary K. Reely. Illustrated by Eloise Wilkin. 236 pp. New York: Franklin Watts. $2. | True | SARAH CHOKLA GROSS. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/fraser-wilkins-weds-anne-conyers-bryan.html | FRASER WILKINS WEDS ANNE CONYERS BRYAN | True | Special to THE N,' YORE TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/wardell-named-mill-director.html | Wardell Named Mill Director | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/cornelia-c-lemcke-betrothed.html | Cornelia C. Lemcke Betrothed | True | Special to Tram l-w Yo; TIMS. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/indian-trouble-red-fox-of-the-kinapoo-by-william-marshall-rush.html | Indian Trouble; RED FOX OF THE KINAPOO. By William Marshall Rush. Illustrated by Charles Banks Wilson. 279 pp. New York: Longmans, Green & Co. $2.75. | True | HOWARD BOSTON. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/sightseeing-around-the-soo-michiganontario-resort-country-is.html | SIGHT-SEEING AROUND 'THE SOO'; Michigan-Ontario Resort Country Is Popular in Late Summer | True | By Edith Guevara | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mr-low-looks-at-germany-and-the-council-of-europe.html | MR. LOW LOOKS AT GERMANY AND THE COUNCIL OF EUROPE | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/fourth-round.html | FOURTH ROUND | True | E. M. JONSON. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/india-is-opposed-to-antired-pact-but-favors-close-ties-among.html | INDIA IS OPPOSED TO ANTI-RED PACT; But Favors Close Ties Among Pacific Nations -- Suggests Meeting Be Postponed | True | By Robert Trumbull | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/marine-marksmen-in-lead.html | Marine Marksmen in Lead | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/hard-senate-fight-looms-on-arms-aid-several-democrats-expected-to.html | HARD SENATE FIGHT LOOMS ON ARMS AID; Several Democrats Expected to Join GOP in Drive to Keep House Fund Cut in Effect | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/soldier-killed-in-maneuvers.html | Soldier Killed in Maneuvers | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/bogota-riot-damage-unrepaired.html | Bogota Riot Damage Unrepaired | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/from-the-platform-at-unesco-reflections-on-our-age-lectures.html | From the Platform at UNESCO; REFLECTIONS ON OUR AGE. Lectures Delivered at the Opening Session of UNESCO at the Sorbonne University, Paris. Introduction by David Hardman. Foreword by Stephen Spender. 347 pp. New York: Columbia University Press. $4.50. | True | By Crane Brinton | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/argentinas-boss.html | ARGENTINA'S BOSS | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/-and-be-my-love-the-willow-cabin-by-pamela-frankau-341-pp-new-york-.html | . . . And Be My Love; THE WILLOW CABIN. By Pamela Frankau. 341 pp. New York: Harcourt, Brace & Co. $3. | True | By Ann Schakne | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/janis-graf-to-be-bride-fashion-editor-will-be-married-to-burr-w.html | JANIS GRAF TO BE BRIDE; Fashion Editor Will Be Married to Burr W. Hupp, Economist | True | Lpecla! to THE l.v YORt { TXMV..% | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/music-in-city-libraries-recorded-concerts-in-bryant-park-to-feature.html | MUSIC IN CITY LIBRARIES; Recorded Concerts in Bryant Park to Feature Classics | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/syria-points-up-arab-instability-latest-army-revolution-has.html | SYRIA POINTS UP ARAB INSTABILITY; Latest Army Revolution Has Injected New Uncertainty in the Mid-East Scene | True | By Clifton Daniel | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/teachers-advised-not-to-push-preschool-children.html | Teachers Advised Not to Push Pre-School Children | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mrs-d-c-samuel-has-daughter.html | Mrs. D. C. Samuel Has Daughter | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/ralph-s-byers.html | RALPH S. BYERS | True | Special to l'wNOK.TIS_ | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/u-s-efficiency-put-at-8-times-russias-australian-survey-finds.html | U. S. EFFICIENCY PUT AT 8 TIMES RUSSIA'S; Australian Survey Finds Soviet Productivity at 1900 Level, Its Progress Slow | True | By Will Lissner | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/rev-dr-f-b-milam.html | REV. DR. F' B. MILAM | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-taste-of-death-a-matter-of-taste-by-richard-lockridge-250-pp.html | The Taste of Death; A MATTER OF TASTE. By Richard Lockridge. 250 pp. Philadelphia: J. B. Lippincott Company. $2.75. | True | By Albert Guerard Jr. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/william-c-conklin.html | WILLIAM C. CONKLIN | True | SpeclM to T14u NEW YO!'C 'l'i,IES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/admiral-halstead-dead-on-the-coast-commanded-u-s-naval-forces-in.html | ADMIRAL HALSTEAD DEAD ON THE COAST; Commanded U. S. Naval Forces in France During First War Directed AEF Return | True | SRectal to Tz N.v YolU Tz'CS | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/chapel-dedication-set-synagogue-in-the-pines-to-be-dedicated-at.html | CHAPEL DEDICATION SET; ' Synagogue in the Pines' to Be Dedicated at Scout Camp | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/elizabeth-buell-berkshires-bride-married-at-historic-goodwood-in.html | -ELIZABETH BUELL BERKSHIRES BRIDE; Married at Historic Goodwood in Richmond to Alexander Czernichow-Besobrasow | True | Special to .Nv oi TL%lES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-buckskin-era-westward-expansion-a-history-of-the-american.html | The Buckskin Era; WESTWARD EXPANSION: A History of the American Frontier. By Ray Allen Billington, with the collaboration of James Blaine Hedges. 873 pp. New York: The Macmillan Company $8.50. | True | By Allan Nevins | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/1000-in-last-tribute-ito-thomas-roulston.html | 1,000 IN LAST TRIBUTE ITO THOMAS ROULSTON | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/troth-of-lucy-c-sprague-student-at-sarah-lawrence-is-fiancee-of.html | TROTH OF LUCY C. SPRAGUE; Student at Sarah Lawrence Is Fiancee of Franklin Foster | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/child-to-mrs-sidney-l-gross.html | Child to Mrs. Sidney L. Gross | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/checkers-al-fresco.html | Checkers Al Fresco | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/barbara-seskis-fiancee-former-u-of-denver-student-engaged-to-dr.html | BARBARA SESKIS FIANCEE; Former U. of Denver Student Engaged to Dr. Alvin Baskt | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/killed-in-jersey-auto-crash.html | Killed in Jersey Auto Crash | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/watch-on-the-rhine.html | ' WATCH ON THE RHINE' | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/four-comments-on-the-five-percenters-investigation-in-washington.html | FOUR COMMENTS ON THE 'FIVE PERCENTERS' INVESTIGATION IN WASHINGTON | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/drops-amvets-merger-keats-discards-plan-as-many-express-opposition.html | DROPS AMVETS MERGER; Keats Discards Plan as Many Express Opposition | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/britain-bows-102-u-s-linksmen-capture-7-of-8-singles-tests-at.html | BRITAIN BOWS, 10-2; U. S. Linksmen Capture 7 of 8 Singles Tests at Winged Foot Club | True | By Lincon A. Werden | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/groggy.html | Groggy | True | ANNE FORD. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/six-truman-plans-shuffle-agencies-changes-mostly-internal-are.html | SIX TRUMAN PLANS SHUFFLE AGENCIES; Changes, Mostly Internal, Are Effected on Pattern Drawn by Hoover Commission | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/africa-tribesmen-hail-white-queen-london-stenographer-who-married.html | AFRICA TRIBESMEN HAIL 'WHITE QUEEN'; London Stenographer, Who Married Bamangwato Chief, Traveled as 'Mrs. Jones' | True | By G. H. Archambault | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-champ-wont-retire.html | ' THE CHAMP WON'T RETIRE' | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/janet-lewiswedto-r-c-yooivian-jr-a-bride-in-first-presbyterian.html | JANET LEWISWEDTO R. C. YOOIVIANS JR.; A Bride in First Presbyterian, Binghamton- -Reception at the Arlington Hotel ' | True | Special to Tm N{V Yo] s. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/duke-of-ar6yll-77-dead-in-scotlahd-chief-of-clan-campbell-whose.html | DUKE OF AR6YLL, 77, DEAD IN SCOTLAHD; Chief of Clan Campbell, Whose Titles Date From 1445, Was Host to American Troops | True | Spec'al to -w Yo TLr-S. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/ebl-burnham-ministers-bride-attended-by-sister-at-wedding-in-white.html | Ebl S. BURNHAM MINISTER'S BRIDE; Attended by Sister at Wedding in White Plains to Rev. Philip i Ward of Mount Hermon | True | Special to TIIE IqlCW YOZK *XIL. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/shinwell-warns-us-not-to-twist-british-lions-tail-war-minister.html | SHINWELL WARNS US NOT TO TWIST BRITISH LION'S TAIL; War Minister Declares Game May Prove Risky -- Reminds Critics of Great Market | True | By Raymond Daniell | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/dewey-wont-send-troops-to-strike-buffalo-sheriff-told-he-will-be-he.html | DEWEY WON'T SEND TROOPS TO STRIKE; Buffalo Sheriff Told He Will Be Held Responsible for Order in Bell Dispute | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/portsmouth-trips-newcastle-by-31-wolverhampton-tops-fulham-as.html | PORTSMOUTH TRIPS NEWCASTLE BY 3-1; Wolverhampton Tops Fulham as English Soccer Starts -- Arsenal Set Back | True | | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/charlesgodfrey.html | CHARLES GODFREY | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/bell-denounces-rebuff.html | Bell Denounces "Rebuff" | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/wenes-loss-of-cio-a-blow-to-chances-action-emphasizes-cleavage.html | WENE'S LOSS OF CIO A BLOW TO CHANCES; Action Emphasizes Cleavage Between Hague and Foes -- Alexander Quits Candidate | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/foreign-markets-for-oil-shrinking-industry-seeks-increase-of-import.html | FOREIGN MARKETS FOR OIL SHRINKING; Industry Seeks Increase of Import Duty as 1,000,000 Barrels Are Shut In | True | By J. H. Carmical | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/hanrahan-upholds-public-utility-act-sec-chairman-says-14yearold.html | HANRAHAN UPHOLDS PUBLIC UTILITY ACT; SEC Chairman Says 14-Year-Old Holding Company Law Has Aided Industry, Public | True | By John P. Callahan | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/effect-of-maryland-decision-in-ny.html | Effect of Maryland Decision in N.Y. | True | LEONARD BUDER. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/rail-notes-gulf-coast-new-fast-train-connects-jacksonville-and-new.html | RAIL NOTES: GULF COAST; New Fast Train Connects Jacksonville And New Orleans on Overnight Run | True | By Ward Allan Howe | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/end-of-the-greek-war-means-big-balkan-turn-with-communist-threat.html | END OF THE GREEK WAR MEANS BIG BALKAN TURN; With Communist Threat Removed a New Alignment Is Seen in Making | True | By C. L. Sulzberger | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/cavanagh-helps-whites-win-by-98-sanford-scores-three-goals-against.html | CAVANAGH HELPS WHITES WIN BY 9-8; Sanford Scores Three Goals Against Blues in Tune-Up Polo Play at Westbury | True | By William J. Briordy | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/thomas-e-oneill.html | THOMAS E. O'NEILL | True | Special to THE NEW YORK TI,. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/industry-sets-up-new-policy-lines-lower-cost-and-higher-output-are.html | INDUSTRY SETS UP NEW POLICY LINES; Lower Cost and Higher Output Are Now Major Objectives, Industrial Leaders Say | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/a-suspicious-congress-blocks-truman-plans-distrust-of.html | A SUSPICIOUS CONGRESS BLOCKS TRUMAN PLANS; Distrust of Administration Motives is Shown in Votes of Both Senate And House on Crucial Bills | True | By Arthur Krock | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/levsreppert.html | Levs--Reppert | True | Special to xw Yoz, E Tzls. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/carol-chandlers-troth-student-at-smith-is-the-fiancee-of-william.html | CAROL CHANDLER'S TROTH; Student at Smith Is the Fiancee of William Platt Rowland | True | Special to HZ Nzw Yoxt[ TXMZS. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/garnered-from-the-radio-studios.html | GARNERED FROM THE RADIO STUDIOS | True | By T. R. Kennedy Jr. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/air-patrol-to-entertain.html | Air Patrol to Entertain | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/chicago-fuel-tieup-persists.html | Chicago Fuel Tie-Up Persists | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/anniversary-of-an-infamy.html | ANNIVERSARY OF AN INFAMY | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/new-york-a-c-plays-tie-held-to-3all-by-missouri-a-c-in-water-polo.html | NEW YORK A. C. PLAYS TIE; Held to 3-All by Missouri A. C. in Water Polo Benefit | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/politics-stressed-in-czech-army.html | Politics Stressed in Czech Army | True | | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/chile-alerts-navy-to-block-revolt-armed-forces-take-over-mine-areas.html | CHILE ALERTS NAVY TO BLOCK 'REVOLT'; Armed Forces Take Over Mine Areas -- Communists Accused of Acting in Direct Plot | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/all-red-leaders-being-seized.html | All Red Leaders Being Seized | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/retailers-step-up-fall-promotions-next-two-weeks-to-see-spurt-in.html | RETAILERS STEP UP FALL PROMOTIONS; Next Two Weeks to See Spurt in Apparel Buying, Delayed by Unfavorable Weather | True | By Herbert Koshetz | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/steward-to-mark-50-years-service-gas-peterson-of-garden-city-club.html | STEWARD TO MARK 50 YEARS SERVICE; ' Gas' Peterson of Garden City Club Also to Celebrate Wedding Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/state-grain-dealers-elect.html | State Grain Dealers Elect | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/school-offers-course-on-china.html | School Offers Course on China | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/essays-on-modern-social-work-the-family-in-a-democratic-society.html | Essays on Modern Social Work; THE FAMILY IN A DEMOCRATIC SOCIETY. Anniversary papers of the Community Service Society of New York. viii + 287 pp. New York: Columbia University Press. $3.75. | True | By Oscar Handlin | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/gift-parcel-curb-due-for-germany-u-s-military-government-plans.html | GIFT PARCEL CURB DUE FOR GERMANY; U. S. Military Government Plans Steps to Block Supplies For the Black Market | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-salem-witch-trialsa-study-in-mass-hysteria-the-devil-in.html | The Salem Witch Trials---A Study in Mass Hysteria; THE DEVIL IN MASSACHUSETTS; A Modern Inquiry Into the Salem Witch Trials. By Marion L. Starkey. 310 pp. New York: Alfred A. Knopf. $3.50. | True | By Esther Forbes | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/modern-italian-novelists.html | Modern Italian Novelists | True | By Frances Frenaye | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-borers-attack-droughtweakened-trees-need-aid-in-fight.html | THE BORERS ATTACK; Drought-Weakened Trees Need Aid in Fight | True | By Stanley W. Bromley | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/500-girls-cheered-at-dance-festival-clad-in-national-costumes-they.html | 500 GIRLS CHEERED AT DANCE FESTIVAL; Clad in National Costumes, They Offer Varied Routines at Prospect Park Event | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/pakistan-studies-pact-with-u-s.html | Pakistan Studies Pact With U. S. | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mrs-katie-dangler.html | MRS. KATIE DANGLER | True | Special to l"w YO 'l,x.ss. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A. H. Weiler | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/albert-ao-levin-dies-a-lawyer-35-years.html | ALBERT Ao LEVIN DIES; A LAWYER 35 YEARS | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/british-textile-group-coming.html | British Textile Group Coming | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/new-oil-pipeline-opposed-by-iraq-own-fields-held-neglected-in-favor.html | NEW OIL PIPELINE OPPOSED BY IRAQ; Own Fields Held Neglected in Favor of Iran Despite Bigger Costs of Anglo-U. S. Venture | True | By Albion Ross | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/browns-5-in-8th-check-tigers-51-two-triples-double-and-home-run-by.html | BROWNS 5 IN 8TH CHECK TIGERS, 5-1; Two Triples, Double and Home Run by Graham Feature Rally Against Trucks | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/union-held-liable-for-workers-pay-nlrb-orders-teamsters-and-trucker.html | UNION HELD LIABLE FOR WORKER'S PAY; NLRB Orders Teamsters and Trucker to Reimburse Man Let Out for Lagging in Dues | True | By Louis Stark | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/belgian-coming-here-for-talks.html | Belgian Coming Here for Talks | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/a-better-loaf-of-bread.html | A Better Loaf of Bread | True | By Jane Nickerson | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mrs-charles-p-hanley.html | MRS. CHARLES P. HANLEY | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/new-talk-called-on-german-unity-former-ambassador-to-moscow-bids.html | NEW TALK CALLED ON GERMAN UNITY; Former Ambassador to Moscow Bids Leading West Parties to Conference Aug. 28 | True | By Drew Middleton | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/llviiss-p-ah-eadland-wed-to-exoaptain-father-escorts-bride-at-her.html | llVIISS P. A.H. EADLAND WED TO EX-OAPTAIN; Father Escorts Bride at Her Marriage in Irvington, N. Y., to Laurence I. Radway | True | Special to Tm NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/visiting-professor-appointed.html | Visiting Professor Appointed | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/ljmchguylas.html | Ljmch--Guylas | True | Special to THE NEW YO: TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/death-of-a-heel-veiled-murder-by-alice-campbell-279-pp-new-york.html | Death of a Heel; VEILED MURDER. By Alice Campbell. 279 pp. New York: Random House. $2.50. | True | ELIZABETH BULLOCK. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/comics-work-for-the-eca.html | Comics Work for the ECA | True | CAMILLE M. CIANFARRA. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/barred-in-memphis.html | Barred in Memphis | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/dutch-to-protest-rhine-river-curbs-hold-military-government-rules.html | DUTCH TO PROTEST RHINE RIVER CURBS; Hold Military Government Rules Violate Liberty of Shipping, Threaten Future of Ports | True | By Sydney Gruson | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/weekend-gardening.html | WEEK-END GARDENING | True | IRIS K. GARST. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/hartfordweddihcj-for-sally-goodell-she-wears-white-satin-gown-at.html | HARTFORDWEDDIHCJ \ FOR SALLY GOODELL; She Wears White Satin Gown at Marriage to Curtis Hunt Alvord Jr., Yale Student | True | Slcl to Tm Nz'w No Tn.s. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/paris.html | Paris | True | By Virginia Pope | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/-stepdaughter.html | " Step-Daughter" | True | EDMUND PENNANT. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/carolyn-garnis___s-is-bride-married-to-walter-t-lahey-jri-at-church.html | CAROLYN GARNIS . __ S IS BRIDE; Married to Walter T. Lahey Jr.I at Church in White Plains [ | True | Special to T Nv YORK TMES I | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/u-s-acts-to-insure-vessels-in-a-war-law-urged-to-give-protection-if.html | U. S. ACTS TO INSURE VESSELS IN A WAR; Law Urged to Give Protection if It Is Not Available From Private Concerns | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/barbara-k-barton-married-ih-chapel-lindsey-at-yalereception-takes.html | rBARBARA K. BARTON MARRIED IH CHAPEL; Lindsey at Yale---Reception Takes Place in Home | True | Special to Tag Nv NogK . | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/gas-fumes-rout-bronx-family.html | Gas Fumes Rout Bronx Family | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/camera-notes-synchronizing-device-sound-for-home-films.html | CAMERA NOTES; Synchronizing Device -- Sound for Home Films | True | | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/president-sees-plot-defeated.html | President Sees Plot Defeated | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/japans-swimmers-in-plot-say-reds-tokyo-communist-paper-finds-in.html | JAPAN'S SWIMMERS IN 'PLOT,' SAY REDS; Tokyo Communist Paper Finds in Victories at Los Angeles a Sort of Warmongering | True | By Lindesay Parrott | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/-your-chains-to-lose.html | ' YOUR CHAINS TO LOSE' | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/safety-comes-first.html | SAFETY COMES FIRST | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-dance-festival-general-observations-on-the-new-london-series.html | THE DANCE: FESTIVAL; General Observations on The New London Series | True | By John Martin | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/other-letters.html | OTHER LETTERS | True | WALTER BEHR. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/niemoeller-off-to-australia.html | Niemoeller Off to Australia | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/italian-orphan-village-begun.html | Italian Orphan Village Begun | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/marshjack.html | Marsh---Jack | True | Special to Tg NEW YO 'I"iES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/studebaker-cars-for-1950-on-show-new-front-styling-and-longer.html | STUDEBAKER CARS FOR 1950 ON SHOW; New Front Styling and Longer Wheelbase for All Models Features of New Line | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/bellevue-to-get-show-marionette-trailer-theatre-will-appear-there.html | BELLEVUE TO GET SHOW; Marionette Trailer Theatre Will Appear There on Tuesday | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/sproul-f-strafaci-reach-last-round.html | SPROUL, F. STRAFACI REACH LAST ROUND | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/smalltown-life-the-golden-apples-by-eudora-welty-244-pp-new-york.html | Small-Town Life; THE GOLDEN APPLES. By Eudora Welty. 244 pp. New York: Harcourt, Brace & Co. $3. | True | By Francis Steegmuller | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/chutist-seized-as-he-lands-on-roof-in-plane-leap-near-grand-central.html | Chutist Seized as He Lands on Roof In Plane Leap Near Grand Central; CHUTIST LANDS ON BUILDING ROOF | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/paul-a-tierney-named-exeditor-heads-public-relations-of-new-state.html | PAUL A. TIERNEY NAMED; Ex-Editor Heads Public Relations of New State University | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/bisons-defeat-bears-83-warren-paces-buffalo-attack-with-single-4run.html | BISONS DEFEAT BEARS, 8-3; Warren Paces Buffalo Attack With Single, 4-Run Homer | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/evicted-tenants-appeal-to-farrell-east-side-group-told-to-make-way.html | EVICTED TENANTS APPEAL TO FARRELL; East Side Group, Told to Make Way for Smith Housing, Fears Shift to Slums | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/limon-work-given-at-dance-festival-the-moors-pavane-scores-as-the.html | LIMON WORK GIVEN AT DANCE FESTIVAL; The Moor's 'Pavane' Scores as the Most Exciting Novelty of New London Fete | True | By John Martin | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/central-states-llinois-democrats-worried-by-stevensonkennelly-rift.html | CENTRAL STATES; llinois Democrats Worried by Stevenson-Kennelly Rift | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/peregrinating-picnic-woods-by-lilian-robertson-illustrated.html | Peregrinating Picnic; PICNIC WOODS. By Lilian Robertson. Illustrated by the author. Unpaged. New York: Harcourt, Brace & Co. $2. | True | ELENA BAKER. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/halsey-vanderhoven.html | HALSEY VANDERHOVEN | True | Special to NEW No 3'ozs. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-purple-time.html | THE PURPLE TIME | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/committee-for-truman-plan.html | Committee for Truman Plan | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-pacific-coast-rackets-water-shortage-among-areas-growing-pains.html | THE PACIFIC COAST; Rackets, Water Shortage Among Area's Growing Pains | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/european-hunt-for-music-by-a-private-collector.html | European Hunt for Music By a Private Collector | True | EUGENE WEINTRAUB. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/colossal-river-the-columbia-by-murray-morgan-295-pp-seattle.html | Colossal River; THE COLUMBIA. By Murray Morgan. 295 pp. Seattle: Superior Publishing Company. $3.50. | True | By Richard L Neuberger | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/assam-seizing-red-leaders.html | Assam Seizing Red Leaders | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/who-hung-that-on-me.html | ' WHO HUNG THAT ON ME?' | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/bipartisan-foreign-policy-runs-into-trouble-congress-is-reluctant-.html | ' BIPARTISAN FOREIGN POLICY RUNS INTO TROUBLE; Congress Is Reluctant to Take Action On Pressing Overseas Problems | True | By William S. White | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/susan-wagman-engaged-to-wed-i.html | [Susan Wagman Engaged to Wed i | True | ' Special to Ts N-w Yomo TzMS. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mary-e-madsen-wed-in-plainfield-chapel.html | MARY E. MADSEN WED IN PLAINFIELD CHAPEL | True | Special to THE NW YOnK Tn. gr.s. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/science-in-review-discovery-of-cortisoneyielding-plant-adds-to-the.html | SCIENCE IN REVIEW; Discovery of Cortisone-Yielding Plant Adds To the Great Advances Against Arthritis | True | By William L. Laurence | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/francisedwards.html | FrancisEdwards | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/time-to-transplant-ideal-period-for-moving-evergreens-is-late.html | TIME TO TRANSPLANT; Ideal Period for Moving Evergreens Is Late August and September | True | By R. P. Korbobo | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/on-critics.html | On Critics | True | BURT MACFADYEN. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/reds-defeat-cubs-on-lowrey-hit-74-outfielder-gets-double-his-third.html | REDS DEFEAT CUBS ON LOWREY HIT, 7-4; Outfielder Gets Double, His Third Two-Bagger of Game, With 3 on in Eighth | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/fallon-named-on-wayne-staff.html | Fallon Named on Wayne Staff | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/chair-designed-for-sitting.html | Chair Designed for Sitting | True | By Mary Roche | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/twa-chalks-up-contest-gains.html | TWA Chalks Up Contest Gains | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/hungarys-holiday-observed-by-mass-2000-at-service-here-in-honor-of.html | HUNGARY'S HOLIDAY OBSERVED BY MASS; 2,000 at Service Here in Honor of St. Stephen -- Celebration Is Banned by Communists | True | | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/the-fateful-pact-prelude-to-world-war-ii-ten-years-ago-a-nazisoviet.html | The Fateful Pact: Prelude to World War II; Ten years ago a Nazi-Soviet agreement cleared the way for Hitler's attempt to rule the world. | True | By Alexander Dallin | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/major-problem-seen-in-need-for-occupational-therapists-only-2100.html | Major Problem Seen in Need For Occupational Therapists; Only 2,100 Now Are Engaged in Practice, With at Least 6,000 More Required | | By Howard A. Rusk, M. D. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/knoblochfallon.html | Knobloch-----Fallon | True | SpeC! tO TH .E YO TLxr-. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/so-sorry.html | So Sorry | True | CLARENCE DERNT, | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/safeway-stores-sales-down-7.html | Safeway Stores' Sales Down 7% | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/child-health-unit-sets-benefit-date-the-tuberculosis-preventorium.html | CHILD HEALTH UNIT SETS BENEFIT DATE; The Tuberculosis Preventorium to Gain by New Revue, 'Touch and Go,' Night of Oct. 24 | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/howley-wanted-war-german-reds-charge.html | HOWLEY WANTED WAR, GERMAN REDS CHARGE | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/nimitz-as-arbiter-in-kashmir-urged-u-n-commission-to-propose-his.html | NIMITZ AS ARBITER IN KASHMIR URGED; U. N. Commission to Propose His Appointment as Talks Face Breakdown | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/quill-flying-home-cuts-irish-vacation-to-be-here-for-naming-of-bus.html | QUILL FLYING HOME; Cuts Irish Vacation to Be Here for Naming of Bus Arbiter | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/mediation-efforts-continue.html | Mediation Efforts Continue | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/speaking-with-an-artists-brush-the-language-of-painting-by-charles.html | Speaking With an Artist's Brush; THE LANGUAGE OF PAINTING. By Charles Johnson. 276 pp. 80 plates. New York: Cambridge University Press. $6.50. | True | By Howard Devree | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/miss-helen-pegg.html | MISS HELEN PEGG | True | Special to X'E NEW Yomc Mr.s. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/i-hope-he-drowns.html | ' I HOPE HE DROWNS | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/louis-heilbrolqner-i-dies-in-milwaukee-chairman-former-president-of.html | LOUIS HEILBROlqNER i DIES IN MILWAUKEE; Chairman, Former President of the Holeproof Hosiery Co. 67 Years With Firm | True | Slial tO "i"E NE'er YORg TIM | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/life-story-of-vaughan-and-ties-with-truman-presidential-military.html | LIFE STORY OF VAUGHAN -- AND TIES WITH TRUMAN; Presidential Military Aide Has Long Record of Loyalty to His Chief | True | By Cabell Phillips | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/marcia-hersey-wed-to-stewart-rogers.html | MARCIA HERSEY WED TO STEWART ROGERS | True | Special to THE NEW YO' TLES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/firing-renewed-at-fort-sumter-but-it-is-only-touching-off-of-civil.html | FIRING RENEWED AT FORT SUMTER; But It Is Only Touching Off Of Civil War Shells to Make Spot Safe for Visitors | True | | | C1B 205599 | |
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/bulgarian-parliament-called.html | Bulgarian Parliament Called | True | | | C1B 205599 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-21 | 1949-08-21 | https://www.nytimes.com/1949/08/21/archives/arthur-j-puhl.html | ARTHUR J, PUHL | | Special to THu Nmv YORK TES. | | C1B 205599 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/bronx-warehouses-sold-to-investors.html | BRONX WAREHOUSES SOLD TO INVESTORS | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/speedup-divides-unions-in-britain-some-fear-high-production-would.html | SPEED-UP DIVIDES UNIONS IN BRITAIN; Some Fear High Production Would Cut Jobs -- Wildcat Strike Threatens Mines | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/the-stalintito-conflict.html | THE STALIN-TITO CONFLICT | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/iifarrfa-ge-in-garden-for-phyllis-samuels.html | IIfARRfA GE IN GARDEN FOR PHYLLIS SAMUELS | True | special to the new york times | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/miss-marie-russo-is-bride-in-queens-wears-gown-of-swiss-organdy-at.html | MISS MARIE RUSSO IS BRIDE IN QUEENS; Wears Gown of Swiss Organdy at Her Wedding in Flushing to Robert Sague Carter | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/hurricane-moves-toward-florida-first-of-season-is-reported-700.html | HURRICANE MOVES TOWARD FLORIDA; First of Season Is Reported 700 Miles East of Miami, Advancing 20 M. P. H. | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/medal-for-fawick-inventor-of-airflex-cluth-cited-for-franklin.html | MEDAL FOR FAWICK; Inventor of Airflex Cluth Cited for Franklin Institute Award | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/13-insane-convicts-flee-11-including-two-murderers-are-recaptured.html | 13 INSANE CONVICTS FLEE; 11, Including Two Murderers, Are Recaptured in Georgia | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/girl-scout-aides-meet-workers-from-8-countries-are-at-westchester.html | GIRL SCOUT AIDES MEET; Workers From 8 Countries Are at Westchester School | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/paul-hunt.html | PAUL HUNT | True | Special to Tm Nw Yo.e T/Mr.s. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/negro-day-of-prayer-held-in-south-africa.html | NEGRO DAY OF PRAYER HELD IN SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/schneirsonbu rron-in-front.html | Schneirson-Barron in Front | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/heads-order-of-purple-heart.html | Heads Order of Purple Heart | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/dubeyfreneh.html | DubeyFreneh | True | pclal to TE NEW t*OF..K TLxE, | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/dolls-still-in-customs-storage-charges-start-on-200-intended-for.html | DOLLS STILL IN CUSTOMS; Storage Charges Start on 200 Intended for Europe | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/houstetterla velle.html | Houstetter--Lavelle | True | ,-pECIal to TEE N,V0' T!:-gr-q. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/new-fires-are-reported.html | New Fires Are Reported | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/to-decide-525000-loan-meeting-of-unexcelled-chemical-corp-set-for.html | TO DECIDE $525,000 LOAN; Meeting of Unexcelled Chemical Corp. Set for Sept. 15 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/mccloy-names-7-to-cabinet-for-german-occupation-role-mcloy-picks.html | McCloy Names 7 to 'Cabinet' For German Occupation Role; MCLOY PICKS SEVEN AS 'CABINET' AIDES | True | By Jack Raymondspecial To The New York Times. | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/red-tape-and-dolls.html | RED TAPE AND DOLLS | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/truman-back-in-washington.html | Truman Back in Washington | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/pierre-mathieu.html | PIERRE MATHIEU | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/second-warsaw-official-in-week-abandons-regime.html | Second Warsaw Official In Week Abandons Regime | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/danes-flock-to-sweden-for-gone-with-the-wind.html | Danes Flock to Sweden For 'Gone With the Wind' | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/refugee-schooner-in-tow-of-cutter-amanda-being-taken-to-halifax.html | REFUGEE SCHOONER IN TOW OF CUTTER; Amanda Being Taken to Halifax With 31 Aboard -- Other Ships in Trouble in the Area | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/new-playground-project-set.html | New Playground Project Set | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/james-d-beggs.html | JAMES D. BEGGS | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/good-report-on-housing.html | GOOD REPORT ON HOUSING | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/meeting-to-study-sea-risk-bonuses-emergency-board-calls-unions.html | MEETING TO STUDY SEA RISK BONUSES; Emergency Board Calls Unions, Shipmen to Decide Fate of Mined Area Premiums | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/elected-to-presidencies-of-3-allied-concerns.html | Elected to Presidencies Of 3 Allied Concerns | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/membership-rises-in-religious-bodies-annual-report-of-christian.html | MEMBERSHIP RISES IN RELIGIOUS BODIES; Annual Report of Christian Herald Estimates Year's Gain at 2,190,164 Persons U. S. TOTAL 79,576,352 Growth More Than Kept Pace With Population Rate of Increase, Survey Finds | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/canadian-vessel-under-tow.html | Canadian Vessel Under Tow | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/ferrier-winner-with-263-takes-grand-rapids-open-and-sets-p-ga.html | FERRIER WINNER WITH 263; Takes Grand Rapids Open and Sets P. G. A. Tourney Mark | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/morton-m-hoyt.html | MORTON M. HOYT | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/research-center-gets-new-housing-jackson-laboratory-ravaged-in-bar.html | RESEARCH CENTER GETS NEW HOUSING; Jackson Laboratory, Ravaged in Bar Harbor Fire, Rebuilt for 20th Anniversary BRIGHT FUTURE PICTURED Dr. Scheele Says It Is Growing Greater as an Important Link in Cancer Study | True | By Robert K. Plumbspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/youths-urged-to-study-tobin-asks-teenagers-not-to-seek-jobs-in.html | YOUTHS URGED TO STUDY; Tobin Asks Teen-Agers Not to Seek Jobs in Industry | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/about-20000-troops-on-duty.html | About 20,000 Troops on Duty | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/voorhees-to-visit-macarthur.html | Voorhees to Visit MacArthur | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/mt-vernon-corner-sold-building-on-first-st-is-under-lease-to.html | MT. VERNON CORNER SOLD; Building on First St. Is Under Lease to Schulte Chain | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/gideon-bible-plan-aims-to-aid-youth-society-hopes-to-distribute.html | GIDEON BIBLE PLAN AIMS TO AID YOUTH; Society Hopes to Distribute 25,000,000 Testaments to Nation's School Children | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/soviet-stand-held-pose-u-s-report-in-berlin-says-real-aim-is.html | SOVIET STAND HELD POSE; U. S. Report in Berlin Says Real Aim Is Control of Germany | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/for-cooperative-housing-league-urges-truman-to-back-plan-to-spur.html | FOR COOPERATIVE HOUSING; League Urges Truman to Back Plan to Spur Building | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/100mile-auto-race-to-grey.html | 100-Mile Auto Race to Grey | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/state-aid-to-libraries.html | STATE AID TO LIBRARIES | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/hurricanes-down-bostwick-quartet-triumph-by-106-as-cavanaugh-and.html | HURRICANES DOWN BOSTWICK QUARTET; Triumph by 10-6 as Cavanaugh and Sheerin Set Pace for a Quick 5-0 Lead | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/direct-action-urged-on-parking-problem.html | DIRECT ACTION URGED ON PARKING PROBLEM | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/u-s-sailors-beaten-at-oslo.html | U. S. Sailors Beaten at Oslo | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/madrid-lifts-ban-on-film-gentlemans-agreement-to-be-shown-with.html | MADRID LIFTS BAN ON FILM; 'Gentleman's Agreement' to Be Shown With Minor Changes | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/rush-brooklyn-work-80unit-house-on-remsen-st-to-be-ready-by-nov-1.html | RUSH BROOKLYN WORK; 80-Unit House on Remsen St. to Be Ready by Nov. 1 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/exsenator-listed-in-taft-act-lobby-ball-of-minnesota-was-paid-3475.html | EX-SENATOR LISTED IN TAFT ACT LOBBY; Ball of Minnesota Was Paid $3,475 in Fight on Repeal, Congress Report Shows | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/new-railroad-ticket-vending-machine.html | NEW RAILROAD TICKET VENDING MACHINE | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/argentine-freighter-sinks.html | Argentine Freighter Sinks | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/dead-exceed-80-in-big-fires-in-woods-of-southern-france-blazes-in.html | Dead Exceed 80 in Big Fires In Woods of Southern France; Blazes in Bordeaux Area Checked 10 Miles From the City -- Soldiers Perish COMBATING DESTRUCTIVE FOREST FIRE IN FRANCE DEAD EXCEED 80 IN FIRES IN FRANCE | True | By Michael Clarkspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/hospital-has-deficit-for-19-years-in-row.html | HOSPITAL HAS DEFICIT FOR 19 YEARS IN ROW | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/nuptials-of-mrs-bross-former-priscilla-prince-wed-toi-craig.html | NUPTIALS OF MRS BROSS; Former Priscilla Prince Wed 'toI Craig Whitne___y'!n Dublin, N. H. | True | Sf:ria! tO TRE ,':' ;o'0.=-. TI.13'. J | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/clyde-dick.html | CLYDE DICK' | True | Special to B NEW NOP..K Tzs. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/u-s-pilgrims-reach-lourdes.html | U. S. Pilgrims Reach Lourdes | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/manufacturers-lease-store.html | Manufacturers Lease Store | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/1100-get-warning-at-shanks-village-residents-of-columbias-gi.html | 1,100 GET WARNING AT SHANKS VILLAGE; Residents of Columbia's GI Housing Project Are Reminded of Student Obligations | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/interplayers-put-off-show.html | Interplayers Put Off Show | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/refueling-for-airliners.html | REFUELING FOR AIRLINERS | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/falls-800-feet-to-death-larchmont-n-y-woman-found-in-gully-at-canon.html | FALLS 800 FEET TO DEATH; Larchmont, N. Y., Woman Found in Gully at Canon City, Col. | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/veteran-up-in-court-finds-city-has-heart.html | VETERAN UP IN COURT FINDS CITY HAS HEART | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/strategic-bombing-disagreement-said-to-exist-as-to-wisdom-of.html | Strategic Bombing; Disagreement Said to Exist as to Wisdom of Long-Range Bombing | True | HOFFMAN NICKERSON | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/john-h-forbes.html | JOHN H. FORBES | True | Special to T[E NEW YOP. K TL.,Ir.S | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/bromwichsidwell-take-national-doubles-title-aussie-veterans-win-by.html | Bromwich-Sidwell Take National Doubles Title; AUSSIE VETERANS WIN BY 6-4, 6-0, 6-1 Bromwich-Sidwell Take Tennis Final at Brookline, Halting Sedgman-Worthington MISS BROUGH DUO SCORES She and Mrs. du Pont Conquer Misses Fry-Hart, 6-4, 8-6, for 8th Title in Row | True | By Allison Danzigspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/brain-outstrips-mans-electronic-device-calculates-12000-times.html | 'BRAIN' OUTSTRIPS MAN'S; Electronic Device Calculates 12,000 Times Faster | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/hoffman-in-frankfort-eca-chief-arrives-from-athens-as-harriman.html | HOFFMAN IN FRANKFORT; ECA Chief Arrives From Athens as Harriman Joins Him | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/harrison-j-day.html | HARRISON J. DAY | True | Special to NEW Yoltx TI.IF.. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/teachers-of-vision-asked-by-truman-message-to-their-federation-says.html | TEACHERS OF VISION ASKED BY TRUMAN; Message to Their Federation Says Education Can Solve Many World Problems | True | By Murray Illsonspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/coast-plant-to-make-new-tire.html | Coast Plant to Make New Tire | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/natural-gas-here-today-mayor-will-open-valve-to-admit-fuel-in.html | NATURAL GAS HERE TODAY; Mayor Will Open Valve to Admit Fuel in Staten Island | True | | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/popbottle-barrage-in-philadelphia-gives-the-giants-a-forfeit.html | Pop-Bottle Barrage in Philadelphia Gives the Giants a Forfeit Victory; ACTION DURING GIANTS OPENER YESTERDAY Pop-Bottle Barrage in Philadelphia Gives the Giants a Forfeit Victory | True | By James P. Dawsonspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/childrens-amusements-defended.html | Children's Amusements Defended | True | HERBERT S. LEWIN | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/robertbrown-56-bor-0rganizer-official-of-clo-department-store.html | ROBERT-BROWN, 56, BOR 0RGANIZER; Official of CIO Department Store Employe in California Dies--30 Years in Work | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/dp-familys-arrival-sequel-to-glove-gift.html | DP FAMILY'S ARRIVAL SEQUEL TO GLOVE GIFT | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/wherry-declares-dollar-pacts-need-congress-sanction-senator-sees.html | WHERRY DECLARES DOLLAR PACTS NEED CONGRESS SANCTION; Senator Sees 'Desperate' Effort by Britain to Tie Economy to That of United States PREDICTS MOVE WILL FAIL Says Cripps and Bevin Will Propose Measures That Could Hit U. S. Living Standard DOLLAR PACTS FACE CONGRESS ACTION | True | By H. Walton Clokespecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/u-s-track-stars-excel-capture-every-event-entered-at-zurich-fuchs.html | U. S. TRACK STARS EXCEL; Capture Every Event Entered at Zurich -- Fuchs Triumphs | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/bears-beaten-95-and-87-bisons-rally-for-six-runs-in-sixth-to-annex.html | BEARS BEATEN, 9-5 AND 8-7; Bisons Rally for Six Runs in Sixth to Annex Nightcap | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/israel-returns-plant-to-britons.html | Israel Returns Plant to Britons | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/racers-wife-hurt-in-crash.html | Racer's Wife Hurt in Crash | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/converting-unit-manager-appointed-by-valley-mills.html | Converting Unit Manager Appointed by Valley Mills | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/sports-of-the-times-a-day-for-baseballs-oldest-inhabitant.html | Sports of the Times; A Day for Baseball's Oldest Inhabitant | True | By Arthur Daley | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/frederick-c-kreutzer.html | FREDERICK C. KREUTZER | True | Special to S NEW YORK T. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/nye-and-mull-triumph-vanquish-woodfiore-5-and-4-in-tamarack-golf.html | NYE AND MULL TRIUMPH; Vanquish Wood-Fiore, 5 and 4, in Tamarack Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/weather-loss-cut-by-range-stations-with-14-installed-more-due-soon.html | WEATHER LOSS CUT BY RANGE STATIONS; With 14 Installed, More Due Soon, Airlines Are Expected to Save $20,000,000 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/demonstration-by-communists.html | Demonstration by Communists | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/girl-in-the-painting-with-mai-zetterling-opens-at-the-little.html | 'Girl in the Painting,' With Mai Zetterling, Opens at the Little Carnegie | True | T. M. P. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/rise-in-u-n-budget-requested-by-lie-44314398-estimate-for-50-shows.html | RISE IN U. N. BUDGET REQUESTED BY LIE; $44,314,398 Estimate for '50 Shows $827,270 Increase - Committee Is Critical | True | By Kathleen Teltschspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/niemoeller-leaves-city-famous-german-pastor-starts-to-australia-for.html | NIEMOELLER LEAVES CITY; Famous German Pastor Starts to Australia for Tour | True | | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/research-foundation-organized.html | Research Foundation Organized | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/etchen-hits-375-in-row-ties-doughman-at-vandalia-with-200x200-then.html | ETCHEN HITS 375 IN ROW; Ties Doughman at Vandalia With 200x200, Then Wins Shoot-Off | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/4-senators-issue-call-for-china-aid-mccarran-bridges-wherry.html | 4 SENATORS ISSUE CALL FOR CHINA AID; McCarran, Bridges, Wherry, Knowland Say White Paper Is 'Whitewash of Do-Nothing' 4 SENATORS ISSUE CALL FOR CHINA AID | True | By Harold B. Hintonspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/prices-of-lard-aided-by-foreign-demand.html | PRICES OF LARD AIDED BY FOREIGN DEMAND | | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/browne-named-mumm-agency.html | Browne Named Mumm Agency | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/british-need-40-export-rise-to-meet-their-dollar-deficit-britain.html | British Need 40% Export Rise To Meet Their Dollar Deficit; Britain Needs 40% Rise in Exports To Meet the Current Dollar Deficit | True | By Clifton Danielspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/dr-william-c-emery.html | DR. WILLIAM C. EMERY | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/3-el-trebol-goals-in-the-6th-period-vanquish-hamilton-polo-club-87.html | 3 El Trebol Goals in the 6th Period Vanquish Hamilton Polo Club, 8-7; Argentine Quartet Gains Sixth Victory in Seven Games Here on Alonso's Tally - Parsells of Losers High Scorer | True | By William J. Briordy | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/sells-in-morristown-mrs-seth-thomas-disposes-of-eightyfouracre.html | SELLS IN MORRISTOWN; Mrs. Seth Thomas Disposes of Eighty-four-Acre Estate | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/henry-wilson-gorham.html | HENRY WILSON GORHAM | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/radio-and-television-networks-arrange-coverage-by-video-and.html | Radio and Television; Networks Arrange Coverage by Video and Broadcasts of College Football | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/child-fund-to-end-hungary-aid.html | Child Fund to End Hungary Aid | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/increase-is-expected-in-elementary-rolls.html | INCREASE IS EXPECTED IN ELEMENTARY ROLLS | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/public-relations-director-for-salvation-army-here.html | Public Relations Director For Salvation Army Here | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/dr-john-h-wagenblass-i-i.html | DR. JOHN H. WAGENBLASS I I | True | Special to Nw'oo | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/cantrell-scores-with-my-sweetie-nearrecord-77754-speed-for-15mile.html | CANTRELL SCORES WITH MY SWEETIE; Near-Record 77,754 Speed for 15-Mile Race Easily Tops Lombardo's Tempo VI | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/rolling-stock-speeded-roads-report-largest-additions-in-about-25.html | ROLLING STOCK SPEEDED; Roads Report Largest Additions in About 25 Years | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/british-securities-hurt-by-criticism-relapse-of-giltedge-stocks.html | BRITISH SECURITIES HURT BY CRITICISM; Relapse of Gilt-Edge Stocks After Brief Rally Attributed to American Comment ECONOMIC TALKS AWAITED Public Viewed as Not Really Aware of Situation - Money Circulation Is High | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/leonard-l-friebele.html | LEONARD L. FRIEBELE | True | Special to Nv Yo 'Z"rMES. | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/arthur-w-hahn.html | ARTHUR W. HAHN | True | Spedal to Nzw YOt. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/child-found-in-woods-brooklyn-boy-6-was-hunted-by-posse-of-200.html | CHILD FOUND IN WOODS; Brooklyn Boy, 6, Was Hunted by Posse of 200 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/bank-merger-effective.html | Bank Merger Effective | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/humm-and-bowles-gain-defeat-munrovik-at-20th-in-rockville-club-golf.html | HUMM AND BOWLES GAIN; Defeat Munro-Vik at 20th in Rockville Club Golf Event | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/walter-h-covert-nova-scotia-leader.html | WALTER H. COVERT, NOVA SCOTIA LEADER | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/to-pay-debenture-interest.html | To Pay Debenture Interest | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/frederick-w-schmidt.html | FREDERICK W. SCHMIDT | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/lucas-threatens-to-hold-congress-till-thanksgiving-senate-majority.html | LUCAS THREATENS TO HOLD CONGRESS TILL THANKSGIVING; Senate Majority Leader Says It Cannot Rest Before It Decides on 'Vital Issues' 'SEES THE 81ST DOING WELL. Speaker Rayburn Joins in View Final Record Will Be Good -- Rent Fight Coming Today LUCAS THREATENS SESSION TO NOV. 23 | | By Robert F. Whitneyspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/broadening-european-union-inclusion-of-the-united-states-in.html | Broadening European Union; Inclusion of the United States in Movement Is Advocated | True | FRANK P. BRIGGS | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/red-sox-shut-out-senators-4-to-0-kramers-sevenhitter-hands.html | RED SOX SHUT OUT SENATORS, 4 TO 0; Kramer's Seven-Hitter Hands Washington 11th Straight Defeat -- Williams Stars | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/coaching-school-to-open.html | Coaching School to Open | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/sliding-scale-for-drivers-insurance-company-sets-rates-for-those.html | SLIDING SCALE FOR DRIVERS; Insurance Company Sets Rates for Those Under 25 Years | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/gasoline-drought-feared-for-chicago.html | GASOLINE DROUGHT FEARED FOR CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/to-publish-housing-studies.html | To Publish Housing Studies | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/furniture-show-date-changed.html | Furniture Show Date Changed | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/rko-to-film-life-of-john-broderick-jerry-gottlieb-to-produce-here.html | RKO TO FILM LIFE OF JOHN BRODERICK; Jerry Gottlieb to Produce Here in Late Fall 'Broadway's One-Man Riot Squad' | True | By Thomas F. Bradyspecial To the New York Times | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/resident-offices-report-on-trade-stores-report-better-volume-as.html | RESIDENT OFFICES REPORT ON TRADE; Stores Report Better Volume as Result of Cooler Weather -- Inventories Stabilized | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/athletics-celebrate-connie-mack-day-by-defeating-yankees-before.html | Athletics Celebrate Connie Mack Day by Defeating Yankees Before 64,323; FAIN'S 4-RUN HOMER PACES 8-7 TRIUMPH Athletics Rally to Top Yanks and Cut Bombers' Lead Over Red Sox to 2 1/2 Games LOSERS SCORE 3 IN SIXTH Niarhos' Hit Falls for Triple With 3 On -- Brissie Annexes 12th Victory on Mound | True | By John Drebinger | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/dr-f-a-washborn-hospital-exhead-former-chief-of-massachusetts.html | DR. F. A. WASHBORN, HOSPITAL EX-HEAD; Former Chief of Massachusetts General Dies in Boston M Veteran of Two Wars | True | Sl)eclnl tO THE NEI YORK TIMES. ' | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/erp-experts-call-for-more-realism-turning-point-seen-in-struggle-in.html | ERP EXPERTS CALL FOR MORE REALISM; Turning Point Seen in Struggle in Council Over Dividing United States Funds | True | By Harold Callenderspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/gift-yacht-arrives-in-israel.html | Gift Yacht Arrives in Israel | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/mans-daily-cross-called-vital-need-neglect-of-it-will-unfit-him-for.html | MAN'S DAILY CROSS CALLED VITAL NEED; Neglect of It Will Unfit Him for Heroic Moment, Siys Preacher at St. Patrick's | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/student-federalists-meet.html | Student Federalists Meet | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/loss-of-mainland-is-formosas-gain-islands-production-exploited-now.html | LOSS OF MAINLAND IS FORMOSA'S GAIN; Islands Production Exploited Now for Its Own Benefit -Swing to Japan Seen | True | By Tillman Durdinspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/eubie-blake-at-66-is-learning-music-so-those-kids-wont-get-ahead-of.html | EUBIE BLAKE, AT 66, IS LEARNING MUSIC; So 'Those Kids' Won't Get Ahead of Him, He's Been Taking Famed Course | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/miss-olsen-first-in-3meter-diving-comes-back-after-fall-to-win-in-a.html | MISS OLSEN FIRST IN 3-METER DIVING; Comes Back After Fall to Win in A. A. U. on 155.76 Points -- Hawaiian Team Victor | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/israel-reassured-on-influx-of-arabs-state-department-official-is.html | ISRAEL REASSURED ON INFLUX OF ARABS; State Department Official Is Quoted as Siying Pressure Will Not Be Exerted | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/indians-white-sox-split-double-bill-cleveland-takes-second-game-by.html | INDIANS, WHITE SOX SPLIT DOUBLE BILL; Cleveland Takes Second Game by 7-4, Following a 5-4 Setback at Chicago | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/american-sued-in-china-action-is-first-involving-a-u-s-citizen-to.html | AMERICAN SUED IN CHINA; Action Is First Involving a U. S. Citizen to Come to Reds' Court | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/daughter-of-banker-to-name-new-ship.html | Daughter of Banker To Name New Ship | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/st-johns-to-stagger-enrollment.html | St. John's to Stagger Enrollment | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/named-on-library-group-board.html | Named on Library Group Board | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/judith-spiegel-wed-to-richard-s-geiger.html | JUDITH SPIEGEL' WED TO RICHARD S, GEIGER | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/soviet-step-studied.html | Soviet Step Studied | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/to-protest-attacks-on-actors.html | To Protest Attacks on Actors | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/u-s-wares-exhibited-in-smyrna-trade-fair.html | U. S. WARES EXHIBITED IN SMYRNA TRADE FAIR | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/drink-harmed-allies-briton-tells-wctu.html | DRINK HARMED ALLIES, BRITON TELLS W.C.T.U. | True | | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/roads-will-defer-rate-rise-appeal-w-t-faricy-declares-effects-of.html | ROADS WILL DEFER RATE RISE APPEAL; W. T. Faricy Declares Effects of 40-Hour Week Will Decide Attitude on New Plea | | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/odwyer-reviews-hospital-progress-report-tells-of-rehabilitation.html | O'DWYER REVIEWS HOSPITAL PROGRESS; Report Tells of Rehabilitation, Expansion and New Services Since He Took Office NEW BUILDINGS UNDER WAY $150,000,000 Bond Exemption, if Voted, Will Add Thousands More to Needed Beds | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/suites-quickly-rented-in-east-side-building.html | Suites Quickly Rented In East Side Building | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/margaret-b-landis-affianced.html | Margaret B. Landis Affianced | True | special to the new york times | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/benefit-agents-amend-bylaws.html | Benefit Agents Amend By-Laws | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/mrs-john-a-best.html | MRS. JOHN A. BEST | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/will-play-canadian-golfers.html | Will Play Canadian Golfers | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/welsh-church-sold-to-mt-sinai-group.html | WELSH CHURCH SOLD TO MT. SINAI GROUP | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/cultures-in-east-to-be-studied.html | Cultures in East to Be Studied | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/named-to-executive-staff-of-silberstein-goldsmith.html | Named to Executive Staff Of Silberstein, Goldsmith | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/swiss-trade-gain-may-affect-eca-july-exports-exceed-imports-in.html | SWISS TRADE GAIN MAY AFFECT ECA; July Exports Exceed Imports in Value for First Full Month Since September of 1946 BIG DEFICIT IS TRADITIONAL Unexpected Change in Balance Is Seen Upsetting Efforts for OEEC Payments Plan SWISS TRADE GAIN MAY AFFECT ECA | True | By George H. Morisonspecial To The New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/steel-output-up-orders-also-rise-officials-expect-no-recession.html | STEEL OUTPUT UP; ORDERS ALSO RISE; Officials Expect No Recession Before Late October Unless Strike Is Ordered STEEL OUTPUT UP; ORDERS ALSO RISE | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/louise-boorstein-a-bride-attended-by-cousin-at-wedding-here-to.html | LOUISE BOORSTEIN A BRIDE; Attended by Cousin at Wedding Here to Alfred N, Schwartz ' | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/air-reserve-units-fly-with-regulars-at-mitchel-base-and-106-other.html | AIR RESERVE UNITS FLY WITH REGULARS; At Mitchel Base and 106 Other Fields New Training Program Is Now in Full Swing | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/burmese-official-leaves-former-minister-off-for-london-after.html | BURMESE OFFICIAL LEAVES; Former Minister Off for London After 'Exploratory' Talks Here | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/captain-of-dory-seized-in-looting-of-craft-at-the-manhasset-bay.html | 'Captain' of Dory Seized in Looting Of Craft at the Manhasset Bay Club | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/burglars-play-return-date.html | Burglars Play Return Date | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/grains-fail-to-top-levels-of-loans-prospects-of-bountiful-crops.html | GRAINS FAIL TO TOP LEVELS OF LOANS; Prospects of Bountiful Crops Tend to Keep Prices Down Despite Federal Props SOME GAINS IN LAST WEEK Corn and Oats Futures in Rise as Wheat Averages Lower, Due to Large Discount GRAINS FAIL TO TOP LEVELS OF LOANS | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/banks-earn-little-from-foreign-aid-profits-eaten-up-by-variety-of.html | BANKS EARN LITTLE FROM FOREIGN AID; Profits Eaten Up by Variety of Expenses, as Indicated by Chase National Report | | By J. E. McMahon | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/death-roll-seen-passing-100.html | Death Roll Seen Passing 100 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/rhythmic-breathing-urged-as-prayer-aid.html | RHYTHMIC BREATHING URGED AS PRAYER AID | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/bolton-fete-cancels-concerts.html | Bolton Fete Cancels Concerts | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/jerseys-lose-by-74-21-bow-to-hetki-byerly-of-chiefs-rubeling-hits.html | JERSEYS LOSE BY 7-4, 2-1; Bow to Hetki, Byerly of Chiefs -- Rubeling Hits 3-Run Homer | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/james-f-powers.html | JAMES F. POWERS | True | Special to THE NEW ORK TZzs. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/motive-is-sought-for-freezer-gifts-senators-study-new-statement.html | MOTIVE IS SOUGHT FOR FREEZER GIFTS; Senators Study New Statement Obtained in Chicago From Perfumer Who Paid the Bill | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/paving-on-grand-central-parkway.html | Paving on Grand Central Parkway | True | ROBERT MOSES | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/celler-to-speed-park-land-inquiry-house-subcommittee-to-meet-this.html | CELLER TO SPEED PARK LAND INQUIRY; House Subcommittee to Meet This Week to Study Deal at Manhattan Beach | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/scholarship-list-issued-by-regents-high-school-pupils-are-named-for.html | SCHOLARSHIP LIST ISSUED BY REGENTS; High School Pupils Are Named for $175-a-Term Grants While at College | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/to-head-sales-promotion-for-capehartfarnsworth.html | To Head Sales Promotion For Capehart-Farnsworth | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/airline-reports-july-record.html | Airline Reports July Record | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/bogota-air-conference-ends.html | Bogota Air Conference Ends | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/job-outlook-good-in-printing-trades-demand-for-printed-products.html | JOB OUTLOOK GOOD IN PRINTING TRADES; Demand for Printed Products Will Assure Steady Work, Veteran Advisers Told | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/howard-cuts-prices-on-apparel-for-men.html | HOWARD CUTS PRICES ON APPAREL FOR MEN | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/urban-league-to-meet-in-denver.html | Urban League to Meet in Denver | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/edwin-w-soergel.html | EDWIN W. SOERGEL | True | Special to THZ N,v Yo TLMIS. | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/yugoslavs-charge-russian-duplicity-in-austrian-action-hold-moscow.html | YUGOSLAVS CHARGE RUSSIAN DUPLICITY IN AUSTRIAN ACTION; Hold Moscow Double-Crossed Them in Dropping Aim on Carinthia in Big Four BELGRADE ALLEGES TRAP Retort to Soviet Accusations Details Actions by Stalin to Nullify Efforts YUGOSLAVS CHARGE RUSSIAN DUPLICITY | True | By M. S. Handlerspecial To The New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/klansmen-preparing-to-parade-unmasked-in-alabama.html | KLANSMEN PREPARING TO PARADE UNMASKED IN ALABAMA | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/rise-in-relief-load-only-1293-in-july-smallest-since-upswing-began.html | RISE IN RELIEF LOAD ONLY 1,293 IN JULY; Smallest Since Upswing Began in December -- 'Too Early' for Conclusions, Hilliard Says RISE IN RELIEF LOAD ONLY 1,293 IN JULY | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/piers-action-criticized-oren-root-attacks-wagner-jr-and-mayor-on.html | PIERS ACTION CRITICIZED; Oren Root Attacks Wagner Jr. and Mayor on Program | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/italian-auto-output-up.html | Italian Auto Output Up | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/school-has-port-course-citys-harbor-facilities-will-be-subject-of.html | SCHOOL HAS PORT COURSE; City's Harbor Facilities Will Be Subject of 15-Week Study | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/excerpts-from-belgrade-reply-to-soviet.html | Excerpts From Belgrade Reply to Soviet | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/petroleum-study-begun-it-covers-industrys-manpower-needs-in-case-of.html | PETROLEUM STUDY BEGUN; It Covers Industry's Manpower Needs in Case of War | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/m-t-heller.html | M. T. HELLER | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/a-white-paper-omission.html | A WHITE PAPER OMISSION | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/fire-on-isle-owned-by-dulles.html | Fire on Isle Owned by Dulles | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/range-is-narrow-in-cotton-trading-net-changes-for-week-range-from.html | RANGE IS NARROW IN COTTON TRADING; Net Changes for Week Range From Gain of 15 Points to Decline of 15 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/aiken-sees-disaster-in-branan-program.html | AIKEN SEES DISASTER IN BRANAN PROGRAM | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/nicholas-g-mueller.html | NICHOLAS G. MUELLER | True | Spea.J. o N:s NoP.x | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/red-defeat-seen-in-japanese-vote-conservatives-sweep-balloting-to.html | RED DEFEAT SEEN IN JAPANESE VOTE; Conservatives Sweep Balloting to Choose Committees on Land Allocation | True | By Lindesay Parrottspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/lyons-takes-golf-final-turns-back-dear-4-and-2-in-maidstone-bowl.html | LYONS TAKES GOLF FINAL; Turns Back Dear, 4 and 2, in Maidstone Bowl Tourney | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/freedom-requires-price-vfw-is-told-chief-of-navy-chaplains-pleads.html | FREEDOM REQUIRES PRICE, VFW IS TOLD; Chief of Navy Chaplains Pleads Against Veteran Factions -- Truman Speaks Today | True | By John N. Pophamspecial To The New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/ford-workers-cheer-reuther-on-pensions.html | FORD WORKERS CHEER REUTHER ON PENSIONS | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/bones-of-saint-peter-found-under-altar-vatican-believes-reported-to.html | Bones of Saint Peter Found Under Altar, Vatican Believes; Reported to Be in Urn Guarded by Pontiff -- 'Neutral' Experts Will Be Asked to Check Discovery Under Basilica Where Vatican Archeologists Are Reported to Have Found Remains of St. Peter ST. PETER'S BONES BELIEVED FOUND | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/nea-accepts-call-to-education-talk-group-expresses-misgivings-on.html | NEA ACCEPTS CALL TO EDUCATION TALK; Group Expresses 'Misgivings' on Lesinski Program, Says House Should Get Bill | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/new-head-of-xavier-university.html | New Head of Xavier University | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/french-stallion-reported-sold.html | French Stallion Reported Sold | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/british-shipyards-fear-end-of-boom-big-decline-in-orders-gives.html | BRITISH SHIPYARDS FEAR END OF BOOM; Big Decline in Orders Gives Concern to Government and Trade Unions | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/farm-leader-backed-to-run-against-taft.html | FARM LEADER BACKED TO RUN AGAINST TAFT | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/gregory-gilman.html | GREGORY GILMAN | True | Special to Tm NEW Yo TL'r-q. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/how-to-defeat-communism.html | How to Defeat Communism | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/dane-master-of-magicians.html | Dane 'Master' of Magicians | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/bronx-man-dies-in-water.html | Bronx Man Dies in Water | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/house-will-study-scope-of-small-business-units.html | House Will Study Scope Of Small Business Units | True | By the United Press. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/new-b36-document-given-house-group.html | NEW B-36 DOCUMENT GIVEN HOUSE GROUP | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/study-made-of-wages-of-soviet-workers.html | STUDY MADE OF WAGES OF SOVIET WORKERS | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/reds-triumph-41-after-54-defeat.html | REDS TRIUMPH, 4-1, AFTER 5-4 DEFEAT | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/free-synagogue-names-child-adoption-director.html | Free Synagogue Names Child Adoption Director | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/news-of-food-peaches-to-fill-market-for-two-weeks-inviting-canners.html | News of Food; Peaches to Fill Market for Two Weeks, Inviting Canners and Dessert Makers | True | By Jane Nickerson | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/adele-schiff-student-at-adelphi-college-wed-in-brooklyn-to-dr.html | Adele Schiff, Student at Adelphi College, Wed in Brooklyn to Dr. Morton J. Greene | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/reeducating-greek-youth.html | Re-educating Greek Youth | True | ALEXIS KYROU | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/foreign-exchange-rates-week-ended-aug-19-1959.html | FOREIGN EXCHANGE RATES; Week Ended Aug. 19, 1959. | True | | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/rev-edwin-g-zorn.html | REV. EDWIN G. ZORN | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/dodgers-beaten-by-braves-slip-to-game-and-a-half-off-pace-as-cards.html | Dodgers Beaten by Braves, Slip to Game and a Half Off Pace as Cards Divide; VOISELLE BLANKS BROOKLYN, 5 TO 0 Dodgers Shut Out 2d Time in Row as Braves' Pitcher Triumphs With 8-Hitter NEWCOMBE LOSING HURLER Yields Same Number of Blows as Mound Rival in Going Down to Sixth Defeat | True | By Roscoe McGowenspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/todays-patterns-fit-campus-needs-the-girl-who-sews-will-find.html | TODAY'S PATTERNS FIT CAMPUS NEEDS; The Girl Who Sews Will Find Tweed-Velveteen Ensemble a Smart Basic Item | True | By Virginia Pope | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/sheetsarmstrong.html | Sheets--Armstrong | True | Spec f.o TPr -xv NOF_: Tr_w.u_. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/margaret-has-birthday-britains-younger-princess-19-marks.html | MARGARET HAS BIRTHDAY; Britain's Younger Princess, 19, Marks Anniversary in Scotland | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/indonesia-parley-opens-tomorrow-dutch-to-meet-with-republic-and.html | INDONESIA PARLEY OPENS TOMORROW; Dutch to Meet With Republic and Federalists at The Hague on Indies' Sovereignty | True | By Sydney Grusonspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/manhattan-sales-holding-up-well-revived-activity-noted-in-june-and.html | MANHATTAN SALES HOLDING UP WELL; Revived Activity Noted in June and July -- Prices Staying Close to Assessed Values | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/censorship-charged-in-radio-prize-ban.html | CENSORSHIP CHARGED IN RADIO PRIZE BAN | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/mli7peyser.html | mli/7---Peyser | True | . Specl to r Nv Yox- . | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/oldtime-yankees-behind-gomez-turn-back-athletics-stars-32.html | Oldtime Yankees, Behind Gomez, Turn Back Athletics' Stars, 3-2 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/economics-and-finance-ability-to-pay.html | ECONOMICS AND FINANCE; 'Ability to Pay' | True | By Edward H. Collins | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/seven-drown-in-car-in-south.html | Seven Drown in Car in South | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/no-lockheed-strike-union-accepts-company-offer-on-wages-and.html | NO LOCKHEED STRIKE; Union Accepts Company Offer on Wages and Conditions | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/bushwicks-take-twin-bill.html | Bushwicks Take Twin Bill | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/wins-brazil-open-with-a-269.html | Wins Brazil Open With a 269 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/girl-raped-friend-hurt-two-men-attack-couple-as-they-stroll-in.html | GIRL RAPED, FRIEND HURT; Two Men Attack Couple as They, Stroll in Bronx Park | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/buenos-aires-dock-strike-ends.html | Buenos Aires Dock Strike Ends | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/makronisos-holds-a-hope-to-greeks-armys-center-for-retraining.html | MAKRONISOS HOLDS A HOPE TO GREEKS; Army's Center for Retraining Ex-Communists, 'Associates' a Post-Rebellion Factor | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/three-fires-threaten-school.html | Three Fires Threaten School | True | | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/historic-windmill-needs-a-good-turn-east-hampton-begs-somebody-to.html | HISTORIC WINDMILL NEEDS A GOOD TURN; East Hampton Begs Somebody to Supply a Log to Re-Arm Its Crippled 'Petticoat' | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/food-sales-soar-but-profits-drop-declining-prices-mean-lower-dollar.html | FOOD SALES SOAR BUT PROFITS DROP; Declining Prices Mean Lower Dollar Volume This Year, Willis Survey Shows | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/odwyer-men-map-vigorous-campaign-on-regimes-record-joseph-and.html | O'DWYER MEN MAP VIGOROUS CAMPAIGN ON REGIME'S RECORD; Joseph and Impellitteri to Join Forces With Mayor in a United Headquarters HE PLANS 20 RADIO TALKS Lehman Is Reported to Have Made Decision on Senate -- To Announce It Soon O'DWYER'S 'TEAM' PLANS CAMPAIGN | True | By Warren Moscow | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/communists-in-east-china-launch-campaign-to-suppress-hostile-armed.html | Communists in East China Launch Campaign To Suppress Hostile Armed Rural 'Bandits' | | By Henry R. Lieberman special To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/oneyear-maturities-of-us-53178444214.html | ONE-YEAR MATURITIES OF U.S. $53,178,444,214 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/2-legionnaires-learn-about-atlantis.html | 2 Legionnaires Learn About Atlantis | True | A. W. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/earl-of-leicester-69-served-in-two-wars.html | EARL OF LEICESTER, 69, SERVED IN TWO WARS | True | Special to 'I"HZ N'.Cw Yo3.x TL,,IZS. ] | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/legion-chiefs-in-philadelphia.html | Legion Chiefs in Philadelphia | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/atlas-opens-new-laboratory.html | Atlas Opens New Laboratory | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/company-changes-name.html | Company Changes Name | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/congress-pensions-being-drawn-by-47-the-average-is-3131-yearly-for.html | CONGRESS PENSIONS BEING DRAWN BY 47; The Average Is $3,131 Yearly for Members Who Retired or Were Defeated in '48 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/cards-shut-out-by-dickson-80-after-42-triumph-over-pirates-martin.html | Cards Shut Out by Dickson, 8-0, After 4-2 Triumph Over Pirates; Martin Checks Pittsburgh With Five Hits, Including Two Home Runs -- St. Louis Is Held to Two Singles in the Nightcap | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/population-poses-prairies-problem-great-plains-slated-for-soil.html | POPULATION POSES PRAIRIES PROBLEM; Great Plains, Slated for Soil Conservation, Fear Excess for Available Land | True | By William M. Blair special To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/isherwood-preview-tonight.html | Isherwood Preview Tonight | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/10-walkietalkies-for-firefighters-fm-radio-units-just-added-to.html | 10 WALKIE-TALKIES FOR FIRE-FIGHTERS; FM Radio Units Just Added to City's Equipment -- Quayle Issues Annual Report | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/more-sampling-seen-in-marketing-trend.html | MORE SAMPLING SEEN IN MARKETING TREND | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/adenauer-regime-to-bar-socialists-christian-democrats-hold-they-won.html | ADENAUER REGIME TO BAR SOCIALISTS; Christian Democrats Hold They Won Mandate for Free West German Economy | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/four-fires-raging-in-yellowstone-record-jam-of-tourists-on-roads.html | FOUR FIRES RAGING IN YELLOWSTONE; Record Jam of Tourists on Roads Slows Fight -- Forest Areas in Idaho Ablaze | True | | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/edinburgh-starts-its-third-festival-12-countries-represented-at.html | EDINBURGH STARTS ITS THIRD FESTIVAL; 12 Countries Represented at Ceremonies -- Beecham on Podium at First Concert | True | By Frank Howes special to The New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/marks-40-years-with-ship-line.html | Marks 40 Years With Ship Line | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/memphis-atlanta-tv-to-show-banned-film.html | MEMPHIS, ATLANTA TV TO SHOW BANNED FILM | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/abroad-one-way-to-get-nowhere-in-a-crisis.html | Abroad; One Way to Get Nowhere in a Crisis | True | By Anne O'Hare McCormick | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/godless-stand-assailed-it-leads-men-and-nations-to-evil-canon.html | GODLESS STAND ASSAILED; It Leads Men and Nations to Evil, Canon Newman Declares | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/harvey-ingham-90-iowa-editor-dead-emeritus-chief-of-des-mones.html | HARVEY INGHAM, 90, IOWA EDITOR, DEAD; Emeritus Chief of Des Mo]nes Register and Tribune, Partner of Late Gardner Cowles Sr. | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/buys-suite-in-40-fifth-avenue.html | Buys Suite in 40 Fifth Avenue | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/quintuplets-born-in-tanganyika.html | Quintuplets Born in Tanganyika | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/breezes-sunshine-bring-ideal-day-normal-weather-succeeds-highlow.html | BREEZES, SUNSHINE BRING 'IDEAL' DAY; Normal Weather Succeeds High-Low Spell -- Crowds Repopulate Beaches | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/householders-urged-to-check-on-heating.html | HOUSEHOLDERS URGED TO CHECK ON HEATING | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/aviation-news-policy-on-nonscheduled-airlines-wins-praise-of.html | Aviation News; Policy on Non-Scheduled Airlines Wins Praise of 'Irregular' Carrier | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/sproultrafaci-i-victors-down-braunsimonson-5-and-4-in-cherry-valley.html | SPROUL-STRAFACI VICTORS; Down Braun-Simonson, 5 and 4, in Cherry Valley Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/dr-perilman-warns-effete-civilization.html | DR. PERILMAN WARNS 'EFFETE' CIVILIZATION | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/railroad-detectives-get-their-men.html | Railroad Detectives Get Their Men | True | T. M. P. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/mexican-four-on-top-94.html | Mexican Four on Top, 9-4 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/u-s-pianist-wins-prize-grant-johannesen-of-salt-lake-city-first-in.html | U. S. PIANIST WINS PRIZE; Grant Johannesen of Salt Lake City First in Belgian Festival | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/bond-offerings-low-taxexempt-sales-for-week-are-scheduled-at.html | BOND OFFERINGS LOW; Tax-Exempt Sales for Week Are Scheduled at $19,491,241 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/bids-lowest-for-va-hospital.html | Bids Lowest for VA Hospital | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/tuberculosis-rise-in-queens.html | Tuberculosis Rise in Queens | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/man-highest-creation.html | Man 'Highest Creation' | True | | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/week-may-decide-if-polio-is-halted-cases-drop-4th-straight-day-with.html | WEEK MAY DECIDE IF POLIO IS HALTED; Cases Drop 4th Straight Day, With 17 Reported -- Year's Total Is Now 1,175 SCHRAM HEADS FUND DRIVE State Education Department Says Most Schools May Be Opened Safely on Time | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/3-held-in-money-order-cashing.html | 3 Held in Money Order Cashing | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/man-and-wife-killed-in-jersey-car-crash.html | MAN AND WIFE KILLED IN JERSEY CAR CRASH | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/cubans-and-eagles-divide-new-yorkers-on-top-61-after-64-defeat-at.html | CUBANS AND EAGLES DIVIDE; New Yorkers on Top, 6-1, After 6-4 Defeat at Polo Grounds | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/traffic-snarled-by-fire-near-tunnel-in-jersey.html | Traffic Snarled by Fire Near Tunnel in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/new-dish-for-baby-makes-eating-easy-novel-spoon-comes-with-it.html | NEW DISH FOR BABY MAKES EATING EASY; Novel Spoon Comes With It -- 'Low-Chair' Made More Safe and Versatile | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/moral-law-extolled-it-is-the-foundation-of-genuine-security-dr.html | MORAL LAW EXTOLLED; It Is the Foundation of Genuine Security, Dr. Speers Declares | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/israel-frees-260-arab-captives.html | Israel Frees 260 Arab Captives | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/hospital-to-honor-new-official.html | Hospital to Honor New Official | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/847-join-in-letter-against-arms-plan.html | 847 JOIN IN LETTER AGAINST ARMS PLAN | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/f-d-j-graham.html | F. D. J. GRAHAM | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/chile-disorders-end-roundup-of-reds-on.html | CHILE DISORDERS END; ROUND-UP OF REDS ON | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/aileen-home-first-in-riverside-event-shields-international-craft.html | AILEEN HOME FIRST IN RIVERSIDE EVENT; Shields' International Craft Beats Grilse in Regatta -Atlantic Virginia Wins | True | By James Robbinsspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/russian-scientist-reports-ararat-find.html | RUSSIAN SCIENTIST REPORTS ARARAT FIND | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/finnish-red-paper-hits-government-calls-antistrike-steps-a-move.html | FINNISH RED PAPER HITS GOVERNMENT; Calls Anti-Strike Steps a Move Toward War on Russia as Walkouts Diminish | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/mrs-walter-p-cummingsi.html | MRS. WALTER P. CUMMINGSI | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/greater-optimism-found-in-business-dun-and-bradstreets-survey-of.html | GREATER OPTIMISM FOUND IN BUSINESS; Dun and Bradstreet's Survey of 801 Companies Improves on Earlier Predictions SALES INCREASE EXPECTED Executives in Poll Feel Level for Last Half of 1949 Will Be Only Slightly Below 1948 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/command-decision-assailed-in-london.html | 'COMMAND DECISION' ASSAILED IN LONDON | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/dice-player-pays-fine-but-comes-out-1-ahead.html | Dice Player Pays Fine, But Comes Out $1 Ahead | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/miss-barbara-schron-to-be-wed.html | Miss Barbara Schron to Be Wed | True | | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/new-writing-course-at-fordham.html | New Writing Course at Fordham | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/quacks-using-atomic-fission-vocabulary-to-sell-fraudulent-or.html | Quacks Using Atomic Fission Vocabulary To Sell Fraudulent or Dangerous Cure-Alls | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/browns-halt-tigers-by-42-then-bow-87.html | BROWNS HALT TIGERS BY 4-2, THEN BOW, 8-7 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/to-curtail-activities-railroads-to-limit-services-after-40hour-week.html | TO CURTAIL ACTIVITIES; Railroads to Limit Services After 40-Hour Week Starts | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/paterson-plant-shifted-in-deal-another-large-section-of-the-former.html | PATERSON PLANT SHIFTED IN DEAL; Another Large Section of the Former Wright Property Is Sold by Webb & Knapp | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/2d-ballet-series-ends-on-high-note-all-3-companies-are-cheered-at.html | 2D BALLET SERIES ENDS ON HIGH NOTE; All 3 Companies Are Cheered at Finale of American Dance Festival at New London | True | By John Martinspecial To the New York Times. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/general-decline-in-latin-credits-cuba-dominica-haiti-panama-lead.html | GENERAL DECLINE IN LATIN CREDITS; Cuba, Dominica, Haiti, Panama Lead 42d Half-Year Survey of Interchange Bureau | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/queensview-housing-start-set.html | Queensview Housing Start Set | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/houghton-alters-sales-setup.html | Houghton Alters Sales Set-Up | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/college-liberals-scored-by-pastor-dr-dirks-of-columbia-asserts.html | COLLEGE LIBERALS SCORED BY PASTOR; Dr. Dirks of Columbia Asserts Attitude Stunts Religious Growth of Students | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/ahepa-elects-paterson-man.html | Ahepa Elects Paterson Man | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/to-try-parnell-thomas-court-action-to-be-pressed-nov-7-says-us.html | TO TRY PARNELL THOMAS; Court Action to Be Pressed Nov. 7, Says U. S. Prosecutor | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/to-ask-soviets-aid-hunt-father-of-missing-youth-will-try-to-use.html | TO ASK SOVIETS AID HUNT; Father of Missing Youth Will Try to Use Diplomatic Channels | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/elizabeth-ernst-will-be-married-former-nurses-aide-alumna-of.html | ELIZABETH ERNST WILL BE MARRIED; Former Nurse's Aide. Alumna of Berkeley Institute, Engaged to Martin Moore Baxter | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/vogeltlufel.html | VogeltLufel | True | Special t t N | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/vigilance-called-freedom-price.html | Vigilance Called Freedom Price | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/food-in-storage-now-below-level-of-1948.html | FOOD IN STORAGE NOW BELOW LEVEL OF 1948 | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/dr-buz-m-walker.html | DR. BUZ M. WALKER | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/soviet-postpones-all-german-rule-creation-of-new-government-in.html | SOVIET POSTPONES 'ALL GERMAN' RULE; Creation of New Government in Eastern Zone to Await Developments in West | True | By Drew Middletonspecial To the New York Times. | | C1B 205920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/anne-of-the-thousand-days-and-madwoman-of-chaillot-return-to-rialto.html | 'Anne of the Thousand Days' and 'Madwoman of Chaillot' Return to Rialto Tonight | True | By Sam Zolotow | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/holds-federal-maze-bred-5-per-centers.html | HOLDS FEDERAL MAZE BRED '5 PER CENTERS | True | Special to THE NEW YORK TIMES | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/infant-falls-out-window-dies.html | Infant Falls Out Window, Dies | True | | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/dr-j-e-shepard-honored-drive-is-begun-for-memorial-to-north.html | DR. J. E. SHEPARD HONORED; Drive Is Begun for Memorial to North Carolina Leader | True | Special to THE NEW YORK TIMES. | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/iiarj0rie-klenk-married-klenk-married-wed-to-eugene-bewks-jr-son-of-educator-in.html | IIARJ0RIE KLENK MARRIED; Wed to Eugene Bewks Jr., Son' of Education, in Phoenixville, Pa.' | True | SpeClg.1 to TH-- 'Zv YOK TIME. J | | C1B 205920 | |
| 1949-08-22 | 1949-08-22 | https://www.nytimes.com/1949/08/22/archives/edward-e-noble.html | EDWARD E. NOBLE | True | Special to NW Yo TIMFS, | | C1B 205920 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/forest-fires-fanned-in-idaho-man-killed.html | FOREST FIRES FANNED IN IDAHO; MAN KILLED | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/dr-v-adriance-80-exprr-on-ci_lv-n-ls.html | DR. V. ADRIANCE, 80, ExPRr oN C,i_LV n, Ls | True | Special to TI Nzw Nomc Tz.s. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/ama-aide-charges-fbi-reprisal-raid-says-agents-demanded-right-to.html | AMA AIDE CHARGES FBI 'REPRISAL RAID; Says Agents Demanded Right to Examine Chicago Books in Health Plan Fight | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/in-top-sales-posts-for-crosley-motors.html | IN TOP SALES POSTS FOR CROSLEY MOTORS | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/commuters-to-get-new-cool-coaches-new-york-central-to-put-100.html | COMMUTERS TO GET NEW, COOL, COACHES; New York Central to Put 100 Air-Conditioned Cars in Service by Next Summer | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/22cent-increase-tops-ila-demands-bigger-gangs-one-shapeup-and.html | 22-CENT INCREASE TOPS ILA DEMANDS; Bigger Gangs, One Shape-Up and Pension Also Sought as Contract Talks Open | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/rabbi-of-observance-council.html | Rabbi of Observance Council | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/mrs-emma-m-lambert.html | MRS. EMMA M. LAMBERT | True | Special to THz NZW YORK Tnr.s | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/delay-on-munitions-board-post.html | Delay on Munitions Board Post | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/turkey-picture-bright-agriculture-department-sees-supply-good.html | TURKEY PICTURE BRIGHT; Agriculture Department Sees Supply Good, Prices Down | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/bears-check-orioles-97-homers-by-thurman-and-heslet-pace-4run-rally.html | BEARS CHECK ORIOLES, 9-7; Homers by Thurman and Heslet Pace 4-Run Rally in Ninth | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/u-s-ships-to-visit-spain-call-by-navy-units-will-be-first-since.html | U. S. SHIPS TO VISIT SPAIN; Call by Navy Units Will Be First Since Franco Took Power | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/charles-l-zimmer.html | CHARLES L. ZIMMER | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/origin-of-russian-roulette.html | Origin of Russian Roulette | True | ALBERT PARRY | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/dr-frank-h-crispel-l.html | DR. FRANK H. CRISPEL. L | True | Special to Ta N,,v Yot TL, e | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/dr-c-fisher-72-pediatriian-dies-aide-of-norwegian-lutheran-hospital.html | DR. C . FISHER, 72, PEDIATRICIAN, DIES; Aide of Norwegian Lutheran! Hospital 25 Years Served Children's Aid Society | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/2-sentenced-to-6-years-men-pleaded-guilty-to-charge-of-tendering.html | 2 SENTENCED TO 6 YEARS; Men Pleaded Guilty to Charge of Tendering Bogus Money | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/new-heating-control-minneapolishoneywell-making-device-for.html | NEW HEATING CONTROL; Minneapolis-Honeywell Making Device for Hand-Fired Plants | | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/british-save-austrian-russians-frustrated-in-effort-to.html | BRITISH SAVE AUSTRIAN; Russians Frustrated in Effort to 'Kidnap' Outside Zone | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/2850000-financing-on-the-nelson-tower.html | $2,850,000 FINANCING ON THE NELSON TOWER | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/paper-coating-mill-sold-st-regis-buys-kalamazoo-plant-to-make.html | PAPER COATING MILL SOLD; St. Regis Buys Kalamazoo Plant to Make Laminated Plastics | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/ijane-earls-wed-in-washington.html | IJane Earls Wed in Washington! | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/named-to-select-aldens-stores.html | Named to Select Aldens Stores | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/carrasco-outpoints-morganti.html | Carrasco Outpoints Morganti | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/spaatz-calls-b36-and-bomb-greatest-forces-for-peace-if-they-were.html | Spaatz Calls B-36 and Bomb 'Greatest Forces for Peace'; If They Were Not in American Possession, Russia Could Take 'Europe and Asia,' Former Air Force Head Testifies SPAATZ CALLS B-36 'FORCE FOR PEACE' | | By William R. Conklinspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/votes-aliensinarmy-bill.html | Votes Aliens-in-Army Bill | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/caroline-e-haviland.html | CAROLINE E. HAVILAND | True | Special to 1 Ngw NomE Tr'.Ar.s. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/low-yield-raises-linseed-oil-price-soybean-oil-is-also-advanced-12.html | LOW YIELD RAISES LINSEED OIL PRICE; Soybean Oil Is Also Advanced 1/2 Cent a Pound, Bringing Total Rise to 2 1/2 Cents | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/indonesia-parley-will-open-today-roundtable-participants-see-mutual.html | INDONESIA PARLEY WILL OPEN TODAY; Round-Table Participants See Mutual Cooperation, Not Statute Aiding Union | True | By Sydney Grusonspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/british-netmen-triumph-beat-american-team-in-annual-match-at.html | BRITISH NETMEN TRIUMPH; Beat American Team in Annual Match at Cedarhurst, 22-14 | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/swiss-heads-health-group.html | Swiss Heads Health Group | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/motorola-to-market-new-video.html | Motorola to Market New Video | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/george-b-mcormick.html | .GEORGE B. M°CORMICK | True | Special to Tlm Nzw Nom, c Tns. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/human-rights-bid-made-strasbourg-parley-to-vote-soon-on-committee.html | HUMAN RIGHTS BID MADE; Strasbourg Parley to Vote Soon on Committee Proposal | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/daily-double-pays-1424-apron-face-1640-entreat-4320-win-at.html | DAILY DOUBLE PAYS $1,424; Apron Face, $16.40, Entreat, $43.20, Win at Rockingham | True | | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/retail-store-sales-decline-1-in-july.html | RETAIL STORE SALES DECLINE 1% IN JULY | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/couple-sentenced-to-die-in-sing-sing-mrs-beck-fernandez-to-be.html | COUPLE SENTENCED TO DIE IN SING SING; Mrs. Beck, Fernandez to Be Executed the Week of Oct. 10 in 'Lonely Hearts' Murder | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/henry-surguy.html | HENRY SURGUY | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/arthur-f-allen.html | ARTHUR F. ALLEN | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/cotton-spinning-off-july-operations-at-796-against-958-in-june.html | COTTON SPINNING OFF; July Operations at 79.6%, Against 95.8% in June | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/george-b-bergman.html | GEORGE B. BERGMAN | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/supply-needs-listed-5617-12-tons-of-flour-is-included-among.html | SUPPLY NEEDS LISTED; 5,617 1/2 Tons of Flour Is Included Among Invitations to Bid | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/albania-says-tito-tried-annexation-premier-hoxha-states-only-aid.html | ALBANIA SAYS TITO TRIED ANNEXATION; Premier Hoxha States Only Aid From Russia and East Bloc Foiled Yugoslav Aim | | By Harry Schwartz | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/spain-retires-royalist-general.html | Spain Retires Royalist General | | Dispatch of The Times, London. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/mrs-theodore-weicker.html | MRS. THEODORE WEICKER | | SDeCIal to THE NEW YOP. K 'i'Mr.. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/auction-nets-47250-bidders-get-three-new-houses-in-colonial-park-at.html | AUCTION NETS $47,250; Bidders Get Three New Houses in Colonial Park at Rye | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/teenagers-fling-at-agriculture-develops-into-real-farm-project.html | Teen-Agers' Fling at Agriculture Develops Into Real Farm Project | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/labor-rows-keep-ching-from-hawaii-he-invites-both-sides-in-dock.html | LABOR ROWS KEEP CHING FROM HAWAII; He Invites Both Sides in Dock Strike to Come to U. S., Citing 'Pressure' at Home | | By Louis Starkspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/stratocruisers-delayed-two-planes-with-109-persons-aboard-held-at.html | STRATOCRUISERS DELAYED; Two Planes With 109 Persons Aboard Held at Shannon | | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/frozen-coffee-tested-snow-crop-marketers-will-sell-concentrate-in.html | FROZEN COFFEE TESTED; Snow Crop Marketers Will Sell Concentrate in 6-Ounce Cans | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/treasury-bill-financing-1000510000-in-acceptance-on-billiondollar.html | TREASURY BILL FINANCING; $1,000,510,000 in Acceptance on Billion-Dollar | True | Special to THE NEW YORK TIMES | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/bridges-calls-strike-won.html | Bridges Calls Strike Won | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/city-hospitals-19461949.html | CITY HOSPITALS, 1946-1949 | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/schermkrisch.html | SchermKrisch | True | Special to Tm Nzw Yo TrMZS. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/tophatters-set-audition-dates.html | Tophatters Set Audition Dates | True | | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/some-town-first-at-atlantic-city-beats-favored-vals-kid-half-length.html | SOME TOWN FIRST AT ATLANTIC CITY; Beats Favored Val's Kid Half Length in the Sandy Hook Purse -- My Celeste 3d | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/chinese-reds-tell-of-bandit-losses-97000-believed-kuomintang-troop.html | CHINESE REDS TELL OF 'BANDIT' LOSSES; 97,000, Believed Kuomintang Troop Remnants, Reported Casualties in 3 Provinces | True | By Walter Sullivanspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/jerusalem-blast-is-set-israeli-mine-near-old-citys-wall-to-be.html | JERUSALEM BLAST IS SET; Israeli Mine Near Old City's Wall to Be Detonated Today | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/six-germans-are-convicted.html | Six Germans Are Convicted | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/new-fires-in-france-reported-checked-paris-promises-aid-to-stricken.html | New Fires in France Reported Checked; Paris Promises Aid to Stricken Families | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/104-on-transport-from-hawaii.html | 104 on Transport From Hawaii | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/elizabeth-rice-is-fiancee-wellesley-graduate-will-be-wed-to-james-b.html | ELIZABETH RICE IS FIANCEE; Wellesley Graduate Will Be Wed to James B. An gell of M, I.T. i | True | Special to Nv No TMS. I | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/new-polio-cases-continue-to-drop-weekend-daily-average-24-peak-seen.html | NEW POLIO CASES CONTINUE TO DROP; Week-End Daily Average 24 -- Peak Seen Over if the Trend Goes Through Tomorrow STATE HIGHEST IN NATION With 1,957 Stricken, It Leads Texas With 1,448 -- Jersey Incidence Tapering Off | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/winners-of-a-house-try-in-vain-to-sell-it.html | WINNERS OF A HOUSE TRY IN VAIN TO SELL IT | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/chile-holds-more-as-reds-59-seized-as-mine-sitdown-strike-ends.html | CHILE HOLDS MORE AS REDS; 59 Seized as Mine Sit-Down Strike Ends -- Leaders Jailed | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/new-british-fashions-to-be-shown-by-london-ballerinas-in-us-visit.html | New British Fashions to Be Shown By London Ballerinas in U. S. Visit | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/governali-named-aide-to-little-at-columbia.html | Governali Named Aide To Little at Columbia | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/sidney-m-netzorg.html | SIDNEY M. NETZORG | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/dolls-to-go-to-europe-senator-says-pittsburgh-customs-will-yield.html | DOLLS TO GO TO EUROPE; Senator Says Pittsburgh Customs Will Yield Canadians' 200 | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/baltic-collectivization-latvian-journalist-replies-to-soviet.html | Baltic Collectivization; Latvian Journalist Replies to Soviet Reports on Agricultural Gains | True | ED. FREIVALDS | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/charles-a-ellis.html | CHARLES A, ELLIS | True | Speel.l to' THE Nw No!.x TrMr. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/hurricane-is-320-miles-off-palm-beach-is-expected-to-turn-northward.html | Hurricane Is 320 Miles Off Palm Beach; Is Expected to Turn Northward Today | True | | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/west-indies-day-parade-set.html | West Indies Day Parade Set | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/knox-will-appear-in-own-play-here-crawford-to-produce-actors.html | KNOX WILL APPEAR IN OWN PLAY HERE; Crawford to Produce Actor's 'Closing Door' -- Doris Nolan Gets a Leading Role | True | By Louis Calta | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/stephen-b-light.html | STEPHEN B. LIGHT | True | SpeciaJ to 'i'BZ NW N'OPJ . | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/2-named-to-bell-board-bolenus-and-miller-succeed-blackwell-and.html | 2 NAMED TO BELL BOARD; Bolenus and Miller Succeed Blackwell and McHugh | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/top-democrats-set-to-bar-rights-group.html | TOP DEMOCRATS SET TO BAR RIGHTS GROUP | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/60272929-contracts-reported.html | $60,272,929 Contracts Reported | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/1000-handicapped-taken-on-cruise-young-and-old-have-gay-time-on.html | 1,000 HANDICAPPED TAKEN ON CRUISE; Young and Old Have Gay Time on Institute Trip to Sandy Hook and Then Up Hudson | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/spanish-pretender-in-london.html | Spanish Pretender in London | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/albania-accuses-greeks-again.html | Albania Accuses Greeks Again | True | Special to THE NEW YORK TIMES | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/mrs-john-j-doyle.html | MRS. JOHN J. DOYLE | True | Special to Tm Ngw YORK TES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/william-young.html | WILLIAM YOUNG | True | SPecial to T'a[E l'lv YOl{ TIMS. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/heating-research-is-planned.html | Heating Research Is Planned | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/lss-r-an-rb-ur-7s-former-owner-of-noted-coneyi-island-eating-place.html | Lss r AN, RB uR, 7s; Former Owner of Noted. Coneyl Island Eating Place Dies-- I Backer of Mardi Gras I | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/odwyer-a-backer-of-park-land-bill-wrote-to-truman-in-behalf-of.html | O'DWYER A BACKER OF PARK LAND BILL; Wrote to Truman in Behalf of Manhattan Beach Transfer to State by U. S. HEARING TO BE THURSDAY Celler Invites Backers and Foes of Proposed Measure to Congress Inquiry | True | By Charles Grutzner | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/u-s-rejects-pay-demand-shanghai-office-says-8-months-severance-is.html | U. S. REJECTS PAY DEMAND; Shanghai Office Says 8 Months' Severance Is Out of Question | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/city-acts-to-avert-queens-bus-strike-officials-triboro-and-union-to.html | CITY ACTS TO AVERT QUEENS BUS STRIKE; Officials, Triboro and Union to Meet Today -- Midnight Deadline Still Holds | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/prague-threatens-church-order-ban-it-may-close-103-monasteries-and.html | PRAGUE THREATENS CHURCH ORDER BAN; It May Close 103 Monasteries and Convents in Slovakia, Official Warns Priests | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/price-cut-termed-trend-in-clothing-howard-prices-seen-in-trade-as.html | PRICE CUT TERMED TREND IN CLOTHING; Howard Prices Seen in Trade as Important Development in Readjustment Period | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/u-s-coast-guard-cutter-rescues-schooner.html | U. S. COAST GUARD CUTTER RESCUES SCHOONER | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/elected-vice-president-of-fiduciary-counsel.html | Elected Vice President Of Fiduciary Counsel | True | | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/officer-assails-investors-league-b-a-javits-quits-as-vice-president.html | OFFICER ASSAILS INVESTORS LEAGUE; B. A. Javits Quits as Vice President and General Counsel -- Still on Board ATTACKS NAMING OF POPE He Is Unsuited for President, Letter to Directors Says -- Forbes Is Assailed | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/lower-bean-crop-predicted.html | Lower Bean Crop Predicted | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/i-sir-j-f-gathornehardy-i.html | I SIR J. F. GATHORNE-HARDY I | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/mayor-late-uses-helicopter-ferry-after-turning-on-natural-gas-in.html | MAYOR, LATE, USES HELICOPTER 'FERRY'; After Turning on Natural Gas in Richmond, He Speeds to City Hall in 18 Minutes | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/icharles-towsoi-ymca-exoffeer-head-of-industrial-section-16-years-s.html | ICHARLES TOWSOI, Y.M,C.A. EX-OFFEER; Head of Industrial Section 16 Years !s Dead--Originated Many Welfare Services | | Special t.o T Nv *Zomlo . | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/burglary-recalled.html | Burglary" Recalled | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/u-s-urges-israel-and-arabs-yield-both-must-make-concessions-on.html | U. S. URGES ISRAEL AND ARABS YIELD; Both Must Make Concessions on Refugees and Territory, State Department Holds | | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/those-bumps-on-the-putting-green.html | Those Bumps on the Putting Green | True | ERNEST E. RICH | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/r-waler-a-ns-fordham-professor.html | R. WALER A. NS, FORDHAM PROFESSOR | True | Special to NEw YOP..K . | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/austerity-dims-shanghais-glitter-as-depression-slows-citys-pace.html | Austerity Dims Shanghai's Glitter As Depression Slows City's Pace; AUSTERITY DIMS SHANGHAI GLITTER | | By Henry R. Liebermanspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/irelands-oldest-trappist-dies.html | Ireland's Oldest Trappist Dies | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/shipping-news-and-notes-first-of-12-vessels-to-begin-loading.html | Shipping News and Notes; First of 12 Vessels to Begin Loading Surplus Grain for Storage Today | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/business-failures-increased.html | Business Failures Increased | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/congress-starts-to-break-logjam-of-appropriations-passes-7600000000.html | CONGRESS STARTS TO BREAK LOG-JAM OF APPROPRIATIONS; Passes $7,600,000,000 Funds for Independent Agencies Almost Two Months Late FOREIGN AID ACCORD NEAR ' Watch-Dog' Issue Still Ties Up Conferees -- Rental Truce Seen Slowing Decontrols FUNDS BILLS JAM BEGINS TO BREAK | | By C. P. Trussellspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/offers-new-marine-flasher.html | Offers New Marine Flasher | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/eliot-comedy-unveiled.html | Eliot Comedy Unveiled | True | Special to THE NEW YORK TIMES | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/work-on-pulp-plant-speeded.html | Work on Pulp Plant Speeded | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/34minute-delay-on-irt.html | 34-Minute Delay on IRT | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/sam-davis.html | SAM DAVIS | True | | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/jethroe-steals-75th-base.html | Jethroe Steals 75th Base | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/heads-two-concerns-in-expressfreight-field.html | Heads Two Concerns In Express-Freight Field | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/premier-sees-red-failure.html | Premier Sees Red Failure | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/workers-under-the-little-top-at-idlewild-airport.html | WORKERS UNDER THE 'LITTLE TOP' AT IDLEWILD AIRPORT | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/rutgers-honors-pesin-names-scholarships-for-man-who-helped-to-found.html | RUTGERS HONORS PESIN; Names Scholarships for Man Who Helped to Found Program | | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/gop-report-fears-security-collapse.html | GOP REPORT FEARS SECURITY COLLAPSE | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/controversial-film-is-shown-in-london.html | CONTROVERSIAL FILM IS SHOWN IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/hoey-plans-antifixer-bill.html | Hoey Plans Anti-Fixer Bill | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/finns-fear-reds-have-a-new-plot-strike-situation-now-quiet.html | FINNS FEAR REDS HAVE A NEW PLOT; Strike Situation Now Quiet -- September Offensive Seen -- Premier Is Confident | True | By George Axelssonspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/new-york-troops-ready-for-bivouac-special-to-the-new-york-times.html | NEW YORK TROOPS READY FOR BIVOUAC; Special to THE NEW YORK TIMES. | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/state-editors-pick-chief-e-o-stowitts-elected-president-of.html | STATE EDITORS PICK CHIEF; E. O. Stowitts Elected President of Newspaper Society | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/rhode-island-tax-expert-named-to-mcgraths-seat.html | Rhode Island Tax Expert Named to McGrath's Seat | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/miss-lawrence-gets-ovation-at-cape-cod.html | MISS LAWRENCE GETS OVATION AT CAPE COD | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/u-s-girls-gifts-irk-foreign-scouts-conference-visitors-here-ask-for.html | U. S. GIRLS' GIFTS IRK FOREIGN SCOUTS; Conference Visitors Here Ask for Opportunity to Respond to American Generosity | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/british-doubt-war-on-tito-is-brewing-diplomats-feel-soviet-is-tied.html | BRITISH DOUBT WAR ON TITO IS BREWING; Diplomats Feel Soviet Is Tied Down by Own Propaganda Trumpeting Peace Aims | True | By Benjamin Wellesspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/stratocruiser-put-on-exhibition-here.html | STRATOCRUISER PUT ON EXHIBITION HERE | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/lucas-hints-break-on-farm-program-senate-majority-leader-says-price.html | LUCAS HINTS BREAK ON FARM PROGRAM; Senate Majority Leader Says Price Support Goes Too Far and Urges It Be Trimmed | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/cooperative-rents-poultry-space.html | Cooperative Rents Poultry Space | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/bonds-and-shares-on-london-market-steadier-tendency-develops-with.html | BONDS AND SHARES ON LONDON MARKET; Steadier Tendency Develops, With Government Issues Scoring All Round Gains | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/dry-trend-reported-growing-over-world.html | DRY TREND REPORTED GROWING OVER WORLD | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/julius-t-a-doolittle.html | JULIUS T. A. DOOLITTLE | True | Special to NL'W Yo TLT | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/pravda-features-issue.html | Pravda Features Issue | True | By Harrison E. Salisburyspecial To The New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/3269000-loans-for-waterbury-connecticut-city-to-offer-various-types.html | $3,269,000 LOANS FOR WATERBURY; Connecticut City to Offer Various Types and Rates -- Other Municipals | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/dr-james-greenwood-sri.html | DR. JAMES GREENWOOD SR,I | True | special to NIE | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/navys-mars-due-tomorrow.html | Navy's Mars Due Tomorrow | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/max-chaetzle.html | MAX SCHAETZLE | True | Special o NEW YOiK TIE-. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/hans-1-dinsen.html | HANS 1. DI.NSEN | True | Special to Tn NL'W YOP Tn. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/labor-woos-farmers-in-fight-to-beat-taft.html | LABOR WOOS FARMERS IN FIGHT TO BEAT TAFT | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/chinese-red-urges-end-of-all-birthday-parties.html | Chinese Red Urges End Of All Birthday Parties | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/ness-joins-new-britain-concern.html | Ness Joins New Britain Concern | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/report-on-peter-a-secret-even-to-some-in-vatican-special-to-the-new.html | Report on Peter a Secret Even to Some in Vatican; Special to THE NEW YORK TIMES. | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/broderick-a-loser-on-ballot-appeal-exdetective-to-ask-appellate.html | BRODERICK A LOSER ON BALLOT APPEAL; Ex-Detective to Ask Appellate Division Today to Restore His County Committee Slate | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/flying-cat-off-to-japan-to-beat-owner-by-weeks.html | Flying Cat Off to Japan; To Beat Owner by Weeks | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/williamson-pell-bulker-68-de-chairman-of-a-us-trust-co-formerly-a.html | WILLIAMSON PELL BAlKER, 68, DE; Chairman of U. S. Trust Co., Formerly a Lawyer, Served Financial Field 37 Years | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/dorothy-thackery-gets-divorce.html | Dorothy Thackery Gets Divorce | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/another-city-unit-reports-cost-drop-1600000-fireboat-of-2-years-ago.html | ANOTHER CITY UNIT REPORTS COST DROP; $1,600,000 Fireboat of 2 Years Ago Now Priced at $900,000, Budget Hearing Is Told 5 DEPARTMENTS GIVE DATA Sanitation Plea for $300,000 for Salt Storage Depots Stirs a Controversy | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/senator-mccarran-in-mayo-clinic.html | Senator McCarran in Mayo Clinic | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/rush-of-ordering-in-knitwear-trade-underwear-mills-are-sold-up-for.html | RUSH OF ORDERING IN KNITWEAR TRADE; Underwear Mills Are Sold Up for September as Retailers Seek Goods for Winter | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/new-york-life-sells-apartment-in-bronx.html | NEW YORK LIFE SELLS APARTMENT IN BRONX | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/no-fear-of-devaluation-shoe-trade-sees-british-action-on-pound.html | NO FEAR OF DEVALUATION; Shoe Trade Sees British Action on Pound Having Little Effect | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/rejoins-cornell-faculty-dr-robert-f-pitts-named-head-of-physiology.html | REJOINS CORNELL FACULTY; Dr. Robert F. Pitts Named Head of Physiology Department | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/advertising-news.html | Advertising News | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/u-s-bicyclist-eliminated-sheldon-forced-out-of-world-pursuit-event.html | U. S. BICYCLIST ELIMINATED; Sheldon Forced Out of World Pursuit Event in 2d Round | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/no-job-for-jugglers.html | NO JOB FOR JUGGLERS | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/walthour-bike-star-ill-veteran-71-in-serious-condition-at-boston.html | WALTHOUR, BIKE STAR, ILL; Veteran, 71, in Serious Condition at Boston City Hospital | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/alliances-studied-in-asia-and-mideast.html | ALLIANCES STUDIED IN ASIA AND MID-EAST | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/heavy-undertone-on-grain-markets-wheat-reacts-to-profittaking.html | HEAVY UNDERTONE ON GRAIN MARKETS; Wheat Reacts to Profit-Taking, Closing 7/8 to 1 3/8c Lower -- Soybeans, Oats, Rye Off | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/factory-property-in-brooklyn-deals-queens-concern-gets-plant-on.html | FACTORY PROPERTY IN BROOKLYN DEALS; Queens Concern Gets Plant on Lexington Avenue -- Buyer to Alter Putnam Ave. Garage | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/rubber-advances-as-volume-drops-cottonseed-oil-and-wooltop-futures.html | RUBBER ADVANCES AS VOLUME DROPS; Cottonseed Oil and Wool-Top Futures Also Rise, but Other Commodities Decline | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/rev-henry-schumacher.html | REV. HENRY SCHUMACHER | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/appeal-to-the-nation.html | APPEAL TO THE NATION | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/milfon-e-hall.html | MIL'FON E. HALL | True | SPecial to Nw Yom | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/helen-m-conroys-plans-she-will-be-brid-of-walter-j-smith-oct-15-in.html | HELEN M. CONROY'S PLANS; She Will Be Brid of Walter J. Smith Oct. 15 in Brooklyn | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/mrs-william-b-joyce.html | MRS. WILLIAM B. JOYCE | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/autos-with-video-barred.html | Autos With Video Barred | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/business-women-to-meet.html | Business Women to Meet | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/our-arms-aid-held-metric-unit-peril-french-fear-u-s-pressure-for.html | OUR ARMS AID HELD METRIC UNIT PERIL; French Fear U. S. Pressure for Standardization of Parts May Hurt Their Industry | True | By Michael Clarkspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/books-authors.html | Books -- Authors | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/brettstark.html | Brett--Stark | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/bank-notes.html | BANK NOTES | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/czechs-transform-jewelry-trades-new-settlers-in-sudetenland-turn.html | CZECHS TRANSFORM JEWELRY TRADES; New Settlers in Sudetenland Turn German Cottage Craft Into Factory Industry | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/after-swearingin-ceremonies-in-washington-yesterday.html | AFTER SWEARING-IN CEREMONIES IN WASHINGTON YESTERDAY | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/eastern-to-expand-air-routes.html | Eastern to Expand Air Routes | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/plaque-honors-u-s-airmen.html | Plaque Honors U. S. Airmen | True | Dispatch of The Times, London. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/promotion-wares-seen-at-gift-show-assortment-of-lowend-items.html | PROMOTION WARES SEEN AT GIFT SHOW; Assortment of Low-End Items Offered by 475 Exhibitors Largest Since the War TWO EVENTS IN 3 HOTELS Retail Attendance Totals 2,474 on Opening Day - - Last Year's Was 7,380 for Week | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/greek-elections-held-a-harbinger-october-municipal-vote-due-to-open.html | GREEK ELECTIONS HELD A HARBINGER; October Municipal Vote Due to Open Way for Return to National Poll in 1950 | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/get-armored-truck-and-15000.html | Get Armored Truck and $15,000 | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/miss-jen-mclure-prospective-bride-connecticut-college-graduate.html | MISS JEN MCLURE PROSPECTIVE BRIDE Connecticut; College Graduate Betrothed to John T. Duffy, Who Is a Senior at Yale .pecia'l to New Yox Trs. | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/miss-faith-forgan-becomes-a-fiancee-briarcliff-alumna-prospective.html | MISS FAITH FORGAN BECOMES A FIANCEE; Briarcliff Alumna Prospective Bride of Fitzhugh Green Jr., Former Navy Officer | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/rejects-2-airlines-plea-cab-bars-allexpense-tourshan-upsets-truman.html | REJECTS 2 AIRLINES PLEA; CAB Bars All-Expense Tours-- Ban Upsets Truman Order | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/mgoldrick-heads-uviller-campaign-says-candidate-will-revitalize.html | M'GOLDRICK HEADS UVILLER CAMPAIGN; Says Candidate Will Revitalize Office -- Fusion Welcomes Big Drive by O'Dwyer | True | By Warren Moscow | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/radio-and-television-cbs-network-to-seek-legal-test-of-fcc-order.html | Radio and Television; CBS Network to Seek Legal Test of FCC Order Outlawing Give-Away Shows | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/tottenham-winner-41-conquers-the-plymouth-argyle-team-in-english.html | TOTTENHAM WINNER, 4-1; Conquers the Plymouth Argyle Team in English Soccer | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/tito-execution-forecast.html | Tito Execution Forecast | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/visitors-startled-by-british-farms-mechanization-controls-and.html | VISITORS STARTLED BY BRITISH FARMS; Mechanization, Controls and Workers' Twice-Daily Tea Amaze Americans | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/excongress-head-ill-in-caracas.html | Ex-Congress Head Ill in Caracas | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/giants-sell-veteran-first-sacker-to-bombers-for-undisclosed-sum.html | Giants Sell Veteran First Sacker To Bombers for Undisclosed Sum; Mize, Waived Out of National League, to Join Yankees for Tiger Game Today | True | By William J. Briordy | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/quoddy-is-urged-as-industry-need-bay-tidal-power-project-vital-to.html | QUODDY' IS URGED AS INDUSTRY NEED; Bay Tidal Power Project Vital to Economy of Northeast, Governors Tell Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/matilde-bustos-engaged-daughter-of-chilea-official-at-i-u-n-fiancee.html | MATILDE BUSTOS ENGAGED; Daughter of Chilea---- Official at I U. N. Fiancee of H. B. Hanger Jr. | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/dies-in-irt-station-plunge.html | Dies in IRT Station Plunge | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/westchester-heart-home-opens.html | Westchester Heart Home Opens | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/mother-82-on-long-trip-misses-son-is-stranded.html | Mother, 82, on Long Trip Misses Son, Is Stranded | True | By the United Press | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/cheetah-stays-at-hotel.html | Cheetah Stays at Hotel | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/truman-studies-lincoln-on-his-flight-to-miami.html | Truman Studies Lincoln On His Flight to Miami | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/2500000-loan-prepaid.html | $2,500,000 Loan Prepaid | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/double-by-heath-trips-brooks-76-dodgers-drop-third-straight-to.html | DOUBLE BY HEATH TRIPS BROOKS, 7-6; Dodgers Drop Third Straight to Braves as Stanky Opens Rally With Four-Bagger BRANCA LOSES FIFTH GAME Fails to Hold 6-5 Lead After Mates Score Two in Ninth -- Campanella Hits Homer | True | By Roscoe McGowenspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/news-of-food-scores-of-canned-meats-are-now-on-sale-peaches-give.html | News of Food; Scores of Canned Meats Are Now On Sale; Peaches Give New Taste to GI's Pet Hate | True | By Jane Nickerson | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/julius-adler-in-musical.html | Julius Adler in Musical | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/u-s-australian-davis-cup-teams-begin-challenground-practice.html | U. S., Australian Davis Cup Teams Begin Challenge-Round Practice; Gonzales, Schroeder Seen as Singles Men for Defenders -- Bromwich's Return to Top Form Heartens Visitors -- Draw Thursday | True | By Allison Danzig | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/joins-admiral-company-as-new-york-ad-manager.html | Joins Admiral Company As New York Ad Manager | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/stock-prices-sag-as-market-slows-dullest-session-of-the-month.html | STOCK PRICES SAG AS MARKET SLOWS; Dullest Session of the Month Brings Fractional Losses After Recent Strength BOND TRADING ALSO DOWN Hesitancy Seen as Predicated on Outcome of Steel Wage Talks, Congress Outlook | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/weeks-steel-production-set-at-848-of-capacity.html | Week's Steel Production Set at 84.8% of Capacity | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/william-e-farrell.html | WILLIAM E. FARRELL | True | Special to TRZ Izw No]u TI}4ES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/french-town-gets-new-bridge-rails-major-namm-tells-how-world-war-i.html | FRENCH TOWN GETS NEW BRIDGE RAILS; Major Namm Tells How World War I Veterans Have Helped Restore Bronze Work | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/north-shows-way-on-lake-michigan-san-diego-skipper-victor-in.html | NORTH SHOWS WAY ON LAKE MICHIGAN; San Diego Skipper Victor in Opening Test for Star Class Championship | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/chiefs-trip-jerseys-20-syracuse-victor-behind-4hit-pitching-of.html | CHIEFS TRIP JERSEYS, 2-0; Syracuse Victor Behind 4-Hit Pitching of Perkowski | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/richard-c-fassnacht.html | RICHARD C. FASSNACHT | True | Speclat to TE NEW YOK TZMZS. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/education-urged-to-aid-marketing-advertising-committee-would.html | EDUCATION' URGED TO AID MARKETING; Advertising Committee Would Counter 'Unjust' Criticism of Distribution Methods | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/growth-of-anxiety-in-families-noted-but-more-and-more-persons-are.html | GROWTH OF ANXIETY IN FAMILIES NOTED; But More and More Persons Are Finding Aid From Social Agencies, Gomberg Says | | By Lucy Freeman | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/auto-dealers-see-sales-drop-ahead-545000-new-cars-this-month-will.html | AUTO DEALERS SEE SALES DROP AHEAD; 545,000 New Cars This Month Will Raise Their Inventories--Still Below Pre-War Level | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/windows-smashed-police-guard-added.html | WINDOWS SMASHED; POLICE GUARD ADDED | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/the-bard-at-princeton-measure-for-measure-will-be-offered-for-four.html | THE BARD AT PRINCETON; ' Measure for Measure' Will Be Offered for Four Days | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/mrs-william-fi-tiger.html | MRS. WILLIAM FI. TIGER | True | Secial to T: NEW YOR: TIMES | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/12-european-artists-inspect-school-here.html | 12 EUROPEAN ARTIST S INSPECT SCHOOL HERE | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/reds-reported-hurled-back.html | Reds Reported Hurled Back | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/hope-out-of-ashes.html | HOPE OUT OF ASHES | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/middlesex-tallies-359-leads-surrey-in-first-innings-of-cricket.html | MIDDLESEX TALLIES 359; Leads Surrey in First Innings of Cricket Match at Lords | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/austrian-envoy-off-for-london.html | Austrian Envoy Off for London | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/president-pleads-for-his-arms-plan-to-assure-peace-he-tells-vfw.html | PRESIDENT PLEADS FOR HIS ARMS PLAN TO ASSURE PEACE; He Tells VFW Military Program for Europe Is a Bulwark Against Communism PICTURED AS INVESTMENT Says We Intend Only to Warn an Aggressor -- Clay Declares Police States Are Losing PRESIDENT PLEADS FOR FULL AID PLAN | True | By Anthony Levierospecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/free-red-party-formed-in-berlin-antisoviet-communist-group-sends.html | FREE' RED PARTY FORMED IN BERLIN; Anti-Soviet Communist Group Sends Telegram of Support and Sympathy to Tito | True | By Michael Jamesspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/amateurpro-title-to-baldwinbrown-piping-rock-golfers-take-l-i.html | AMATEUR-PRO TITLE TO BALDWIN-BROWN; Piping Rock Golfers Take L. I. Laurels With 66 -- 2 Brosch Teams Second at 67 | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/hawaiis-dock-employers-refuse-offer-of-washington-parley-now-they.html | Hawaii's Dock Employers Refuse Offer of Washington Parley Now; They Propose Ching Tell Aide in Honolulu of Any New Peace Plans -- Bridges Insists Union Has Won Strike | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/ousted-unit-fights-teachers-council-los-angeles-group-asks-right-to.html | OUSTED UNIT FIGHTS TEACHERS' COUNCIL; Los Angeles Group Asks Right to Return to AFT -- New York Law Assailed | True | By Murray Illsonspecial To The New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/clay-w-metsker.html | CLAY W. METSKER | True | Special To The NgW YOR Tnr. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/traffic-accidents-drop-last-weeks-totals-fewer-but-year-thus-far.html | TRAFFIC ACCIDENTS DROP; Last Week's Totals Fewer but Year Thus Far Tops 1948 | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/farmer-cooperatives-told-to-lead-in-services-not-offered-by-others.html | Farmer Cooperatives Told to Lead In Services Not Offered by Others; Leaders at 25th Annual Institute See Need of Self-Appraisal in Business World and Setting Agricultural Pace | True | By William M. Blairspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/doughton-puts-ban-on-excise-tax-cut-consumers-should-know-slash.html | DOUGHTON PUTS BAN ON EXCISE TAX CUT; Consumers Should Know Slash Cannot Come, He Says -- George Asks Reduction DOUGHTON PUTS BAN ON EXCISE TAX CUT | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/columbia-to-film-big-top-feature-the-gainesville-circus-with-john.html | COLUMBIA TO FILM 'BIG TOP' FEATURE; ' The Gainesville Circus,' With John Derek in Lead, Obtained From Marshall Grant | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/cotton-prices-up-trading-moderate-gains-of-7-to-12-points-shown-at.html | COTTON PRICES UP, TRADING MODERATE; Gains of 7 to 12 Points Shown at Close -- Mills Complain of Shortage of Supply | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/english-skippers-lead-pace-canadian-team-in-dinghy-series-u-s-squad.html | ENGLISH SKIPPERS LEAD; Pace Canadian Team in Dinghy Series -- U. S. Squad Trails | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/round-table-on-indonesia.html | ROUND TABLE ON INDONESIA | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/robinson-finishes-sparring-for-bout-breaks-precedent-by-boxing-3.html | ROBINSON FINISHES SPARRING FOR BOUT; Breaks Precedent by Boxing 3 Rounds 2 Days Before Fight With Belloise at Stadium | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/japans-cement-output-soars.html | Japan's Cement Output Soars | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/rifts-are-widened-in-schoolaid-talk-lesinski-is-called-dilatory-in.html | RIFTS ARE WIDENED IN SCHOOL-AID TALK; Lesinski Is Called Dilatory in House 'Round Table' With Interested Groups ANOTHER SESSION TODAY Head of Education Committee Declares Meetings Aim to Get Action on Question | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/white-queen-welcomed-women-of-african-tribe-greet-their-chiefs.html | WHITE QUEEN WELCOMED; Women of African Tribe Greet Their Chief's British Wife | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/2-youths-reported-held-americans-said-to-be-arrested-in-soviet-zone.html | 2 YOUTHS REPORTED HELD; Americans Said to Be Arrested in Soviet Zone of Germany | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/return-trip-is-speedy.html | Return Trip Is Speedy | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/students-in-convention.html | STUDENTS IN CONVENTION | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/prince-ferdinand-arrives.html | Prince Ferdinand Arrives | True | | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/public-accountants-stand-reply-made-to-letter-from-lawyer-relative.html | Public Accountants' Stand; Reply Made to Letter From Lawyer Relative to Bercu Case Decision | True | EDWARD A. KRACKE | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/restrains-teamsters-judge-grants-injunction-and-scores.html | RESTRAINS TEAMSTERS; Judge Grants Injunction and Scores Jurisdictional Strike | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/becomes-the-president-of-lockheed-subsidiary.html | Becomes the President Of Lockheed Subsidiary | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/macy-on-masonic-group-representative-named-to-service-associations.html | MACY ON MASONIC GROUP; Representative Named to Service Association's Advisory Body | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/i-miss-helen-moran-alan-grant-to-wed.html | i MISS HELEN MORAN, ALAN GRANT TO WED | True | Specla | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/new-show-at-palace-thursday.html | New Show at Palace Thursday | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/fliers-funeral-held.html | Flier's Funeral Held | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/general-once-slapped-maragon.html | General Once Slapped Maragon | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/fromuthwilliamson.html | Fromuth--Williamson | True | Speal to T Ngw Yo.K Tts. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/auerbach-allstar-five-coach.html | Auerbach All-Star Five Coach | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/miss-kirk-annexes-golf-medal-on-73-paces-qualifiers-in-womens.html | MISS KIRK ANNEXES GOLF MEDAL ON 73; Paces Qualifiers in Women's Western Amateur Event -- Miss Sigel 2d With 74 | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/charles-hilger.html | CHARLES HiLGER | True | Special to Tm Nv Yo]uc TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/son-to-mrs-norman-sturgis-jri.html | {Son to Mrs. Norman Sturgis Jr.I | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/symington-bars-bell-strike-role-air-secretary-rejects-request-that.html | SYMINGTON BARS BELL STRIKE ROLE; Air Secretary Rejects Request That He Intervene to Settle Eleven-Week Dispute | True | By Stanley Leveyspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/new-southern-plant-planned.html | New Southern Plant Planned | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/false-passports-secret-trips-to-russia-are-added-to-charges-against.html | False Passports, Secret Trips to Russia Are Added to Charges Against Bittelman | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/louis-takes-medal-on-70-paces-amateur-qualifiers-by-a-stroke-in.html | LOUIS TAKES MEDAL ON 70; Paces Amateur Qualifiers by a Stroke in Negro Golf | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/u-n-body-studies-nature-problems-scientists-and-specialists-open.html | U. N. BODY STUDIES NATURE PROBLEMS; Scientists and Specialists Open 10-Day Session on How to Protect Wildlife | True | By Kathleen Teltschspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/estimate-of-500year-oil-supply-draws-criticism-in-u-n-parley-oil.html | Estimate of 500-Year Oil Supply Draws Criticism in U. N. Parley; OIL DEPOSITS HELD A 500-YEAR SUPPLY | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/j-elmer-thomas.html | J. ELMER THOMAS | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/steel-index-rises.html | Steel Index Rises | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/nylon-smuggling-bared-british-customs-finds-hose-in-parcels-labeled.html | NYLON SMUGGLING BARED; British Customs Finds Hose in Parcels Labeled Matzohs | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/our-aid-effective-gen-clay-reports-he-tells-v-f-w-it-is-creating-a.html | OUR AID EFFECTIVE, GEN. CLAY REPORTS; He Tells V. F. W. It Is Creating a 'Restlessness' Destroying Police States of the East | True | By John N. Pophamspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/french-draw-plans-for-plane-research.html | FRENCH DRAW PLANS FOR PLANE RESEARCH | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/colombia-extends-health-pact.html | Colombia Extends Health Pact | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/porter-returns-to-lausanne.html | Porter Returns to Lausanne | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/von-mannstein-guarded-antisuicide-measures-taken-his-trial-opens.html | VON MANNSTEIN GUARDED; Anti-Suicide Measures Taken -- His Trial Opens Today | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/oslo-red-union-to-shun-defense-work-in-norway.html | Oslo Red Union to Shun Defense Work in Norway | True | Special to THE NEW YORK TIMES | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/charles-h-jones.html | CHARLES H. JONES | True | SPectai to NEW Yotc TIMES | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/margarine-price-up-manufacturers-say-2cent-rise-reflects-cottonseed.html | MARGARINE PRICE UP; Manufacturers Say 2-Cent Rise Reflects Cottonseed Increase | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/writers-fly-to-finland-women-press-club-writers-to-study-housing.html | WRITERS FLY TO FINLAND; Women Press Club Writers to Study Housing, Education | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/miss-marie-d-goetz.html | MISS MARIE D. GOETZ | True | Special to Tar NSw YORC TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/kuomintang-official-held.html | Kuomintang Official Held | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/opens-alaska-ports-to-canada.html | Opens Alaska Ports to Canada | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/cleveland-wainwright.html | CLEVELAND WAINWRIGHT' | True | Special to Nw YO 'r'iMz | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/ddt-pioneer-appointed.html | DDT Pioneer Appointed | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/long-island-could-be-best-commuter-line-but-for-us-rules-head-of-p.html | Long Island Could Be Best Commuter Line But for U. S. Rules, Head of P. R. R. Asserts | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/only-one-of-13-felons-free.html | Only One of 13 Felons Free | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/text-of-president-trumans-address-to-the-vfw-convention-at-miami.html | Text of President Truman's Address to the VFW Convention at Miami | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/ffladeleine-daln-will-be-married-to-philip-barton-k-potter-relative.html | ffIADELEINE DALN WILL BE MARRIED; to Philip Barton K. Potter Relative of Two Bishops | True | Special to lw Yo. X'ars. | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/broady-is-jailed-for-rest-of-trial-32500-bail-revoked-in-wiretap.html | BROADY IS JAILED FOR REST OF TRIAL; $32,500 Bail Revoked in Wiretap Case for Alleged Offer of Job to State Witness BROADY IS JAILED FOR REST OF TRIAL HELD IN JAIL | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/pennsy-steward-51-years-on-rails-bill-white-71-has-served-the.html | PENNSY STEWARD 51 YEARS ON RAILS; Bill White, 71, Has Served the Nation's Great -- In 4 Wrecks but Never Scratched | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/restaurant-site-bought-in-nassau-howard-johnson-will-develop.html | RESTAURANT SITE BOUGHT IN NASSAU; Howard Johnson Will Develop Williston Park Plot -- Other Deals on Long Island | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | By Arthur Daley | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/joseph-g-weiser.html | JOSEPH G. WEISER | True | Special to No Tizss. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/treasury-to-cut-1year-loan-rate-announces-offer-of-debt.html | TREASURY TO CUT 1-YEAR LOAN RATE; Announces Offer of Debt Certificates at Lower Interest -- Siving on Public Debt | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/wins-stake-in-134-15-johns-joy-fifth-of-a-second-off-world-mark-at.html | WINS STAKE IN 1:34 1/5; Johns Joy Fifth of a Second Off World Mark at Chicago | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/lone-eagle-st-leger-choice.html | Lone Eagle St. Leger Choice | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/hilton-hotels-corp-earns-116-a-share-on-1878290-net-for-first-half.html | Hilton Hotels Corp. Earns $1.16 a Share On $1,878,290 Net for First Half of Year | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/2-boys-16-held-in-rape-card-in-briefcase-leads-police-to-suspects.html | 2 BOYS, 16, HELD IN RAPE; Card in Briefcase Leads Police to Suspects in Bronx Attack | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/formosans-bitter-at-rule-by-chiang-influx-from-mainland-strains.html | FORMOSANS BITTER AT RULE BY CHIANG; Influx From Mainland Strains Housing, Food Problems -- Underground Is Active | True | By Tillman Durdinspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/kaiser-unit-sales-profit-set-records-permanente-metals-earnings-of.html | KAISER UNIT SALES, PROFIT SET RECORDS; Permanente Metals' Earnings of $12,023,374 Equivalent to $4.62 on Each Share WORKING CAPITAL DOUBLED Production Marks Established in Output of Aluminum, Chemicals, Refractories EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/u-s-steel-closes-industry-pay-case-official-asks-truman-board-to.html | U. S. STEEL CLOSES INDUSTRY PAY CASE; Official Asks Truman Board to Consider Union Leaders' 'Insufferable' Competition | True | By Douglas Dales | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/russell-j-hertz.html | RUSSELL J. HERTZ | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/new-safety-device-for-babies.html | New Safety Device for Babies | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/sylvia-sidney-unhurt-in-crash.html | Sylvia Sidney Unhurt in Crash | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/argentine-yacht-victor-on-sound-castex-brothers-sail-snipe-to.html | ARGENTINE YACHT VICTOR ON SOUND; Castex Brothers Sail Snipe to Triumph in First Race for International Honors | True | By James Robbinsspecial To the New York Times. | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/annon-and-al-mayer-card-64-to-take-bestball-honors-in-westchester.html | Annon and Al Mayer Card 64 to Take Best-Ball Honors in Westchester Golf; FOUR TEAMS SHARE 2D PLACE WITH 65S Annon, First With Al Mayer, Also Joins Crichton, Dick Mayer as Runners-Up DAHLBENDER REGISTERS 66 Tops Individuals on Apawamis Links, Paces 2 Partners to Best-Ball Score of 65 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/interest-payment-declared.html | Interest Payment Declared | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/housing-report-scholarship.html | Housing Report Scholarship | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/launching-is-set-for-army-dredge-10700ton-essayons-takes-to-water.html | LAUNCHING IS SET FOR ARMY DREDGE; 10,700-Ton Essayons Takes to Water Thursday -- Will Operate Here Late This Year | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/handy-bids-4th-army-goodby.html | Handy Bids 4th Army Good-By | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/rayon-meeting-reset-sept-2.html | Rayon Meeting Reset Sept. 2 | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/stuck-span-delays-tube-trains.html | Stuck Span Delays Tube Trains | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/army-flew-perfume-oil-in-5-percenter-inquiry-hears-perfume-oil.html | Army Flew Perfume Oil In, '5 Percenter' Inquiry Hears; PERFUME OIL CARGO LAID TO ARMY IN '45 | True | By H. Walton Clokespecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/army-gives-high-award-t-w-huntington-gets-honor-for-information.html | ARMY GIVES HIGH AWARD; T. W. Huntington Gets Honor for Information Task | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/shares-registered-by-film-exhibitors-new-concern-plans-to-finance.html | SHARES REGISTERED BY FILM EXHIBITORS; New Concern Plans to Finance Production of Pictures, Statement to SEC Says STOCK REGISTERED BY FILM EXHIBITORS | True | Special to THE NEW YORK TIMES | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/landlords-rouse-courts-suspicions.html | LANDLORDS ROUSE COURT'S SUSPICIONS | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/shipping-industry-urged-to-obey-law-until-unions-and-management-do.html | SHIPPING INDUSTRY URGED TO OBEY LAW; Until Unions and Management Do So There Will Be Labor Trouble, Cushing Declares | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/miss-layton-engaged-to-william-r-fox-3d.html | MISS LAYTON ENGAGED TO WILLIAM R. FOX 3D | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/dartmouths-alumni-top-375000-quota.html | DARTMOUTH'S ALUMNI TOP $375,000 QUOTA | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/loan-to-tito-to-be-less-world-bank-head-says-it-will-be-more-modest.html | LOAN TO TITO TO BE LESS; World Bank Head Says It Will Be 'More Modest' Than Bid | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/more-german-shills-cleared.html | More German Shills Cleared | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/edinburgh-agenda-nearing-its-peak-music-festival-moves-into-high.html | EDINBURGH AGENDA NEARING ITS PEAK; Music Festival Moves Into High Gear, With Chamber Concert, Opera and Symphony | True | By Frank Howesspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/mrsj-imesljuooaklev-sr.html | MRSJ iMESJuOoAKLEV SR | True | II | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/mrs-charles-hoadley.html | MRS. CHARLES HOADLEY | True | Special to THE v YORK TIMES. | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/hiestand-hits-350-in-a-row-at-traps-takes-champions-event-ties-for.html | HIESTAND HITS 350 IN A ROW AT TRAPS; Takes Champions Event, Ties for Introductory Title in Grand American Shoot | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/canton-reports-successes.html | Canton Reports Successes | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/medina-sees-end-of-red-trial-near-tells-counsel-to-file-papers-on.html | MEDINA SEES END OF RED TRIAL NEAR; Tells Counsel to File Papers on Contents of Jury Charge a Week Before Summing Up | True | By Russell Porter | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/korea-board-refuses-custody-of-russians.html | KOREA BOARD REFUSES CUSTODY OF RUSSIANS | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/r-da-w-m-arvin-j-a-physiciam-s6-yearsi.html | R. DA W M. ARVIN, J A PHYSICIAM S6 YEARSi | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/manages-new-division-formed-by-westinghouse.html | Manages New Division Formed by Westinghouse | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/daniel-l-ramsey.html | DANIEL L. RAMSEY | True | SPecial to l,zw No:mo 'Zz.s. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/refugee-dog-flies-to-dp-owners-here-manchurian-monkey-pinscher-they.html | REFUGEE DOG FLIES TO DP OWNERS HERE; Manchurian Monkey Pinscher,' They Call Him, but He Barks Greeting Like Any 'Pooch' | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/truman-sends-back-irrigation-proposal.html | TRUMAN SENDS BACK IRRIGATION PROPOSAL. | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/yugoslavs-accuse-russia-of-plotting-to-outlaw-them-declare-aim-of.html | YUGOSLAVS ACCUSE RUSSIA OF PLOTTING TO 'OUTLAW' THEM; Declare Aim of Moscow Is to Impose 'Unequal Relations on Other Countries' SOVIET REGIME IS TAUNTED U.S.S.R. Is Dared to Emulate Belgrade by Making Reply Available to People Yugoslavia Accuses Soviet Union Of Plotting to 'Outlaw' Tito Regime | True | By M. S. Handlerspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/hoffman-holds-devaluation-no-cureall-asks-big-crops-hoffman.html | Hoffman Holds Devaluation No Cure-All, Asks Big Crops; HOFFMAN DECLARES DEVALUING NO CURE | True | By Jack Raymondspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/new-argentine-iron-ore-field.html | New Argentine Iron Ore Field | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/dr-eisenhower-on-board.html | Dr. Eisenhower on Board | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/shirt-caught-on-car-man-is-hurt.html | Shirt Caught on Car, Man Is Hurt | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/abd-esslam-hussein.html | ABD ESSLAM HUSSEIN | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/sky-miracle-triumphs-over-doubtless-ii-in-feature-at-saratoga-chait.html | Sky Miracle Triumphs Over Doubtless II in Feature at Saratoga; CHAIT 3-YEAR-OLD WINS IN FAST TIME Sky Miracle Runs 9 Furlongs in 1:50 2/5 to Show Way to Favored Doubtless II ATKINSON SCORES TRIPLE Triumphs Aboard First Rose, Whiskey Sour, Bold Beauty to Pace Spa Jockeys | True | By James Roachspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/harry-lauder-ill-comedian-has-had-thrombosis-of-both-legs-for-week.html | HARRY LAUDER ILL; Comedian Has Had Thrombosis of Both Legs for Week | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/kelly-and-risso-to-row-again.html | Kelly and Risso to Row Again | True | | | C1B 205921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/reds-hold-on-china-held-a-bar-to-peace.html | REDS HOLD ON CHINA HELD A BAR TO PEACE | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/archduke-is-grieved-over-brothers-suit.html | ARCHDUKE IS GRIEVED OVER BROTHER'S SUIT | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/new-project-sold-out-buyers-take-151-homes-at-great-neck-for-fall.html | NEW PROJECT SOLD OUT; Buyers Take 151 Homes at Great Neck for Fall Occupancy | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/monkey-atop-tree-shot-by-the-police-1200-see-animal-slain-after.html | MONKEY ATOP TREE SHOT BY THE POLICE; 1,200 See Animal Slain After Escape From Laboratory at Memorial Hospital | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/gop-asks-china-aid-be-put-in-arms-bill-to-widen-support-party.html | GOP ASKS CHINA AID BE PUT IN ARMS BILL TO WIDEN SUPPORT; Party Chiefs Urge Voluntary Administration Step for Some Sort of Help as Vote-Getter STATE DEPARTMENT FIRM Holds Assisting Nationalists Is Impossible Now but Suggests Unrestricted 'Far East' Fund GOP ASKS CHINA AID BE PUT IN ARMS BILL | True | By William S. Whitespecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/share-retirement-authorized.html | Share Retirement Authorized | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/dawson-defends-insurance-field-corporate-federal-investment-adds-to.html | DAWSON DEFENDS INSURANCE FIELD; Corporate, Federal Investment Adds to National Income, Mutual Life Chief Says | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/cleanliness-next-to-deadliness.html | Cleanliness Next to Deadliness | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/2300-cash-find-denied-army-says-red-handbag-story-in-jersey-air.html | $2,300 CASH 'FIND' DENIED; Army Says 'Red Handbag' Story in Jersey Air Wreck Is Myth | True | Special to THE NEW YORK TIMES. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/laborite-is-tough-with-critics-in-us-holds-britons-wont-stand-for.html | LABORITE IS TOUGH WITH CRITICS IN U.S.; Holds Britons Won't Stand for Being Kicked by 'Pot-Bellied' Money Magnates Here FEARS A TURN TO SOVIET July Exports Lower but Dollar Gap Is Smaller -- Mining Strike Slows Production | True | By Clifton Danielspecial To the New York Times. | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/kayser-hosiery-shop-reopened.html | Kayser Hosiery Shop Re-Opened | True | | | C1B 205921 | |
| 1949-08-23 | 1949-08-23 | https://www.nytimes.com/1949/08/23/archives/aid-to-britain-questioned-our-assistance-to-present-government.html | Aid to Britain Questioned; Our Assistance to Present Government There Considered Help to Communism | True | ELIZUR YALE SMITH | | C1B 205921 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/senators-victors-over-indians-42-scarborough-checks-cleveland-with.html | SENATORS VICTORS OVER INDIANS, 4-2; Scarborough Checks Cleveland With 6 Hits to Snap Streak of 11 Washington Defeats | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/new-metropolitan-museum-wing-and-changes-to-cost-3000000-art-museum.html | New Metropolitan Museum Wing And Changes to Cost $3,000,000; ART MUSEUM PLANS $3,000,000 CHANGES | True | By Lee E. Cooper | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/federal-welfare-department-senate-is-criticized-as-sacrificing.html | Federal Welfare Department; Senate Is Criticized as Sacrificing Department Because of Secretary | True | CHAT PATERSON, | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/belgrade-asserts-its-independence-in-rebuking-russia-new-note.html | BELGRADE ASSERTS ITS INDEPENDENCE IN REBUKING RUSSIA; New Note States No Pressure From Outside Can Influence Nation's Internal Policy DERIDES SOVIET DEMANDS Latest Reply in Series Offers Again to Settle Differences, but on Honorable Basis BELGRADE ASSERTS ITS INDEPENDENCE | True | By M. S. Handlerspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/indonesia-insists-on-49-sovereignty-need-of-speed-in-roundtable-is.html | INDONESIA INSISTS ON '49 SOVEREIGNTY; Need of Speed in Round-Table Is Emphasized by Hatta -- Dutch Ask Full Talks | True | By Sydney Grusonspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/cornelius-c-fitzpatrick.html | CORNELIUS C. FITZPATRICK | True | Special to TU NLV Yol TrMr.. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/louis-h-siegel.html | LOUIS H. SIEGEL | True | Spea] to N-w Yo, | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/action-expected-on-surplus-ships-reopening-of-the-question-of.html | ACTION EXPECTED ON SURPLUS SHIPS; Reopening of the Question of Setting Aside 'Minute Man' Fleet Is Anticipated | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/jan-clayton-signs-for-lead-in-movie-absent-from-films-since-45.html | JAN CLAYTON SIGNS FOR LEAD IN MOVIE; Absent From Films Since '45, Actress Will Return in 'Wolf Hunters,' at Monogram | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/editors-end-meeting-director-elected-2-renamed-forum-on-problems.html | EDITORS END MEETING; Director Elected, 2 Renamed -- Forum on Problems Held | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/salvadorean-parties-regulated.html | Salvadorean Parties Regulated | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/klans-of-6-states-merge-in-national-group-masked-delegates-vote-to.html | Klans of 6 States Merge in National Group; Masked Delegates Vote to Ban All Masking | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/bevin-to-stress-political-angle-in-talks-in-u-s-on-dollar-crisis.html | Bevin to Stress Political Angle In Talks in U. S. on Dollar Crisis | True | By Clifton Danielspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/mrs-simon-n-nachtigall-i.html | ! MRS. SIMON N. NACHTIGALL I | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/city-to-press-congress-for-land-transfer-providing-new-park-at.html | City to Press Congress for Land Transfer Providing New Park at Manhattan Beach | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/business-world.html | Business World | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/farm-leaders-testify.html | Farm Leaders Testify | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/postal-bill-forced-out-petition-takes-measure-away-from-house-rules.html | POSTAL BILL FORCED OUT; Petition Takes Measure Away From House Rules Group | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/austin-m-wolf.html | AUSTIN M. WOLF | True | Special to Nzw Yogi | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/wheat-takes-lead-in-grain-markets-strength-due-to-higher-federal.html | WHEAT TAKES LEAD IN GRAIN MARKETS; Strength Due to Higher Federal Prices -- Close Mixed in All Except Rye, Up | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/ticket-broker-cited-murtagh-asks-for-revocation-of-another-license.html | TICKET BROKER CITED; Murtagh Asks for Revocation of Another License | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/u-n-asked-to-study-rights-in-rumania.html | U. N. ASKED TO STUDY RIGHTS IN RUMANIA | True | Special to THE NEW YORK TIMES | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/state-lottery-held-worth-500000000.html | STATE LOTTERY HELD WORTH $500,000,000 | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/kermit-lyons.html | KERMIT LYONS | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/average-income-of-lawyers-8121-set-record-in-48-but-median-5719-is.html | AVERAGE INCOME OF LAWYERS $8,121; Set Record in '48 but Median $5,719 Is Better Indicator of Typical Return, It Is Held | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/truman-has-faith-in-nine-out-of-ten-greets-97-exchange-teachers.html | TRUMAN HAS FAITH IN NINE OUT OF TEN; Greets 97 Exchange Teachers With Aphorism 'for All Peoples of the World' | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/bond-offerings-by-municipalities-6000000-electric-revenue.html | BOND OFFERINGS BY MUNICIPALITIES; $6,000,000 Electric Revenue Irrigation Securities in California Sold | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/winter-crisis-is-seen.html | Winter Crisis Is Seen | True | By Albion Rossspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/imrs-r-erskine-campbell.html | IMRS. R. ERSKINE CAMPBELL | True | Special to N'W YO. Tnvir. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/joanne-e_bb_-affianceb-staff-member-of-boston-heraldi.html | JOANNE . E_BB_ AFFIANCEB; Staff Member of Boston Heraldl | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/art-notes.html | Art Notes | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/clothes-prices-lowered-browning-king-announces-new-schedules-for.html | CLOTHES PRICES LOWERED; Browning King Announces New Schedules for Fall | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/yonkers-stores-sold-dwellings-in-other-trading-in-westchester.html | YONKERS STORES SOLD; Dwellings in Other Trading in Westchester County | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/president-is-invited-to-states-rights-hub.html | President Is Invited To States Rights Hub | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/nature-umpire-urged-on-animal-plant-life.html | NATURE UMPIRE URGED ON ANIMAL, PLANT LIFE | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/hundreds-routed-by-hotel-shop-fire-blaze-in-the-st-moritz-beauty.html | HUNDREDS ROUTED BY HOTEL SHOP FIRE; Blaze in the St. Moritz Beauty Salon Sends 3 Women Out With Hair in Curlers | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/joins-sellavision-corp-as-special-representative.html | Joins Sellavision Corp. As Special Representative | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/man-70-dies-in-4story-fall.html | Man, 70, Dies in 4-Story Fall | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/czech-soap-prices-to-soar.html | Czech Soap Prices to Soar | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/showroom-house-on-display-sunday-simple-light-colored-birch-and-elm.html | SHOWROOM HOUSE ON DISPLAY SUNDAY; Simple, Light Colored Birch and Elm Furniture Lend Air of Polished Informality | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/britons-differ-on-solutions.html | Britons Differ on Solutions | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/moira-shearer-ballerina-iii.html | Moira Shearer, Ballerina, III | True | | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/hudson-tube-seeks-service-cut-again-schedule-filed-with-jersey.html | HUDSON TUBE SEEKS SERVICE CUT AGAIN; Schedule Filed With Jersey Board World Eliminate 1,735 Trips a Week | | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/cotton-ginning-off-from-1948.html | Cotton Ginning Off From 1948 | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/merits-of-white-paper-queried.html | Merits of White Paper Queried | | CHI-YUAN WANG; | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/baptist-shuns-parley-charges-strategy-of-roman-catholics-is-to-kill.html | BAPTIST SHUNS PARLEY; Charges Strategy of Roman Catholics Is to 'Kill Free Speech' | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/fall-drama-season-at-montclair.html | Fall Drama Season at Montclair | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/i-prof-sidney-h-reynoldsi.html | I PROF. SIDNEY H. REYNOLDSI | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/record-ocean-travel-for-airlines-is-seen.html | RECORD OCEAN TRAVEL FOR AIRLINES IS SEEN | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/commodity-slump-led-by-hide-break-drop-at-45-to-50-points-is.html | COMMODITY SLUMP LED BY HIDE BREAK; Drop, at 45 to 50 Points, Is Sharpest in 2 Months -- Others Off or" Mixed | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/enough-dynamite-to-blast-a-block-found-on-roof-of-a-jewish-school.html | Enough Dynamite to Blast a Block Found on Roof of a Jewish School; Put There by 4 Boys Who Say They Found It in Jersey, It Is Discovered by 2 Brooklyn Youths Hunting Lost Ball | | By Alexander Feinberg | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/school-for-all-faiths-catholicbacked-university-in-belgium-to-open.html | SCHOOL FOR ALL FAITHS; Catholic-Backed University in Belgium to Open in 1950 | | By Religious News Service. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/groth-is-recovering-fast.html | Groth Is Recovering Fast | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/irish-get-spellman-fund-receive-80000-from-archdiocese-to-aid.html | IRISH GET SPELLMAN FUND; Receive $80,000 From Archdiocese to Aid Maynooth College | | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/i-mrs-graham-s-jones-has-son-l.html | I Mrs. Graham S. Jones Has Son l | | Special to T.u NEw Y'OR Ti,s. I | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/mrs-horace-livengood.html | MRS. HORACE LIVENGOOD | True | | Special to THE NE YORK MES | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/steeler-end-is-injured.html | Steeler End Is Injured | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/death-sentence-for-tito.html | DEATH SENTENCE FOR TITO | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/herbert-greenfield.html | HERBERT GREENFIELD | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/bandits-rob-3-of-6000-trio-at-saratoga-resort-are-taken-for-forced.html | BANDITS ROB 3 OF $6,000; Trio at Saratoga Resort Are Taken for Forced Ride | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/huebner-picks-chief-aide-maj-gen-milburn-to-be-deputy-u-s-commander.html | HUEBNER PICKS CHIEF AIDE; Maj. Gen. Milburn to Be Deputy U. S. Commander in Europe | | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/allstars-get-new-guard-truncellito-of-dartmouth-to-replace-injured.html | ALL-STARS GET NEW GUARD; Truncellito of Dartmouth to Replace Injured Ponsalle | True | | Special to THE NEW YORK TIMES. | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/named-a-vice-president-by-parkebernet-board.html | Named a Vice President By Parke-Bernet Board | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/northern-states-power-sells-15000000-issue.html | Northern States Power Sells $15,000,000 Issue | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/lawlessrooney.html | Lawless--Rooney | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/cape-cod-may-feel-end-of-hurricane-winds-off-georgia-will-brush.html | CAPE COD MAY FEEL END OF HURRICANE; Winds Off Georgia Will Brush Hatteras -- Second Storm Nearing Puerto Rico | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/anonymous-writer-found-postal-men-discover-source-of-letters-to.html | ANONYMOUS WRITER FOUND; Postal Men Discover Source of Letters to Teachers' Colleges | True | Special to THE NEW YORK TIMES | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/explosives-in-jerusalem-set-off-without-mishap.html | Explosives in Jerusalem Set Off Without Mishap | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/stock-sale-plan-set-for-employes-general-mills-announces-new.html | STOCK SALE PLAN SET FOR EMPLOYES; General Mills Announces New Program to Be Offered at Annual Meeting | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/dodgers-split-daynight-bill-with-cardinals-and-remain-two-games.html | Dodgers Split Day-Night Bill With Cardinals and Remain Two Games Behind; BROOKS WIN BY 4-3 AFTER5-3 SETBACK Two-Baggers by Campanella, Snider in 8th Break 3-All Tie in Night Contest ROE VICTOR OVER POLLET Slaughter's Single, Double and 3-Bagger Pace St. Louis Attack in Afternoon | | By Roscoe McGowen | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/tigers-home-runs-halt-yanks-8-to-4-mullin-wertz-lake-connect-off.html | TIGERS HOME RUNS HALT YANKS, 8 TO 4; Mullin, Wertz, Lake Connect Off Reynolds and Pillette as Newhouser Wins | True | By Joan Drebingerspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/miss-kielty-upset-in-womens-golf-mrs-copping-wins-by-3-and-2-in.html | MISS KIELTY UPSET IN WOMEN'S GOLF; Mrs. Copping Wins by 3 and 2 in Western Amateur Event -- Miss Kirk Victor, 1 Up | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/canal-toll-delay-asked-house-committee-urges-truman-to-put-off.html | CANAL TOLL DELAY ASKED; House Committee Urges Truman to Put Off Panama Increase | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/exhibition-in-london-will-open-tomorrow.html | EXHIBITION IN LONDON WILL OPEN TOMORROW | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/warns-on-israeli-sweep-ticket.html | Warns on Israeli Sweep Ticket | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/increase-is-noted-in-orders-placed-first-significant-break-seen-in.html | INCREASE IS NOTED IN ORDERS PLACED; First 'Significant Break' Seen in Commerce Department Report on Manufacturers | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/abundance-of-grain-is-here-to-stay-he-tells-illinois-group-in.html | ' Abundance of Grain Is Here to Stay,' He Tells Illinois Group in Arguing for His Plan to Subsidize Crops | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/mebridevandercook.html | MeBride--VanDercook | True | peeta] to TRE NExV YOuK TIr.. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/body-of-drowned-boy-recovered.html | Body of Drowned Boy Recovered | True | | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/movement-under-way-to-draft-lehman-for-the-senate.html | MOVEMENT UNDER WAY TO DRAFT LEHMAN FOR THE SENATE | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/h-b-upjohn-dead-church-designer-architect-who-won-5-awards-for-his.html | H. B. UPJOHN DEAD; CHURCH DESIGNER; Architect, Who Won 5 Awards for His Religious Edifices, Planned All Souls Here | True | Specter to TH NEW You | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/bus-workers-vote-for-queens-strike-reject-terms-reached-by-twu.html | BUS WORKERS VOTE FOR QUEENS STRIKE; Reject Terms Reached by TWU Officers and Triboro Line -- 300,000 Riders Affected BUS WORKERS VOTE FOR QUEENS STRIKE | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/raymond-m-austin.html | RAYMOND M. AUSTIN | True | SPeCial to T NwYORK TZZS. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/jarecki-company-closes.html | Jarecki Company Closes | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/industrial-blocs-seen-for-future-scientists-at-u-n-envision-new.html | INDUSTRIAL BLOCS SEEN FOR FUTURE; Scientists at U. N. Envision New Grouping That Would Lift Political Barriers | True | By Robert K Plumbspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/germany-will-ask-atlantic-pact-bid-adenauer-reveals-plan-as-he.html | GERMANY WILL ASK ATLANTIC PACT BID; Adenauer Reveals Plan as He Confirms His Chancellorship -- Bars Coalition Regime Germany to Seek Atlantic Pact Bid; Victors in Election Bar a Coalition | True | By Jack Raymondspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/childrens-plays-to-be-studied.html | Children's Plays to Be Studied | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/mr-doughton-on-taxes.html | MR. DOUGHTON ON TAXES | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/robinson-favored-over-belloise-in-stadium-bout-tonight-harlem.html | Robinson Favored Over Belloise in Stadium Bout Tonight; HARLEM CHAMPION RATES 5-14 CHOICE Robinson May Give Up Welter Title if He Beats Belloise in Overweight Bout Here WINNER PROMISED MATCH Will Get Shot at 160-Pound Crown Against Victor of Cerdan-LaMotta Fight | True | By James P. Dawson | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/94-dolls-put-on-display-shown-at-a-bronx-library-they-represent-45.html | 94 DOLLS PUT ON DISPLAY; Shown at a Bronx Library, They Represent 45 Countries | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/greek-rebels-accuse-tito.html | Greek Rebels Accuse Tito | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/lillian-longakers-nuptials.html | Lillian Longaker's Nuptials | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/mrs-burt-avery.html | MRS. BURT AVERY' | True | Special to THE NEW Yox Tnr.a. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/hogan-wire-to-unions-genuine-office-says.html | HOGAN WIRE TO UNIONS GENUINE, OFFICE SAYS | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/cubs-check-giants-5run-rally-in-ninth-to-annex-75-victory-lade.html | Cubs Check Giants' 5-Run Rally In Ninth to Annex 7-5 Victory; Lade Yields Homer to Marshall, Double to Thompson With Three On After Halting Losers for 8 Innings With 2 Hits | True | By Joseph M. Sheehan | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/afl-for-school-aid-without-any-bias-green-emphasizes-position-to.html | AFL FOR SCHOOL AID WITHOUT ANY BIAS; Green Emphasizes Position to Teacher Union Convention -- It Upholds Local's Ouster | True | By Murray Illsonspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/transarabian-pipe-line-officials.html | TRANS-ARABIAN PIPE LINE OFFICIALS | True | | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/u-s-price-higher-says-cenerazzo-swiss-warn-u-s-on-watch-duties.html | U. S. Price Higher, Says Cenerazzo; SWISS WARN U. S. ON WATCH DUTIES | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/reading-to-cut-holiday-work.html | Reading to Cut Holiday Work | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/utility-registers-230000-shares-carolina-to-use-new-common-and.html | UTILITY REGISTERS 230,000 SHARES; Carolina to Use New Common and Preferred for Building -- Other SEC Actions UTILITY REGISTERS 230,000 SHARES | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/prices-irregular-in-cotton-market-open-lower-recover-early-losses.html | PRICES IRREGULAR IN COTTON MARKET; Open Lower, Recover Early Losses, Hold Steady and Close Mixed, 1 Up to 10 Off | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/mrs-william-w-welday.html | MRS. WILLIAM W. WELDAY | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/doctor-flown-to-seaman-lands-on-ship-in-south-china-sea-accompanied.html | DOCTOR FLOWN TO SEAMAN; Lands on Ship in South China Sea, Accompanied by Nurse | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/votes-to-restore-va-cut-house-group-acts-to-put-back-slash-in.html | VOTES TO RESTORE VA CUT; House Group Acts to Put Back Slash in Hospital Building | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/calls-for-single-currency.html | Calls for Single Currency | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/pact-nations-open-talks-on-council-plan-organizational-moves-north.html | PACT NATIONS OPEN TALKS ON COUNCIL; Plan Organizational Moves -- North Atlantic Treaty Goes in Effect Today | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/mrs-helen-c-candee.html | MRS. HELEN C. CANDEE | True | Special to Nw YOP. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/cotton-aid-for-ethiopia-urged.html | Cotton Aid for Ethiopia Urged | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/radio-makers-ask-colorvideo-curbs-urge-fcc-to-protect-owners-of.html | RADIO MAKERS ASK COLOR-VIDEO CURBS; Urge FCC to Protect Owners of Black-and-White Sets From Heavy Costs | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/wool-goods-buying-is-light-for-spring-producers-press-for-business.html | WOOL GOODS BUYING IS LIGHT FOR SPRING; Producers Press for Business but Most Activity Is in Fall and Winter Materials | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/the-mayors-historic-flight.html | THE MAYOR'S HISTORIC FLIGHT | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/swiss-warn-u-s-on-watch-duties-agent-says-increased-tariffs-mean.html | SWISS WARN U. S. ON WATCH DUTIES; Agent Says Increased Tariffs Mean Reduced Purchases of Our Manufactured Goods MINIMIZES COST SPREAD Puts Difference in Cents but Cenerazzo Makes It $4.40, Says U. S. Can't Compete | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/unions-in-finland-split-over-strikes-communist-groups-defy-order.html | UNIONS IN FINLAND SPLIT OVER STRIKES; Communist Groups Defy Order From Federation to Return to Jobs -- Are Expelled | True | By George Axelssonspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/n-y-bulldogs-bow-2110-lose-football-exhibition-to-detroit-in.html | N. Y. BULLDOGS BOW, 21-10; Lose Football Exhibition to Detroit in Hershey | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/mrs-bigelow-clark.html | MRS. BIGELOW CLARK | True | SPecial to Tlt NL'W YOI*.K TIMES. | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/view-is-modified-by-mrs-roosevelt-says-good-argument-can-be-made.html | VIEW IS MODIFIED BY MRS. ROOSEVELT; Says 'Good Argument' Can Be Made for Transportation to 'Any Free Schools' | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/text-of-new-yugoslav-note.html | Text of New Yugoslav Note | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/joan-babette-sontag-wed-to-robert-gold.html | JOAN BABETTE SONTAG WED TO ROBERT GOLD | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/volume-gain-seen-on-house-dresses-sales-in-terms-of-retail-dollars.html | VOLUME GAIN SEEN ON HOUSE DRESSES; Sales in Terms of Retail Dollars Expected to Equal 1948 Despite Price Drop | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/27-students-sail-today-smith-college-juniors-will-study-for-a-year.html | 27 STUDENTS SAIL TODAY; Smith College Juniors Will Study for a Year in Paris | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/books-authors.html | Books Authors | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/julius-brown.html | JULIUS BROWN | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/prune-growers-free-of-monopoly-charge.html | PRUNE GROWERS FREE OF MONOPOLY CHARGE | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/diaz-arosemena-of-panama-dead-nations-president-who-took-office-oct.html | DIAZ AROSEMENA OF PANAMA DEAD; Nation's President, Who Took Office Oct. 1, 1948, Known as Friend of the U. S. | True | Special to Nzw No.K lnr.s. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/captain-is-named-for-african-ship-second-liner-for-operation-to.html | CAPTAIN IS NAMED FOR AFRICAN SHIP; Second Liner for Operation to Continent Will Arrive at Brooklyn Berth Today | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/mdonald-appeals-bondsmens-case-disagrees-with-judge-sobel-who.html | MDONALD APPEALS BONDSMEN'S CASE; Disagrees With Judge Sobel, Who Dismissed Indictments Against 6 in Brooklyn | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/union-offer-snubbed-by-gasoline-jobbers.html | UNION OFFER SNUBBED BY GASOLINE JOBBERS | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/by-religious-news-service.html | By Religious News Service. | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/radio-at-fires.html | RADIO AT FIRES | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/plans-utility-intervention.html | Plans Utility Intervention | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/democrats-battle-on-state-righters-proved-dixiecrats-get-stiff.html | DEMOCRATS BATTLE ON STATE RIGHTERS; Proved 'Dixiecrats' Get Stiff Inning as They Appear for National Committee | True | By Harold B. Hintonspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/british-schoolboy-swims-the-channel-swims-channel-british-schoolboy.html | British Schoolboy Swims the Channel; SWIMS CHANNEL BRITISH SCHOOLBOY SWIMS THE CHANNEL | True | By the United Press. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/prisoner-2-policemen-and-civilian-shot-in-break-from-police-station.html | Prisoner, 2 Policemen and Civilian Shot in Break From Police Station; PRISONER IS SHOT FLEEING THE POLICE | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/hoffman-sounding-british-on-parley-in-london-he-parries-queries-on.html | HOFFMAN SOUNDING BRITISH ON PARLEY; In London He Parries Queries on Rumors of Anglo-U. S. Plan for Economic Union | True | By Raymond Daniellspecial To the New York Times. | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/german-bishops-meet-problem-of-soviet-zone-stands-high-on-parleys.html | GERMAN BISHOPS MEET; Problem of Soviet Zone Stands High on Parley's Agenda | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/slain-by-patrolman-man-lunges-with-knife-shot-two-companions-are.html | SLAIN BY PATROLMAN; Man Lunges With Knife, Shot -- Two Companions Are Seized | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/u-s-gives-u-n-unit-new-palestine-aim-asks-cost-survey-on-refugee.html | U. S. GIVES U. N. UNIT NEW PALESTINE AIM; Asks Cost Survey on Refugee Placement Without Awaiting Arab-Israeli Political Pact | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/north-american-rayon-meeting.html | North American Rayon Meeting | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/productivity-urged-on-northern-mills.html | PRODUCTIVITY URGED ON NORTHERN MILLS | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/spreads-proposed-for-college-rooms-wide-variety-of-bed-coverings.html | SPREADS PROPOSED FOR COLLEGE ROOMS; Wide Variety of Bed Coverings and Other Accessories Can Brighten Up Dormitories | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/dewey-moves-to-halt-bell-strike-bids-state-board-break-impasse.html | Dewey Moves to Halt Bell Strike, Bids State Board Break Impasse; Governor Accedes to Request of CIO Union as A. S. Meyer, Mediation Chief, Asks Msgr. Boland to Join in Talks | True | By Stanley Leveyspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/broady-testifies-gangsters-helped-officials-get-autos-broady.html | Broady Testifies Gangsters Helped Officials Get Autos; BROADY TESTIFIES OF RACKET IN CARS | True | By Murray Schumach | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/senate-restores-cut-in-power-lines-fund.html | SENATE RESTORES CUT IN POWER LINES FUND | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/to-offer-pirates-of-penzance.html | To Offer 'Pirates of Penzance' | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/trust-area-gains-reported-by-u-n-council-discloses-progress-in-many.html | TRUST AREA GAINS REPORTED BY U. N.; Council Discloses Progress in Many Lands but Has No Data on South-West Africa | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/radiovideo-nbc-to-telecast-series-of-onehour-operas-peter-adler-to.html | Radio-Video; NBC to Telecast Series of One-Hour Operas -- Peter Adler to Direct | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/customs-formula-harries-tourists-400-can-equal-481-for-duty.html | CUSTOMS FORMULA HARRIES TOURISTS; $400 Can Equal $481 for Duty Purposes When 'Official,' 'Free' Rates Are Split | True | By George A. Mooney | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/airborne-news-and-reader.html | Air-Borne News and Reader | True | ANNE SEWARD. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/morris-county-fair-on-sheep-and-poultry-exhibits-are-largest-in.html | MORRIS COUNTY FAIR ON; Sheep and Poultry Exhibits Are Largest in Many Years | True | Special to THE NEW YORK TIMES | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/hearing-on-cemetery-addition.html | Hearing on Cemetery Addition | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/sworn-in-as-tobin-aide-p-m-kaiser-will-be-assistant-for.html | SWORN IN AS TOBIN AIDE; P. M. Kaiser Will Be Assistant for International Affairs | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/senate-group-going-to-germany.html | Senate Group Going to Germany | True | | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/civic-groups-back-mayors-pay-plan-citizens-budget-commission-and-7.html | CIVIC GROUPS BACK MAYOR'S PAY PLAN; Citizens Budget Commission and 7 Other Bodies Send Him Telegram of Approval | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/agrarian-reforms-for-italy-still-await-implementation.html | Agrarian Reforms for Italy Still Await Implementation; Responsibility for Getting Them Under Way Now Rests on de Gasperi's Party | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/leaders-in-europe-warm-to-u-s-films-showings-of-selected-movies-are.html | LEADERS IN EUROPE WARM TO U. S. FILMS; Showings of Selected Movies Are Winning Over Former Critics, Survey Shows | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/county-charter-defied-westchester-democrat-to-run-despite.html | COUNTY CHARTER DEFIED; Westchester Democrat to Run Despite Landholding Provision | True | Speel to Ngw Yo: TrML. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/woman-dog-catcher-new-brunswicks-warden-says-shell-round-up-strays.html | WOMAN DOG CATCHER; New Brunswick's Warden Says She'll Round Up Strays | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/stock-sale-effected.html | Stock Sale Effected | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/store-sales-guides-out-new-manuals-cover-promotion-personnel-cost.html | STORE SALES GUIDES OUT; New Manuals Cover Promotion, Personnel, Cost Control | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/books-fund-for-europe-1250000-earned-by-objectors-is-voted-by-house.html | BOOKS FUND FOR EUROPE; $1,250,000 Earned by Objectors Is Voted by House Group | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/harry-lauder-is-weaker.html | Harry Lauder Is 'Weaker' | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/edmond-aloux-71-novelist-and-critic.html | EDMOND $ALOUX, 71, NOVELIST 'AND CRITIC | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/to-improve-operator-25-western-union-tells-plans-to-better-service.html | TO IMPROVE 'OPERATOR 25'; Western Union Tells Plans to Better Service for Consumers | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/players-give-ascent-of-f6.html | Players Give 'Ascent of F-6' | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/newly-made-mausers-captured-in-greece.html | NEWLY MADE MAUSERS CAPTURED IN GREECE | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/gen-feldman-says-he-knew-nothing-of-hunts-5-role-suspended.html | GEN. FELDMAN SAYS HE KNEW NOTHING OF HUNT'S '5%' ROLE; Suspended Quartermaster Head Tells Senate Inquiry He Never Misused Influence of Office ARMY BUYING PLANS BARED General Revealed to Have Sent Them to Hunt -- Said Latter Had 'White House Entree' GEN. FELDMAN SAYS HE SOUGHT NO GAIN | True | By H. Walton Clokespecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/hillel-parley-opens-197-colleges-are-represented-at-massachusetts.html | HILLEL PARLEY OPENS; 197 Colleges Are Represented at Massachusetts Meeting | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/doctors-step-up-drive-campaign-against-u-s-health-plan-set-by.html | DOCTORS STEP UP DRIVE; Campaign Against U. S. Health Plan Set by Association | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/fractures-hip-at-108-dies.html | Fractures Hip at 108, Dies | True | | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/africa-business-quiet-retail-trade-fair-manufacturers-worry-over.html | AFRICA BUSINESS QUIET; Retail Trade Fair, Manufacturers Worry Over Import Curbs | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/ousted-officials-sue-uaw-2-in-jersey-charge-parent-body-exceeded.html | OUSTED OFFICIALS SUE UAW; 2 in Jersey Charge Parent Body Exceeded Its Jurisdiction | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/korea-joins-world-health-body.html | Korea Joins World Health Body | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/china-reds-report-looting-of-iron-mine.html | CHINA REDS REPORT LOOTING OF IRON MINE | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/tool-die-industry-reports-upturn-gains-appear-on-a-national-basis.html | TOOL, DIE INDUSTRY REPORTS UPTURN; Gains Appear on a National Basis But Trade Is Spotty Here, Holmberg Says | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/overexposed-wins-at-atlantic-city-as-imperial-rock-710-runs-last.html | Overexposed Wins at Atlantic City As Imperial Rock, 7-10, Runs Last; Downs Rides $10.80-for-$2 Shot to Length Victory Over Solicitor in the Beacon Purse -- Razzmatazz Third at Wire | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/rshirley-a-talbot-to-be-bride-0gt-8-simmons-cpllege-student-will-be.html | rSHIRLEY A. TALBOT. TO BE BRIDE 0GT. 8; Simmons Cpllege Student Will Be Wed in Pleasahtville, N. Y., to Ensign James P. Kelley | True | Special to T'rm NSw Yo. TzsS. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/u-s-stratobombers-in-britain.html | U. S. Stratobombers in Britain | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/brooklyn-judge-robbed-louis-goldstein-reports-theft-of-valuables-in.html | BROOKLYN JUDGE ROBBED; Louis Goldstein Reports Theft of Valuables in Cannes Hotel | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/lewis-vice-commander-vfw.html | Lewis Vice Commander VFW | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/quake-hits-canadian-isles-queen-charlotte-area-shaken-with-little.html | QUAKE HITS CANADIAN ISLES; Queen Charlotte Area Shaken, With Little Damage | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/news-of-food-tieup-in-pineapple-cargoes-expected-to-cause-a.html | News of Food; Tie-Up in Pineapple Cargoes Expected to Cause a Scarcity of Fruit Cocktails | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/fifth-ave-store-leased-davids-apparel-to-occupy-shop-at-fiftysecond.html | FIFTH AVE. STORE LEASED; David's Apparel to Occupy Shop at Fifty-Second St. | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/for-european-unity.html | FOR EUROPEAN UNITY | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/our-lagging-lawmakers.html | OUR LAGGING LAWMAKERS | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/king-haakon-mistakenly-reproves-subject-as-deserter-of-dog-pining.html | King Haakon Mistakenly Reproves Subject As Deserter of Dog Pining on Jersey Pier | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/emil-gathmalqn-inventor-was-76-former-head-of-the-bethlehem-steel.html | EMIL GATHMAlqN, INVENTOR, WAS 76; Former Head of the Bethlehem Steel Ordnance Section Dies-- Designed a Depth Bomb | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/oil-machinery-sales-in-3way-barter-deal.html | OIL MACHINERY SALES IN 3-WAY BARTER DEAL | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/formosa-hopeful-of-us-aid-on-reds-some-islanders-raise-legal.html | FORMOSA HOPEFUL OF U. S. AID ON REDS; Some Islanders Raise Legal Technicality as Means of Thwarting Invasion | True | By Tillman Durdinspecial To the New York Times. | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/son-born-to-george-j-feldmansl.html | Son Born to George J. Feldmansl | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/sale-to-tito-opposed-former-ambassador-protests-our-policy.html | Sale to Tito Opposed; Former Ambassador Protests Our Policy Regarding Purchase | | ARTHUR BLISS LANE. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/hoffman-visits-belgium.html | Hoffman Visits Belgium | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/foreign-silver-rises-12-cent.html | Foreign Silver Rises 1/2 Cent | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/miss-barbara-keefe-will-be-wed-sept-17.html | MISS BARBARA KEEFE WILL BE WED SEPT. 17 | | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/braves-rally-wins-52-boston-takes-fourth-in-row-by-turning-back.html | BRAVES RALLY WINS, 5-2; Boston Takes Fourth in Row by Turning Back Pirates | | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/ho-sees-vietnam-aided-denies-chinese-red-gains-mean-drift-to-soviet.html | HO SEES VIETNAM AIDED; Denies Chinese Red Gains Mean Drift to Soviet | | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/three-named-to-n-y-u-staff.html | Three Named to N. Y. U. Staff | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/investors-acquire-east-side-house-buy-89family-apartment-on-79th-st.html | INVESTORS ACQUIRE EAST SIDE HOUSE; Buy 89-Family Apartment on 79th St. -- Other Realty Deals in Manhattan | | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/playwrights-lose-ntc-fellowships-shortage-of-funds-is-reason-for.html | PLAYWRIGHTS LOSE NTC FELLOWSHIPS; Shortage of Funds Is Reason for Awards Being Dropped -- New Financial Aid Sought | True | By Sam Zolotow | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/charles-a-moore-noted-sportsman-heed-of-metal-products-firm-dieson.html | CHARLES A. MOORE, NOTED SPORTSMAN; Heed of Metal Products Firm Dies-- On Many Expeditions, Including Peary's to Arctic | | SpectaA to Tm Nsw YO- Tzs. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/interamerican-parley-opens.html | Inter-American Parley Opens | | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/old-site-for-playground-moses-turns-earth-for-center-where-fort.html | OLD SITE FOR PLAYGROUND; Moses Turns Earth for Center Where Fort Washington Stood | | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/lead-refining-cut.html | Lead Refining Cut | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/france-to-mourn-fire-victims-today-mass-funeral-is-arranged-rain.html | FRANCE TO MOURN FIRE VICTIMS TODAY; Mass Funeral Is Arranged -- Rain Brings Some Relief to Stricken District | | By Michael Clarkspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/u-s-envoy-offers-credentials.html | U. S. Envoy Offers Credentials | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/wilbur-driver-75-wlrt-of-oranges-hea-d-of-nickel-products-firm.html | WILBUR DRIVER, 75, 'WIR,T OF ORANGES; Hea, d'of Nickel Products Firm DiesBought Homes, Leased Them' to War veterans | | Spectal to Nw Yo. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/palsy-center-planned.html | Palsy Center Planned | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/refugee-musicians-here-on-transport.html | REFUGEE MUSICIANS HERE ON TRANSPORT | True | | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/shift-in-red-policy-denied-by-witness-member-of-party-for-20-years.html | SHIFT IN RED POLICY DENIED BY WITNESS; Member of Party for 20 Years Says Communists Did Not Revert to 'Class War' DISPUTES TWO FBI AGENTS Insists He Heard No Teachings About Revolution -- Jurors Urged to Keep Minds Free | True | By Russell Porter | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/pact-ends-steel-threat-cio-union-and-american-can-avert-28plant.html | PACT ENDS STEEL THREAT; CIO Union and American Can Avert 28-Plant Tieup | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/metal-strike-is-feared.html | Metal Strike Is Feared | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/airline-workers-strike.html | Airline Workers Strike | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/new-hospital-department.html | New Hospital Department | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/lawmaker-attacks-liquor-advertising.html | LAWMAKER ATTACKS LIQUOR ADVERTISING | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/dedication-plans-are-set.html | Dedication Plans Are Set | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/john-r-beach.html | JOHN R. BEACH | True | Special to THE NV YOK TrMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/wanted-tenants-for-ghost-isles-deserted-spots-in-lower-bay-once.html | WANTED: TENANTS FOR 'GHOST' ISLES; Deserted Spots in Lower Bay Once Used for Quarantine, Maritime Training AGENCIES ABANDON THEM Navy and Coast Guard Built Up Places During War but Now Weeds Grow in Streets | True | By Donald Easum | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/city-credit-union-now-big-business-30944-public-employes-mass-their.html | CITY CREDIT UNION NOW BIG BUSINESS; 30,944 Public Employes Mass Their Savings to Meet Own Financial Emergencies | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/protest-ferry-proposal-west-shore-commuters-fight-extra-charge-for.html | PROTEST FERRY PROPOSAL; West Shore Commuters Fight Extra Charge for Service | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/wide-stock-break-hits-blue-chips-losses-largest-in-2-months.html | WIDE STOCK BREAK HITS 'BLUE CHIPS; Losses Largest in 2 Months, Following Steady Rise for Weeks -- Late Trading Heavy 677 ISSUES OFF, 134 UP Bond Activity Also Expands, Prices Ease, Close Is Down -- Federal List Dull WIDE STOCK BREAK HITS 'BLUE CHIPS | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/soviet-indian-trade-pact-due.html | Soviet-Indian Trade Pact Due | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/abroad-the-big-question-of-dividing-the-dollars.html | Abroad; The Big Question of Dividing the Dollars | True | By Anne O'Hare McCormick | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/exhaganah-officer-arraigned.html | Ex-Haganah Officer Arraigned | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/changes-accepted-by-niagara-hudson-power-companys-directors-to.html | CHANGES ACCEPTED BY NIAGARA HUDSON; Power Company's Directors to Submit Plan Today to SEC as Latter Proposed TERMS FOR LIQUIDATION Rates of Exchange for Stock of Operating Successor Are Set Forth CHANGES ACCEPTED BY NIAGARA HUDSON | True | | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/marotta-paces-westchester-open-golf-by-stroke-maplemoor-star-leads.html | Marotta Paces Westchester Open Golf by Stroke; MAPLEMOOR STAR LEADS WITH A 69 Marotta Gets Three-Under-Par Round at Rye -- Annon and Circelli Next on 70s THREE PLAYERS SHOOT 71S Novotny, Patroni and Vileno Share 4th Place -- Harmon Cards 72, Manero 73 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/czechs-name-u-n-delegate.html | Czechs Name U. N. Delegate | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/mrs-charles-s-frost.html | MRS. CHARLES S. FROST | True | Special to Taz I'zw YOIK 'I'[.,s | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/fashion-awards-given-to-japanese-winners-of-first-national-contest.html | FASHION AWARDS GIVEN TO JAPANESE; Winners of First National Contest Announced at Home of Tina Leser Here | True | By Virginia Pope | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/job-insurance-claimants-drop.html | Job Insurance Claimants Drop | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/reynaud-stresses-unity-for-europe-says-catastrophe-will-result-from.html | REYNAUD STRESSES UNITY FOR EUROPE; Says 'Catastrophe' Will Result From a Divided Economy After Aid From U. S. Ends | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/building-awards-gain-government-contracts-show-rise-in-new-york.html | BUILDING AWARDS GAIN; Government Contracts Show Rise in New York Area | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/genungs-appoints-lenihan.html | Genung's Appoints Lenihan | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/johnson-to-tell-congressmen-cuts-planned-in-military-spending-in.html | Johnson to Tell Congressmen Cuts Planned In Military Spending in Their Districts | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/world-tin-report-issued.html | World Tin Report Issued | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/american-is-fined-5000-involved-in-cigarette-deals-at-post-exchange.html | AMERICAN IS FINED $5,000; Involved in Cigarette Deals at Post Exchange in Germany | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/care-official-cites-europeans-misery-back-from-twomonth-trip-he.html | CARE OFFICIAL CITES EUROPEAN'S MISERY; Back From Two-Month Trip, He Reports Italy Most in Need -- Notes ERP Is Not Relief | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/australian-wool-ruling-compulsory-labeling-likely-to-begin-first-of.html | AUSTRALIAN WOOL RULING; Compulsory Labeling Likely to Begin First of Next Year | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/senators-approve-much-of-arms-bill-committees-vote-5-nonpact.html | SENATORS APPROVE MUCH OF ARMS BILL; Committees Vote 5 Non-Pact Nations Aid and Adopt GOP Curbs -- China Still Issue SENATORS APPROVE MUCH OF ARMS BILL | True | By William S. Whitespecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/at-a-lower-east-side-birthday-party.html | AT A LOWER EAST SIDE BIRTHDAY PARTY | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/old-drivers-held-a-safety-problem-head-of-council-asks-that-tests.html | OLD DRIVERS HELD A SAFETY PROBLEM; Head of Council Asks That Tests Be Made Annually After the Age of 65 | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/7-win-bar-approval-for-federal-bench.html | 7 WIN BAR APPROVAL FOR FEDERAL BENCH | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/sears-net-drops-to-140-a-share-profit-in-24-weeks-of-1948-was-218-a.html | SEARS NET DROPS TO $1.40 A SHARE; Profit in 24 Weeks of 1948 Was $2.18 a Share -- Sales Down Only 6.4% EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/pakistanis-seek-deportation-bail-37-seamen-left-india-before.html | PAKISTANIS SEEK DEPORTATION BAIL; 37 Seamen Left India Before Country Was Created -- Balk Move to be Returned | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/rev-john-callaghan.html | REV. JOHN CALLAGHAN | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/bonds-and-shares-on-london-markets-gains-made-by-british-government.html | BONDS AND SHARES ON LONDON MARKETS; Gains Made by British Government and Industrial Issues in Quiet Day | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/plant-is-proposed-for-labrador-ore.html | PLANT IS PROPOSED FOR LABRADOR ORE | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/jersey-city-routed-169-syracuse-gets-6-runs-in-4th-and-10-more-in.html | JERSEY CITY ROUTED, 16-9; Syracuse Gets 6 Runs in 4th and 10 More in 8th | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/cuba-forces-ouster-of-army-staff-chief.html | CUBA FORCES OUSTER OF ARMY STAFF CHIEF | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/asylum-in-us-sought-by-selfexiled-pole.html | ASYLUM IN U.S. SOUGHT BY SELF-EXILED POLE | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/edinburgh-hears-opera-by-mozart-glyndebourne-troupe-presents-cosi.html | EDINBURGH HEARS OPERA BY MOZART; Glyndebourne Troupe Presents 'Cosi Fan Tutte' at Festival -- Vittorio Gui Conducts | True | By Frank Howesspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/british-ship-barred-at-shanghai.html | British Ship Barred at Shanghai | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/auriol-of-france-ill-with-kidney-trouble.html | AURIOL OF FRANCE ILL WITH KIDNEY TROUBLE | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/named-by-truman-for-promotions.html | NAMED BY TRUMAN FOR PROMOTIONS | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/sturgess-and-drobny-top-seeded-among-foreigners-in-u-s-tennis-south.html | Sturgess and Drobny Top Seeded Among Foreigners in U. S. Tennis; South African Ranked No. 1, Czech Star at No. 2 -- Sedgman, Bromwich, Cucelli Next -- Draw for Tourney Listed Today | True | By Allison Danzig | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/inventor-shows-rolling-decks-movable-hold-can-be-loaded-beneath.html | INVENTOR SHOWS 'ROLLING DECKS; Movable Hold Can Be Loaded Beneath Hatch, Then Pushed to Fit Against Hull Ribs | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/keeshins-value-disputed-court-reserves-opinion-of-the-estimate-made.html | KEESHIN'S VALUE DISPUTED; Court Reserves Opinion of the Estimate Made by SEC | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/john-b-oconnor.html | JOHN B. O'CONNOR | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/thomas-a-roman.html | THOMAS A. ROMAN | True | Special to Nw No1 TLr.S. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/yugoslavs-hold-italians-rome-reports-describe-arrests-expulsions-in.html | YUGOSLAVS HOLD ITALIANS; Rome Reports Describe Arrests, Expulsions in Trieste Zone | True | Special to THE NEW YORK TIMES | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/house-maps-recess-of-a-month-to-let-senate-catch-up-upper-chamber.html | HOUSE MAPS RECESS OF A MONTH TO LET SENATE CATCH UP; Upper Chamber, Far Behind in Its Work, Is Expected to Give Required Consent STOP-GAP QUESTION ARISES Extension of Spending Expires on Sept. 15, Six Days Before Proposed Reconvening RECESS OF MONTH PLANNED BY HOUSE | True | By C. P. Trussellspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/state-phone-rate-hearings-set.html | State Phone Rate Hearings Set | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/mopshaking-from-windows.html | Mop-Shaking From Windows | True | FLORENCE STRUVE. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/rents-store-in-kew-gardens.html | Rents Store in Kew Gardens | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/japans-sterling-worries-british-nonconvertibility-plea-is-made.html | Japan's Sterling Worries British; Non-Convertibility Plea Is Made | True | By Benjamin Wellesspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/21-dead-on-mercy-plane-wreckage-of-canadian-craft-sighted-in.html | 21 DEAD ON MERCY PLANE; Wreckage of Canadian Craft Sighted in Manitoba | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/britain-to-order-cut-in-price-of-clothing.html | BRITAIN TO ORDER CUT IN PRICE OF CLOTHING | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/builder-obtains-nassau-homesites-plans-three-dwellings-at-east.html | BUILDER OBTAINS NASSAU HOMESITES; Plans Three Dwellings at East Atlantic Beach -- Houses in Other Sales on Island | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/anne-else-hayes-becomes-a-fiancee-she-will-be-bride-next-month-of.html | ANNE ELSE HAYES BECOMES A FIANCEE; She Will Be Bride Next Month of John Sedgwick Huppuch, Veteran of Air Forces | True | Icil to N,zw YOp. K TLME. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/decca-puts-albums-on-longrun-disks-but-recordings-will-continue-to.html | DECCA PUTS ALBUMS ON LONG-RUN DISKS; But Recordings Will Continue to Be Available at the Old 78 R. P. M. Speed | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/frederick-j-knobel.html | FREDERICK J, KNOBEL | True | Special to Ts NzW Yo rk.s, | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/athletics-in-front-42-defeat-white-sox-as-coleman-connects-for-home.html | ATHLETICS IN FRONT, 4-2; Defeat White Sox as Coleman Connects for Home Run | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/basic-commodities-rise-increase-from-2434-on-aug-12-to-2467-on-aug.html | BASIC COMMODITIES RISE; Increase From 243.4 on Aug. 12 to 246.7 on Aug. 19 | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/car-kills-cyclist-13.html | Car Kills Cyclist, 13 | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/gene-tierney-unhurt-in-crash.html | Gene Tierney Unhurt in Crash | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/benelux-economists-to-meet.html | Benelux Economists to Meet | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/root-names-chief-aides-metzner-to-direct-campaign-for-manhattan.html | ROOT NAMES CHIEF AIDES; Metzner to Direct Campaign for Manhattan Borough Presidency | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/braun-signs-with-knick-five.html | Braun Signs With Knick Five | True | | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/k-van-rensselaer-71-of-old-dutch-family.html | K. VAN RENSSELAER, 71, OF OLD DuTcH FAMILY | True | Sl.lal to Tnz NEW Yozx Txs. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/fred-j-hauslf_r.html | FRED J. HAUSLF_R | True | Special to m Nv No. [s | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/phillies-nip-reds-in-13-innings-43-walk-double-and-a-long-fly.html | PHILLIES NIP REDS IN 13 INNINGS, 4-3; Walk, Double and a Long Fly Account for Winning Run, Scored by Seminick | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/quinnchezek.html | Quinn--Chezek | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/miss-parks-loses-to-miss-connelly-topseeded-entrant-advances-in-u-s.html | MISS PARKS LOSES TO MISS CONNELLY; Top-Seeded Entrant Advances in U. S. Girls' Lawn Tennis at Philadelphia, 6-4, 6-1 | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/bond-interest-declared.html | Bond Interest Declared | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/vaudeville-returning-to-newark.html | Vaudeville Returning to Newark | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/maine-fires-rage-idaho-areas-shut-national-forest-sections-are.html | MAINE FIRES RAGE; IDAHO AREAS SHUT; National Forest Sections Are Closed as High Winds Whip Blazes Out of Control | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/chancejohnson.html | Chance---Johnson | True | Special to T Nv,' YORK Tlrr.s. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/board-row-fades-out-in-investors-league.html | BOARD ROW FADES OUT IN INVESTORS LEAGUE | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/uaw-planning-poll-on-chrysler-strike.html | UAW PLANNING POLL ON CHRYSLER STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/asks-news-delivery-strike-ban.html | Asks News Delivery Strike Ban | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/the-proceedings-in-washinon.html | The Proceedings In Washinon | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/seven-railroads-accused-overcharges-on-bauxite-shipments-for.html | SEVEN RAILROADS ACCUSED; Overcharges on Bauxite Shipments for Government Alleged | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/play-area-paved-with-rubber.html | Play Area Paved With Rubber | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/joint-air-fare-established.html | Joint Air Fare Established | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/imperial-paper-dividend-30c-a-share-voted-at-annual-meeting-by.html | IMPERIAL PAPER DIVIDEND; 30c a Share Voted at Annual Meeting by Directors | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/beauty-workers-pay-rises.html | Beauty Workers' Pay Rises | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/richardcroft-james.html | RICHARD'CROFT JAMES | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/veterans-benefit-nation-says-gray-whole-country-strengthened-by.html | VETERANS BENEFIT NATION, SAYS GRAY; Whole Country Strengthened by Post-War Schooling and Work, VA Chief Tells VFW | True | By John N. Pophamspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/school-bids-opened-psaty-fuhrman-submit-low-of-1321000-on-bronx.html | SCHOOL BIDS OPENED; Psaty & Fuhrman Submit Low of $1,321,000 on Bronx Work | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/mannstein-denies-wartime-crimes-loses-bid-for-soldiers-trial-as.html | MANNSTEIN DENIES WARTIME CRIMES; Loses Bid for Soldier's Trial as British Open Hearings in Military Tribunal | True | | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/18839-in-ripley-sale-total-for-first-of-six-days-of-believe-it-or.html | $18,839 IN RIPLEY SALE; Total for First of Six Days of 'Believe It or Not' Items | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/babysitters-to-aid-voters.html | Baby-Sitters to Aid Voters | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/costa-rican-trade-balance-off.html | Costa Rican Trade Balance Off | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/reeves-net-off-to-411-from-523-in-48-new-fabrics-offered-for-buyers.html | Reeves Net Off to $4.11 From $5.23 in '48; New Fabrics Offered for Buyers' Market | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/-lucky-couple-get-rid-of-dream-house-realty-man-to-move-it-to-long-.html | ' Lucky Couple' Get Rid of 'Dream House'; Realty Man to Move It to Long Island; ' DREAM HOUSE' ON FIFTY-SECOND STREET PARKING LOT SOLD ' LUCKY COUPLE' RID OF 'DREAM HOUSE' | True | By Doris Greenberg | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/u-s-blind-aid-praised-europe-reported-looking-to-this-nation-for.html | U. S. BLIND AID PRAISED; Europe Reported Looking to This Nation for Guidance | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/muscio-is-upheld-in-his-withdrawal-court-rules-his-legal-abode-is.html | MUSCIO IS UPHELD IN HIS WITHDRAWAL; Court Rules His Legal Abode Is in This County and Not at Teaneck, N. J. | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/plans-of-olivia-o-parry-i-fiancee-of-peter-bissell-sets-sept-17-as-.html | PLANS OF OLIVIA O. PARRY[; I Fiancee of Peter Bissell Sets/ Sept. 17 as Wedding Date / | True | Special to THE _'N NoiK TIMk:$ | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/the-mundt-bill.html | THE MUNDT BILL | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/joseph-m-gilbert.html | JOSEPH M. GILBERT | True | Special to THE NEW YOFK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/chiang-in-canton-for-vital-parley-reports-say-talks-concern-revolt.html | CHIANG IN CANTON FOR VITAL PARLEY; Reports Say Talks Concern: Revolt Plot, Counter-Offensive, Rift in Defense Strategy | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/extra-fireman-plea-scored-by-railroads.html | EXTRA FIREMAN PLEA SCORED BY RAILROADS | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to I': N,V NO;RK TLZS. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/tito-held-capitalist-tool.html | Tito Held Capitalist Tool | True | By Harrison E. Salisburyspecial To the New York Times | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/abdesselam-wins-at-seabright-net-beats-ganzenmuller-64-64-vogt.html | ABDESSELAM WINS AT SEABRIGHT NET; Beats Ganzenmuller, 6-4, 6-4 -- Vogt Defeats Mateer and Balbiers Tops Squires | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/guatemalan-move-protested.html | Guatemalan Move Protested | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/hears-liquidation-plea-sec-begins-sessions-on-pennsylvania-gas-plan.html | HEARS LIQUIDATION PLEA; SEC Begins Sessions on Pennsylvania Gas Plan to Reduce Units | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/nuptials-in-autumn-for-claire-mginnisi.html | NUPTIALS IN AUTUMN FOR CLAIRE MGINNISI | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/orioles-down-bears-85-handleys-home-run-in-eighth-with-three-on.html | ORIOLES DOWN BEARS, 8-5; Handley's Home Run in Eighth With Three On Wins Game | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/membership-unit-favors-nepals-admission-in-un.html | Membership Unit Favors Nepal's Admission in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/united-states-steel-shares.html | United States Steel Shares | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/11-cited-upstate-in-pension-frauds-two-former-troopers-are-held-in.html | 11 CITED UP-STATE IN PENSION FRAUDS; Two Former Troopers Are Held in $1,500 Each -- Counts Say Extra Pay Was Not Listed | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/new-purge-begun-in-east-germany-saxonys-minister-president-and.html | NEW PURGE BEGUN IN EAST GERMANY; Saxony's Minister - President and Other Officials in Five States Ousted by Soviet | True | By Drew Middletonspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/12000000-pulp-mill-largest-in-world-opens.html | $12,000,000 Pulp Mill, Largest in World, Opens | True | By the Canadian Press. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/2-win-courtesy-awards-sanitation-employes-to-get-25-each-for-queens.html | 2 WIN 'COURTESY AWARDS'; Sanitation Employes to Get $25 Each for Queens Rescue | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/li-envoy-disputes-china-white-paper-aide-denies-acting-president.html | LI ENVOY DISPUTES CHINA WHITE PAPER; Aide Denies Acting President Agreed to Soviet Demand to End U. S. Influence | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/increased-profits-seen-in-private-power-field.html | Increased Profits Seen In Private Power Field | True | By the United Press. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/london-women-tired-survey-reveals-most-have-energy-only-for-movies.html | LONDON WOMEN TIRED; Survey Reveals Most Have Energy Only for Movies | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/heads-state-firemen-robert-mills-of-syracuse-elected-by-permanent.html | HEADS STATE FIREMEN; Robert Mills of Syracuse Elected by Permanent Association | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/will-move-headquarters.html | Will Move Headquarters | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/frank-n-robinson.html | FRANK N. ROBINSON | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/new-agency-to-aid-in-dps-resettling-group-formed-to-handle-the.html | NEW AGENCY TO AID IN DP'S RESETTLING; Group Formed to Handle the Problem of Placing 25,000 in Professions Here | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/eisler-goes-to-moscow-parley.html | Eisler Goes to Moscow Parley | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/paperboard-output-rises-18-increase-reported-in-week-compared-with.html | PAPERBOARD OUTPUT RISES; 1.8% Increase Reported in Week Compared With Year Ago | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/40-new-play-areas-proposed-for-city-more-than-half-of-the-park.html | 40 NEW PLAY AREAS PROPOSED FOR CITY; More Than Half of the Park Department Capital Budget Request Is for Them TO GO IN CONGESTED SPOTS Other Funds Are for City Hall and Battery Improvements, Zoos, Museums, Libraries | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/sports-of-the-times-overheard-at-ebbets-field.html | Sports of the Times; Overheard at Ebbets Field | True | By Arthur Daley | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/daughter-to-mrs-stuart-power1.html | )Daughter to Mrs. Stuart Power1 | True | Special to THE: NuW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/murray-condemns-politics-charge-union-leader-says-accusation-he.html | MURRAY CONDEMNS 'POLITICS CHARGE'; Union Leader Says Accusation He Helped Name Steel Panel Is Insult to President | True | By Douglas Dales | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/riegger-and-mrs-winterowd-win-north-american-titles-at-vandalia.html | Riegger and Mrs. Winterowd Win North American Titles at Vandalia; Seattle Marksman, With a Perfect Score, Takes 16-Yard Laurels in Shoot-Off -- Chicago Woman Gets 197 of 200 | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/hungarian-chiefs-chosen-szakasits-elected-president-of-presidium-of.html | HUNGARIAN CHIEFS CHOSEN; Szakasits Elected President of Presidium of Republic | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/new-israel-export-group-subsidiary-company-to-serve-as-purchasing.html | NEW ISRAEL EXPORT GROUP; Subsidiary Company to Serve as Purchasing Agent in U.S. | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/rumania-celebrates-liberation.html | Rumania Celebrates Liberation | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/chickory-scores-with-74-jersey-golfer-annexes-oneday-event-at.html | CHICKORY SCORES WITH 74; Jersey Golfer Annexes One-Day Event at Pelham by stroke | | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/arsenal-contracts-let-awards-given-for-batteries-motor-parts-and.html | ARSENAL CONTRACTS LET; Awards Given for Batteries, Motor Parts, and Caps | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/middleground-first-by-ten-lengths-in-sixfurlong-saratoga-dash.html | Middleground First by Ten Lengths in Six-Furlong Saratoga Dash; GORMAN TRIUMPHS ABOARD 2-5 CHOICE Middleground Wins Easily in 1:10 4/5, Best Spa Time of Season for Distance ADMIRAL DRAKE IS SECOND Wine List, Blue Border Run One, Two for Greentree and Return $4.80 | True | By James Roachspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/jersey-piers-worked-american-export-line-ships-dock-after-30day.html | JERSEY PIERS WORKED; American Export Line Ships Dock After 30-Day Strike | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/b-o-train-delayed.html | B. & O. Train Delayed | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/polio-cases-here-increase-slightly-41-reported-in-day-but-dr.html | POLIO CASES HERE INCREASE SLIGHT LY; 41 Reported in Day, but Dr. Mustard Maintains Peak Is Past, Voices Optimism 50 ADDED TO STATE LIST Total Outside the City Reaches 2,037 During This Year, a High for the Nation | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/brooklyn-lot-taken-for-service-station.html | BROOKLYN LOT TAKEN FOR SERVICE STATION | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/rites-today-for-c-r-towson.html | Rites Today for C. R. Towson | True | special to THx Nzw Yore= Tnzs. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/cooperatives-held-a-world-trade-aid-u-s-institute-told-savings-of.html | COOPERATIVES HELD A WORLD TRADE AID; U. S. Institute Told Savings of International Units Would Go Abroad in Form of Dollars | | By William M. Blairspecial To the New York Times | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/norse-boats-lead-in-snipe-regatta-score-4625-points-to-4194-for-u-s.html | NORSE BOATS LEAD IN SNIPE REGATTA; Score 4,625 Points to 4,194 for U. S. -- Wells, Skjonberg Victors Off Larchmont | | By James Robbinsspecial To the New York Times. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U, N, | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/johnson-hurls-lie-at-bomber-inquiry-denies-influence-secretary.html | JOHNSON HURLS LIE AT BOMBER INQUIRY; DENIES 'INFLUENCE'; Secretary Tells House Group Its Investigation Has Hurt the Government and Defense ACCUSES UNIFICATION FOES Aide Testifies He Knows of No Forrestal Diary or of B-36 Note in Daily Calendar DEFENDING B-36 BOMBER PROGRAM B-36 RUMORS LIES, JOHNS ON TESTIFIES | True | By William R. Conklinspecial To the New York Times. | | C1B 206229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/red-sox-subdued-by-browns-5-to-4-graham-drives-20th-home-run-with.html | RED SOX SUBDUED BY BROWNS, 5 TO 4; Graham Drives 20th Home Run With Man On in Seventh to Aid St. Louis Victory | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/margaret-mitchell-left-over-250000-house-for-negro-servant-first.html | Margaret Mitchell Left Over $250,000; House for Negro Servant First Bequest | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/changes-in-macy-furniture-units.html | Changes in Macy Furniture Units | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/alaska-air-bill-approved.html | Alaska Air Bill Approved | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/streptomycin-output-sets-mark.html | Streptomycin Output Sets Mark | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/rent-hearing-outlined-session-if-inadequate-may-be-prolonged.html | RENT HEARING OUTLINED; Session, if Inadequate, May Be Prolonged, McGoldrick Asserts | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/heads-therapy-group-again.html | Heads Therapy Group Again | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/ftc-gives-survey-of-capital-assets-113-largest-manufacturers.html | FTC GIVES SURVEY OF CAPITAL ASSETS; 113 Largest Manufacturers Control 46% of Total, Commission Notes CONCENTRATION IS NOTED Its Extent in Our Economic Power Long of Interest to Federal Agency FTC GIVES SURVEY OF CAPITAL ASSETS | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/japan-seeks-big-fund-for-jobless-relief.html | JAPAN SEEKS BIG FUND FOR JOBLESS RELIEF | True | Special to THE NEW YORK TIMES. | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/theatre-designs-to-be-shown.html | Theatre Designs to Be Shown | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/clark-will-be-sworn-in-today.html | Clark Will Be Sworn in Today | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/utility-refunds-bank-loans.html | Utility Refunds Bank Loans | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/red-flag-disrupts-funeral.html | Red Flag Disrupts Funeral | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/beverly-maltzman-is-married.html | Beverly Maltzman Is Married | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/traincar-crash-kills-woman.html | Train-Car Crash Kills Woman | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/shipping-news-and-notes-veteran-canadian-pacific-vessel-withdrawn.html | Shipping News and Notes; Veteran Canadian Pacific Vessel Withdrawn From Service After Forty Years | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/deals-closed-in-bronx-sales-include-corner-stores-and-suites-on.html | DEALS CLOSED IN BRONX; Sales Include Corner Stores and Suites on Grant Ave. | True | | | C1B 206229 | |
| 1949-08-24 | 1949-08-24 | https://www.nytimes.com/1949/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 206229 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/mellon-fund-aids-chapel-163000-gift-assures-building-for-coast.html | MELLON FUND AIDS CHAPEL; $163,000 Gift Assures Building for Coast Guard Academy | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/the-screen-in-review-movie-study-of-jewishbritish-strife-in.html | THE SCREEN IN REVIEW; Movie Study of Jewish-British Strife in Palestine, 'Sword in the Desert,' at Criterion | True | By Bosley Crowther | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/will-keep-25th-anniversary.html | Will Keep 25th Anniversary | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/french-fires-again-endanger-villages.html | FRENCH FIRES AGAIN ENDANGER VILLAGES | True | Special to THE NEW YORK TIMES | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/wellington-fund-gains-reports-net-assets-increased-to-new-record-on.html | WELLINGTON FUND GAINS; Reports Net Assets Increased to New Record on Aug. 15 | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/frederick-moore-irish-botist-91-f-horticulturist-knighted-in-1-1.html | FREDERICK MOORE, ] IRISH BOTIST, 91; f Horticulturist, Knighted in '1 1, Dies--Honored at Flower Show Here in 1934 / | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/legal-discussions-with-cpa-stand-of-new-york-county-lawyers.html | Legal Discussions With CPA; Stand of New York County Lawyers Association Set Forth | True | EDWIN M. OTTERBOURG | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/cardinal-is-guest-of-mrs-roosevelt-breach-seen-healed-as-he-pays.html | CARDINAL IS GUEST OF MRS. ROOSEVELT; Breach Seen Healed as He Pays Informal Visit on Way to Dedicate a Chapel | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/curtice-captures-sprint-at-chicago-triumphs-over-wisconsin-boy-in.html | CURTICE CAPTURES SPRINT AT CHICAGO; Triumphs Over Wisconsin Boy in Prairie State Stakes at Washington Park | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/lucas-asks-dp-bill-speed-taft-others-of-gop-join-him-in-move-to.html | LUCAS ASKS DP BILL SPEED; Taft, Others of GOP Join Him in Move to Force Senate Vote | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/wisesloman.html | Wise---Sloman | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/help-of-business-in-cold-war-cited-advertising-council-reviews.html | HELP OF BUSINESS IN COLD WAR CITED; Advertising Council Reviews Year's Campaigns Designed to Combat Communism 57 PROJECTS AIDED IN '48 Big Increase in Public Service Advertising Noted Despite Keen Demand for Space HELP OF BUSINESS IN COLD WAR CITED | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/poland-will-help-exodus-of-jews-warsaw-plans-to-ease-curbs-on-those.html | POLAND WILL HELP EXODUS OF JEWS; Warsaw Plans to Ease Curbs on Those Seeking to Leave Country for Israel | True | By Edward A. Morrowspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/trial-new-haven-ticket-weekly-commutation-for-trips-within.html | TRIAL NEW HAVEN TICKET; Weekly Commutation for Trips Within Connecticut Only | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/verdi-opera-at-edinburgh-ljuba-welitsch-sings-amelia-in-un-ballo-in.html | VERDI OPERA AT EDINBURGH; Ljuba Welitsch Sings Amelia in 'Un Ballo in Maschera' | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/navy-aide-admits-writing-b36-note-that-led-to-inquiry-assistant-to.html | NAVY AIDE ADMITS WRITING B-36 NOTE THAT LED TO INQUIRY; Assistant to Under-Secretary Suspended After Testimony on Anonymous Letter HE IS DISPUTED BY KIMBALL C. R. Worth Tells House Group Representative Deane Asked Him to Draft Document BROUGHT ON THE B-36 BOMBER INQUIRY NAVY AIDE ADMITS WRITING B-36 NOTE | True | By William R. Conklinspecial To the New Yorktimes. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/son-born-to-lionel-carpenters.html | Son Born to Lionel Carpenters | True | Special to Tr Nv YO Tzzs | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/union-power-curbs-urged-by-moreell-he-asks-laws-to-bar-labor.html | UNION POWER CURBS URGED BY MOREELL; He Asks Laws to Bar Labor Control of Output and Prices Says Economy Is Endangered | True | By Louis Starkspecial To the New York Times. | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/honolulu-seeks-loan-of-1500000-hawaiian-city-to-receive-bids-on.html | HONOLULU SEEKS LOAN OF $1,500,000; Hawaiian City to Receive Bids on Sept. 1 -- Other Municipal Financing | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/drunken-driving-laid-to-gehrhardt-figure-in-wiretap-case-here.html | DRUNKEN DRIVING LAID TO GEHRHARDT; Figure in Wiretap Case Here Arrested at Valley Stream After Car Collision | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/john-j-pastille.html | JOHN J. PASTILLE | True | Speciat to T Nzw YoP,. T ,zs. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/safeway-stores-get-2-jersey-city-sites.html | SAFEWAY STORES GET 2 JERSEY CITY SITES | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/philip-mickmans-swim.html | PHILIP MICKMAN'S SWIM | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/woman-gets-utility-post.html | Woman Gets Utility Post | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/daughter-to-hermann-schwabsl.html | ,Daughter to Hermann Schwabsl | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/rev-lewis-g-freeman.html | REV. LEWIS G. FREEMAN | True | Special to Tm Nzw Yom "n",s. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/woman-gets-10000-bail-held-as-undesirable-alien-she-quits-ellis.html | WOMAN GETS $10,000 BAIL; Held as Undesirable Alien, She Quits Ellis Island as Bond Is Cut | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/british-set-haifa-goal-will-not-hamper-israelis-in-the-operation-of.html | BRITISH SET HAIFA GOAL; Will Not Hamper Israelis in the Operation of Refineries | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/albert-stickneys-jr-have-son.html | !Albert Stickneys Jr. Have Son | True | Spedal to T N Yo TZF..5. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/edward-t-nuebling.html | EDWARD T. NUEBLING | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/margaret-truman-listed-as-w-c-t-u-member.html | Margaret Truman Listed As W. C. T. U. Member | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/lieut-col-sigman-promoted.html | Lieut. Col. Sigman Promoted | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/famed-bonnet-will-stay-salvation-army-denies-womens-hats-will-be.html | FAMED BONNET WILL STAY; Salvation Army Denies Women's Hats Will Be Changed | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/u-s-49-tax-income-drops-14-billion-fiscal-year-collections-show.html | U. S. '49 TAX INCOME DROPS 1.4 BILLION; Fiscal Year Collections Show Americans Are Drinking Less, Smoking More | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/gen-smith-praises-troops-at-pine-camp.html | GEN. SMITH PRAISES TROOPS AT PINE CAMP | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/sports-of-the-times-baseball-in-miniature.html | Sports of the Times; Baseball in Miniature | True | By Arthur Daley | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/exnazis-to-start-papers-in-bavaria-many-on-u-s-black-or-gray-list.html | EX-NAZIS TO START PAPERS IN BAVARIA; Many on U. S. 'Black' or 'Gray' List to Begin Publishing as Licensing Is Ended | True | By Drew Middletonspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/iraqi-premier-gives-assurance.html | Iraqi Premier Gives Assurance | True | | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/corn-prices-rise-on-short-covering-advance-in-the-cash-market.html | CORN PRICES RISE ON SHORT COVERING Advance in the Cash Market Impels Buying -- Wheat Mixed -- Oats and Rye Gain | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/mannstein-accuses-russians-of-crimes.html | MANNSTEIN ACCUSES RUSSIANS OF CRIMES | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/slips-and-falls-8-floors-company-executives-body-hits-man-breaking.html | SLIPS AND FALLS 8 FLOORS; Company Executive's Body Hits Man, Breaking Latter's Leg | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/de-paul-law-dean-resigns.html | De Paul Law Dean Resigns | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/canada-seeks-british-films.html | Canada Seeks British Films | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/raw-fur-dealers-see-turn-reached-prices-of-domestic-skins-up-5-to.html | RAW FUR DEALERS SEE TURN REACHED; Prices of Domestic Skins Up 5 to 12% From Recent Lows, Despite Resistance | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/arvintzgoldsmith.html | Arvintz--Goldsmith | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/cranberries-aplenty-21-more-than-the-10year-average-crop-predicted.html | CRANBERRIES APLENTY; 21% More Than the 10-Year Average Crop Predicted | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/big-canadian-issue-on-market-today-100000000-of-2-34-bonds-will-be.html | BIG CANADIAN ISSUE ON MARKET TODAY; $100,000,000 of 2 3/4% Bonds Will Be Offered at 100 1/4 by Syndicate of 135 INTEREST SAVING IS LARGE Proceeds to Be Used to Retire Government-Guaranteed Debt Now Outstanding at 5% BIG CANADIAN ISSUE ON MARKET TODAY | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/mrs-christine-klingle.html | MRS. CHRISTINE KLINGLE | True | Special to TIIE NEW No zs. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/bridges-cancels-trip-to-hawaii-in-strike.html | BRIDGES CANCELS TRIP TO HAWAII IN STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/champlain-study-set-vermont-and-new-york-agencies-map-basin.html | CHAMPLAIN STUDY SET; Vermont and New York Agencies Map Basin Development | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/coleman-on-sidelines.html | Coleman on Sidelines | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/truman-sees-clark-sworn-in-by-vinson-at-the-white-house-donnell-who.html | Truman Sees Clark Sworn In By Vinson at the White House; Donnell, Who Opposed Confirmation of the Justice, Joins in Applause -- Oath Taken by McGrath as Attorney General | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/joins-pepsodent-division-as-advertising-officer.html | Joins Pepsodent Division As Advertising Officer | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/george-c-thompson.html | GEORGE C. THOMPSON | True | Special to THE NEW YOP. T4S. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/2-farm-groups-back-senate-compromise.html | 2 FARM GROUPS BACK SENATE COMPROMISE | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/surabaya-future-stressed-in-hague-us-expected-to-have-major-role.html | SURABAYA FUTURE STRESSED IN HAGUE; U. S. Expected to Have Major Role on the Question of Indonesian Base | True | By Sydney Grusonspecial To The New York Times. | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/texas-medical-school-accepts-negro-student.html | Texas Medical School Accepts Negro Student | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/power-hookup-links-rumania-to-bulgaria.html | POWER HOOK-UP LINKS RUMANIA TO BULGARIA | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/ten-win-scholarships-two-new-york-boys-get-awards-for-model.html | TEN WIN SCHOLARSHIPS; Two New York Boys Get Awards for Model Automobiles | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/italian-nationalization-sought.html | Italian Nationalization Sought | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/freshly-designed-china-from-bavaria.html | FRESHLY DESIGNED CHINA FROM BAVARIA | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/shipping-news-and-notes-second-israeliflag-vessel-to-ply-atlantic.html | Shipping News and Notes; Second Israeli-Flag Vessel to Ply Atlantic Will Enter Service About Sept. 15 | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/newspaper-defies-court-frankfort-journal-sees-free-press-test-in.html | NEWSPAPER DEFIES COURT; Frankfort Journal Sees 'Free Press' Test in Disputed Order | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/canadian-cabinet-revised-two-members-relinquish-posts-to-assume.html | CANADIAN CABINET REVISED; Two Members Relinquish Posts to Assume Judgeships | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/price-downtrend-in-stocks-slowed-volume-on-big-board-falls-off-to.html | PRICE DOWNTREND IN STOCKS SLOWED; Volume on Big Board Falls Off to 720,000 Shares as Market Steadies SNYDER TALK DEPRESSING Disclosure of Plan for Britain Ends Activity on Exchange -- Bond Trading Steady | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/californian-sets-world-auto-mark-xydias-drives-car-153-miles-per.html | CALIFORNIAN SETS WORLD AUTO MARK; Xydias Drives Car 153 Miles Per Hour in a Trial Run for Meet in Utah | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/poland-seeks-children-note-to-u-s-asks-facility-to-repatriate-group.html | POLAND SEEKS CHILDREN; Note to U. S. Asks Facility to Repatriate Group in Germany | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/contrasts-to-open-saturday.html | Contrasts' to Open Saturday | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/packer-pass-tops-giant-eleven-147-outrun-and-outpassed-green-buy.html | PACKER PASS TOPS GIANT ELEVEN, 14-7; Outrun and Outpassed, Green Bay Wins Exhibition Game in Last Two Minutes | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/frank-t-moran.html | FRANK T. MORAN | True | Special to THZ NEW Yoc | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/rooney-in-ring-tonight.html | Rooney in Ring Tonight | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/voroshilov-view-pushed.html | Voroshilov View Pushed | True | By Harrison E. Salisburyspecial to The New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/canton-consulate-shut-british-will-handle-interests-of-u-s-in-that.html | CANTON CONSULATE SHUT; British Will Handle Interests of U. S. in That Area | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/moscow-thespians-to-do-shaw.html | Moscow Thespians to Do Shaw | True | | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/acheson-says-rift-belies-reds-talk-he-likens-pacific-words-and.html | ACHESON SAYS RIFT BELIES RED'S TALK; He Likens Pacific Words and Threats to Tito to a Dove's Cooing With Sore Throat YUGOSLAVS RELISH NOTE Belgrade Believed to Have Put Moscow in a Dilemma as Soviet Continues Tirade | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/seas-held-source-of-food-reserves-scientists-at-u-n-maintain.html | SEAS HELD SOURCE OF FOOD RESERVES; Scientists at U. N. Maintain Technology Has Potential Power to Supply World DOUBT STARVATION THESIS Oceans Said to Contain All the Minerals for Life and to Be Fertile as Garden Soil | True | By Robert K. Plumbspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/soilsaving-board-suggested-at-u-n-technicians-would-be-offered-to.html | SOIL-SAVING BOARD SUGGESTED AT U. N.; Technicians Would Be Offered to All Nations With Plan to Ignore Boundaries | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/text-of-truman-speech.html | TEXT OF TRUMAN SPEECH | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/appeals-for-fight-to-finish.html | Appeals for Fight to Finish | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/the-radio-giveaway.html | THE RADIO GIVE-AWAY | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/houses-dominate-long-island-sales-transactions-include-parcels-in.html | HOUSES DOMINATE LONG ISLAND SALES; Transactions Include Parcels in. Woodmere, East Rockaway, Bellerose and Northport | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/odwyer-keynoter-of-state-democrats.html | O'Dwyer 'Keynoter' Of State Democrats | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/brazil-portugal-to-sign-pact.html | Brazil, Portugal to Sign Pact | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/robinson-knocks-out-belloise-in-seventh-round-of-spirited-stadium.html | Robinson Knocks Out Belloise in Seventh Round of Spirited Stadium Fight; LEFT HOOK TO JAW FINISHES BRONXITE Belloise Is Floored for Count of Five in Seventh and Unable to Answer Bell for Eighth HELPLESS AFTER BEATING Robinson Batters Courageous Foe Throughout, Becomes Middleweight Threat | True | By James P. Dawson | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/peace-not-secure-jessup-tells-vfw-but-he-says-theres-no-basis-for.html | PEACE NOT SECURE, JESSUP TELLS VFW; But He Says There's No Basis for Hysteria -- Points to U. N. Record in Handling Threats | True | By John N. Pophamspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/arab-revolt-seen-if-reforms-drag-beirut-economics-professor-sounds.html | ARAB REVOLT SEEN IF REFORMS DRAG; Beirut Economics Professor Sounds Warning to States at U. N. Welfare Congress | True | By Albion Rossspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/radio-and-television-cbs-to-cover-4-top-events-in-national-air.html | Radio and Television; CBS to Cover 4 Top Events in National Air Races Over Labor Day Week-End | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/limited-eca-fund-vital-to-formosa-money-spent-on-fertilizers.html | LIMITED ECA FUND VITAL TO FORMOSA; Money Spent on Fertilizers Resulted in Peak Rice Crop -- Textile Output Bolstered | True | By Tillman Durdinspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/schwartzlevy.html | Schwartz--Levy | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/4500-in-area-idled-by-johnson-order-shipyard-will-lay-off-3385-camp.html | 4,500 IN AREA IDLED BY JOHNSON ORDER; Shipyard Will Lay Off 3,385 -- Camp Kilmer to Close, Slocum to Keep Only 12 | True | | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/klausnerpack.html | Klausner--Pack | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/8-australian-union-chiefs-freed.html | 8 Australian Union Chiefs Freed | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/miss-wall-victor-over-miss-bauer-15yearold-star-defeated-by-4-and-3.html | MISS WALL VICTOR OVER MISS BAUER; 15-Year-Old Star Defeated by 4 and 3 in Western Golf as Other Favorites Gain | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/war-contract-settlements-powers-of-controller-general-defined-in.html | War Contract Settlements; Powers of Controller General Defined in Termination of Contracts | True | HERMAN LAKOFF | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/victor-higgins.html | VICTOR HIGGINS | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/thomas-chadburn.html | THOMAS CHADBURN | True | Special to THZ NEW Noluc TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/2000-rent-appeals-thrown-out-here-action-of-regional-expediter-is.html | 2,000 RENT APPEALS THROWN OUT HERE; Action of Regional Expediter Is Part of Economy Drive to Curtail Activities | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/coal-parleys-recessed-umw-pact-talks-with-producer-groups-at.html | COAL PARLEYS RECESSED; UMW Pact Talks With Producer Groups at Standstill | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/johnson-orders-135000-jobs-cut-in-economy-drive-civilian-workers-in.html | JOHNSON ORDERS 135,000 JOBS CUT IN ECONOMY DRIVE; Civilian Workers in Military Curtailed, 12,073 Reservists Released From Duty DEFENSE WPA? IS BARRED 51 Installations to Close Down -- 4,500 Will Be Dropped in the New York Area JOHNSON ANNOUNCING HIS ECONOMY DRIVE IN ARMED SERVICES Johnson Orders 135,000 Jobs Cut In Program for Defense Economy | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/british-get-20000000-rabbits.html | British Get 20,000,000 Rabbits | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/woodwilhelm.html | Wood--Wilhelm | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/miss-lowe-halted-in-girls-net-play-ottawa-player-bows-to-toby.html | MISS LOWE HALTED IN GIRLS' NET PLAY; Ottawa Player Bows to Toby Greenberg -- Miss Connolly and Miss Jahn Gain | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/operation-performed-at-sea.html | Operation Performed at Sea | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/new-york-concern-warned.html | New York Concern Warned | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/the-pact-is-in-force.html | THE PACT IS IN FORCE | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/dr-louis-rabinowitz.html | DR. LOUIS RABINOWITZ | True | Specie! to Taz N.v Yo: 'Tx. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/city-to-get-housing-for-20300-families-initial-share-under-new-u-s.html | CITY TO GET HOUSING FOR 20,300 FAMILIES; Initial Share Under New U. S. Act Expected in 18 Projects for Low-Income Groups | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/james-w-welsh.html | JAMES W. WELSH | True | Special to [qv YoP. K TXMZS. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/snead-scores-with-263-takes-fifth-west-virginia-golf-title-by-18.html | SNEAD SCORES WITH 263; Takes Fifth West Virginia Golf Title by 18 Strokes | True | | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/strike-of-50-halts-schick-production.html | STRIKE OF 50 HALTS SCHICK PRODUCTION | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/2-die-3-hurt-in-crash-victims-of-headon-collision-on-saw-mill-river.html | 2 DIE, 3 HURT IN CRASH; Victims of Head-On Collision on Saw Mill River Parkway | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/ripley-sale-45424-2d-day-of-auction-brings-26585-harry-richman-buys.html | RIPLEY SALE $45,424; 2d Day of Auction Brings $26,585 -- Harry Richman Buys Tankard | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/negro-lawyers-laud-truman.html | Negro Lawyers Laud Truman | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/high-tax-held-peril-to-liquor-industry.html | HIGH TAX HELD PERIL TO LIQUOR INDUSTRY | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/lewis-visits-ill-mother-in-illinois.html | Lewis Visits Ill Mother in Illinois | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/utility-plans-6000000-issue.html | Utility Plans $6,000,000 Issue | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/mclaughlin-named-controller.html | McLaughlin Named Controller | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/3-accused-in-ship-case-seamen-flown-from-france-are-said-to-have.html | 3 ACCUSED IN SHIP CASE; Seamen, Flown From France, Are Said to Have Cut Moorings | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/french-arrest-leader-of-german-tito-party.html | French Arrest Leader Of German Tito Party | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/4-unions-dropped-by-finnish-labor-striking-groups-are-expected-to.html | 4 UNIONS DROPPED BY FINNISH LABOR; Striking Groups Are Expected to Form Red Unit -- Premier Warns of Wage Revision | True | By George Axelssonspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/national-dairy-appoints.html | National Dairy Appoints | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/8766345-earned-by-drug-concern-mckesson-robbins-declares-25cent.html | $8,766,345 EARNED BY DRUG CONCERN; McKesson & Robbins Declares 25-Cent Extra Dividend, First in Many Years $8,766,345 EARNED BY DRUG CONCERN | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/air-transport-group-marks-30th-birthday.html | AIR TRANSPORT GROUP MARKS 30TH BIRTHDAY | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/chinags-new-role.html | CHINAGS NEW ROLE | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/hurok-busy-impresario-has-broken-collarbone.html | Hurok, Busy Impresario, Has Broken Collarbone | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/air-anniversary-in-mexico.html | Air Anniversary in Mexico | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/creole-petroleums-output.html | Creole Petroleum's Output | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/author-of-letter-describes-career-writer-of-note-that-led-to-the.html | AUTHOR OF LETTER DESCRIBES CAREER; Writer of Note That Led to the B-36 Inquiry Says He Has Been Reporter, Scenarist | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/steel-executives-to-visit-europe-republic-to-send-two-officials-to.html | STEEL EXECUTIVES TO VISIT EUROPE; Republic to Send Two Officials to Seek Orders Also in the Near East | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/j-f-gill-to-retire-from-bank.html | J. F. Gill to Retire From Bank | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/louis-beaten-at-golf.html | Louis Beaten at Golf | True | | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/carol-sterns-nuptials-graduate-of-n-y-u-married-to-edward-weill.html | CAROL STERN'S NUPTIALS; Graduate of N, Y, U. Married to Edward Weill Plaut | True | Special to TXS Nz:W YORK Tz.'vls, | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/elected-by-american-ice-company.html | ELECTED BY AMERICAN ICE COMPANY | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/miss-maddox-fiancee-of-george-horkan-jr-.html | MISS MADDOX FIANCEE OF GEORGE HORKAN JR. ! | True | Special to Th'z N" YOP. '.'ZS | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/estate-sold-in-connecticut.html | Estate Sold in Connecticut | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/plan-natural-gas-for-new-england-special-company-and-others-propose.html | PLAN NATURAL GAS FOR NEW ENGLAND; Special Company and Others Propose to Supply 6 States -- Permission Sought | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/tonights-music-event.html | Tonight's Music Event | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/conservative-trend-in-israel-forecast.html | CONSERVATIVE TREND IN ISRAEL FORECAST | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/james-w-parry.html | JAMES W. PARRY | True | Spectal to T Nzw YoP.. T.zzss. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/italy-opens-drive-on-sicilian-bandits.html | ITALY OPENS DRIVE ON SICILIAN BANDITS | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/new-york-dresses-nation-most-of-quality-garments-said-to-be-made-in.html | NEW YORK DRESSES NATION; Most of Quality Garments Said to Be Made in State | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/states-renew-plea-for-coastal-lands.html | STATES RENEW PLEA FOR COASTAL LANDS | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/blazes-in-4-states-raging-unchecked-lightning-kindles-new-forest.html | BLAZES IN 4 STATES RAGING UNCHECKED; Lightning Kindles New Forest Fires in Idaho -- Man Dies, Several Hurt in California | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/surf-victor-in-regatta-scores-in-knickerbocker-y-c-event-at-port.html | SURF VICTOR IN REGATTA; Scores in Knickerbocker Y. C. Event at Port Washington | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/bonds-and-shares-on-london-market-opening-of-new-account-fails-to.html | BONDS AND SHARES ON LONDON MARKET; Opening of New Account Fails to Stimulate Trading -- Gilt-Edges Rise | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/saddler-stops-escobar.html | Saddler Stops Escobar | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/bank-assets-put-at-86180215000-201618000-added-in-years-first-half.html | BANK ASSETS PUT AT $86,180,215,000; $201,618,000 Added in Year's First Half to Holdings of State-Chartered Units | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/blockade-threat-to-unity-intensify-drift-of-chinese-reds-to-soviet.html | Blockade, Threat to Unity Intensify Drift of Chinese Reds to Soviet; Result of Pressure on Communists in Orient Provides Contrast to Deterioration in Yugoslav-Russian Relations | True | By Henry R. Liebermanspecial to The New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/resumption-of-free-market-in-tin-likely-within-week-washington.html | Resumption of Free Market in Tin Likely Within Week, Washington Reports Assert | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/h-i-abdella.html | H. I. ABDELLA | True | Special to TIE TEw YORK TI.F.. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/lauder-still-on-critical-list.html | Lauder Still on Critical List | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/italy-sees-a-united-europe-as-a-boon-for-her-people-federation.html | Italy Sees a United Europe As a Boon for Her People; Federation Viewed as Likely to Encourage Absorption of Excess Population | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/drwillard-j-fenton.html | DR. WILLARD J. FENTON | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/u-s-yacht-leads-norway-in-series-wells-scores-second-victory-in.html | U. S. YACHT LEADS NORWAY IN SERIES; Wells Scores Second Victory in Snipe Competition for Margin of 160 Points | | By James Robbinsspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/chilean-army-jumping-team-here-for-the-horse-show.html | CHILEAN ARMY JUMPING TEAM HERE FOR THE HORSE SHOW | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/tests-bond-issuance-new-jersey-turnpike-authority-asks-court-to.html | TESTS BOND ISSUANCE; New Jersey Turnpike Authority Asks Court to Determine Right | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/scope-increased-for-rare-metals-scientists-here-told-atomic-energy.html | SCOPE INCREASED FOR RARE METALS; Scientists Here Told Atomic Energy Experiments May Result in New Uses | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/william-f-heinemeyer.html | WILLIAM F. HEINEMEYER | True | Special to THZ Nzw YoP. TL-aZS. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/snyder-rules-out-devaluing-dollar-sees-no-good-in-cheapening-what.html | SNYDER RULES OUT DEVALUING DOLLAR; Sees No Good in Cheapening What He Calls Only Sound Currency in the World | True | By Harold B. Hintonspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/mrs-abraham-rose.html | MRS. ABRAHAM ROSE | True | Special to Tm N,zw Yom Tnr.s. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/creditor-blocks-dividend-action-le-tourneau-defers-payment-on.html | CREDITOR BLOCKS DIVIDEND ACTION; Le Tourneau Defers Payment on Preferred Stock at Protest of Penn Mutual | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/lehman-thanks-supporters.html | Lehman Thanks Supporters | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/blood-plea-is-met-by-baseball-fans-appeal-made-by-red-barber.html | BLOOD PLEA IS MET BY BASEBALL FANS; Appeal Made by Red Barber Broadcast Draws 100 Offers to Aid Anemia Victim | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/-dream-house-razing-gets-under-way-here.html | ' DREAM HOUSE' RAZING GETS UNDER WAY HERE | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/books-authors.html | Books -- Authors | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/designer-favors-peaked-crown-hat-cloches-also-in-peter-bondi.html | DESIGNER FAVORS PEAKED CROWN HAT; Cloches Also in Peter Bondi Collection, Inspired by Orient and the 1918 Era | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/miss-anne-maguire-prospegtive-bride-daughter-of-general-engaged-to.html | MISS ANNE MAGUIRE PROSPEGTIVE BRIDE; Daughter of General Engaged to John Greenway Kellerm Nuptials in Autumn | | Special tO T:41 NJ,N YORK TIMS. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/bushwicks-in-front-61.html | Bushwicks in Front, 6-1 | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/cooperatives-hit-brannan-program-council-of-farmer-units-votes.html | COOPERATIVES HIT BRANNAN PROGRAM; Council of Farmer Units Votes Against Taxpayer Carrying Consumer's Burden | | By William M. Blairspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/steel-product-use-seen-on-increase-orders-indicate-postlabor-day.html | STEEL PRODUCT USE SEEN ON INCREASE; Orders Indicate Post-Labor Day Seasonal Rise Will Be on Schedule, Underhill Says | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/coffee-futures-strong-and-active-hides-mixed-after-tuesdays-break.html | COFFEE FUTURES STRONG AND ACTIVE; Hides Mixed After Tuesday's Break, Rubber Also Irregular, Sugar in Normal Range | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/homer-eckerson.html | HOMER ECKERSON | True | Special to Ngw YOX | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/returns-to-schenley-company.html | Returns to Schenley Company | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/found-dead-in-air-shaft-missing-man-jumped-or-fell-to-his-death.html | FOUND DEAD IN AIR SHAFT; Missing Man 'Jumped or Fell' to His Death, Police Report | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/lollipop-for-foot-ache-anyway-it-satisfies-lad-2-trapped-by-air.html | LOLLIPOP FOR FOOT ACHE; Anyway, It Satisfies Lad, 2, Trapped by Air Vent | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/mrs-mesta-is-in-mixup-goes-to-wrong-border-point-to-enter.html | MRS. MESTA IS IN MIX-UP; Goes to Wrong Border Point to Enter Luxembourg | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/dulles-candidacy-urged-by-pfeiffer-gop-state-chairman-asserts-he.html | DULLES CANDIDACY URGED BY PFEIFFER; GOP State Chairman Asserts He Should Be Nominated for Election in Fall | True | By Leo Eganspecial To The New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/toronto-writer-barred-united-states-wont-let-in-miss-gould-of-the.html | TORONTO WRITER BARRED; United States Won't Let In Miss Gould of The Star's Staff | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/slayer-saved-by-darrow-paroled-in-1927-killing.html | Slayer Saved by Darrow Paroled in 1927 Killing | True | By the United Press. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/eliseo-guzman.html | ELISEO GUZMAN | True | Special to TgNv Yom Txns. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/arabs-will-get-vaccine-250000-refugee-children-will-be-treated-next.html | ARABS WILL GET VACCINE; 250,000 Refugee Children Will Be Treated Next Month | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/dr-arthur-a-lyman.html | DR. ARTHUR A. LYMAN | True | Special to T .- No TLS. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/news-of-food-swiss-send-delegation-to-united-states-to-promote-sale.html | News of Food; Swiss Send Delegation to United States to Promote Sale of Their Famous Cheese | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/edward-f-nelson.html | EDWARD F. NELSON | True | Special to TI NI*W Yo TIS. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/westrum-slams-two-home-runs-as-giants-subdue-cubs-5-to-3-sid-gordon.html | Westrum Slams Two Home Runs As Giants Subdue Cubs, 5 to 3; Sid Gordon Smashes No. 25 to Help Annex Battle of Four-Baggers for Jones, Who Yields 7 Hits -- New Yorkers Get 13 | True | By Joseph M. Sheehan | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/ship-repair-bill-gaining-impetus-magnuson-reports-24-senators-will.html | SHIP REPAIR BILL GAINING IMPETUS; Magnuson Reports 24 Senators Will Back $25,000,000 Move for Emergency Fleet | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/200000-see-baby-parade-first-prize-in-asbury-park-event-goes-to.html | 200,000 SEE BABY PARADE; First Prize in Asbury Park Event Goes to Perth Amboy Girl | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/kroger-company-sales-off-4.html | Kroger Company Sales Off 4% | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/waa-employe-got-hunt-appointments-vaughan-friend-tells-senate.html | WAA EMPLOYE GOT HUNT APPOINTMENTS; Vaughan Friend Tells Senate Inquiry He Spoke of 'Five Percenter' to Some Firms WAA Aide Says He Recommended Hunt | True | By H. Walton Clokespecial To The New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/say-u-s-aid-is-frittered-away.html | Say U. S. Aid Is Frittered Away | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/dr-louise-swift.html | DR. LOUISE SWIFT | True | Special to THE NEW YO TLr.S | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/project-will-house-600-ousted-families.html | PROJECT WILL HOUSE 600 OUSTED FAMILIES | True | | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/king-midas-scores-over-alexis-by-length-in-atlantic-city-dash.html | King Midas Scores Over Alexis By Length in Atlantic City Dash; Bobanet Stable's Racer Takes Six-Furlong Marmora Purse and Pays $18.80 -- Briar White Third, Send Off Fourth | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/schroeder-put-ahead-of-gonzales-in-tennis-draw-defending-titlist-is.html | Schroeder Put Ahead of Gonzales in Tennis Draw; DEFENDING TITLIST IS SEEDED SECOND Gonzales Trails Schroeder, Wimbledon Champion, in U. S. Tennis Draw MISS BROUGH HEADS LIST Mrs. du Pont Follows in the Women's Group -- Veterans Are Topped by Hall | True | By Allison Danzig | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/dubeylove.html | DubeyLove | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/buys-plantation-yacht-harbor.html | Buys Plantation Yacht Harbor | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/broady-testifies-on-hiring-witness-says-ryan-advanced-funds-then.html | BROADY TESTIFIES ON HIRING WITNESS; Says Ryan Advanced Funds, Then Admits Paying Woman Who Appeared for State | True | By Murray Schumach | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/tetraethyl-price-to-rise-du-pont-announces-5-increase-in-antiknock.html | TETRAETHYL PRICE TO RISE; Du Pont Announces 5% Increase in Anti-Knock Compounds | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/president-continues-cuban-army-shakeup.html | PRESIDENT CONTINUES CUBAN ARMY SHAKE-UP | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/iran-protests-soviet-seizure.html | Iran Protests Soviet Seizure | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/yugoslav-note-held-shrewd.html | Yugoslav Note Held Shrewd | True | By M. S. Handlerspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/cochell-conquers-schwartz-62-61-cuelli-eliminates-golden-in.html | COCHELL CONQUERS SCHWARTZ, 6-2, 6-1; Cucelli Eliminates Golden in Seabright Tennis, 6-3, 6-3 -- Vogt, Tuero Triumph | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/radio-announcer-ordained.html | Radio Announcer Ordained | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/braves-nip-pirates-for-5th-in-row-65-spahn-pitches-16th-victory.html | BRAVES NIP PIRATES FOR 5TH IN ROW, 6-5; Spahn Pitches 16th Victory, Scores Winning Run in 8th on Single by Dark | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/u-s-aides-to-provide-a-free-5-service.html | U. S. AIDES TO PROVIDE A FREE '5%' SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/mrs-m-s-sudduth-engaged-to-be-wed.html | MRS. M. S. SUDDUTH ENGAGED TO BE WED | True | Special to THu N.f,V YO TI.IE.. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/gas-stocks-drop-fuel-supplies-up-refineries-production-rises-light.html | GAS STOCKS DROP, FUEL SUPPLIES UP; Refineries' Production Rises -- Light Oil at New Peak, Run of Crude Increases | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/miss-lenczyk-advances-tops-miss-chisholm-3-and-1-in-canadian-womens.html | MISS LENCZYK ADVANCES; Tops Miss Chisholm, 3 and 1, in Canadian Women's Golf | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/u-s-refutes-story-in-narcotic-case-says-it-was-peru-official-who.html | U. S. REFUTES STORY IN NARCOTIC CASE; Says It Was Peru Official Who Linked Suspect Here to Latin-American Uprising | True | | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/princeton-eleven-to-have-training-camp-this-year.html | Princeton Eleven to Have Training Camp This Year | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/steel-union-aide-reassures-trade-says-industry-wont-be-asked-to.html | STEEL UNION AIDE REASSURES TRADE; Says Industry Won't Be Asked to Duplicate Federal Help -- Disputes Pension Figures | True | By Douglas S. Dales | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/heads-new-factory-unit-of-eureka-williams-corp.html | Heads New Factory Unit Of Eureka Williams Corp. | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/athletics-in-front-50-fowler-blanks-white-sox-for-fourth-shutout-of.html | ATHLETICS IN FRONT, 5-0; Fowler Blanks White Sox for Fourth Shut-Out of Season | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/farm-trade-loans-are-up-33000000-holdings-of-treasury-bills.html | FARM, TRADE LOANS ARE UP $33,000,000; Holdings of Treasury Bills Increase $209,000,000 -- Borrowings Gain | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/british-hail-youth-who-conquered-channel-as-youngest-swimmer-ever.html | British Hail Youth Who Conquered Channel As Youngest Swimmer Ever to Achieve Goal | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/rotterdam-parley-opens-tomorrow-seamens-unions-will-take-up-a.html | ROTTERDAM PARLEY OPENS TOMORROW; Seamen's Unions Will Take Up a Boycott of Vessels of Panama Registry | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/british-air-traffic-rises.html | British Air Traffic Rises | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/truman-to-use-train-goes-to-philadelphia-monday-for-legion-speech.html | TRUMAN TO USE TRAIN; Goes to Philadelphia Monday for Legion Speech | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/cyril-a-kew.html | CYRIL A. KEW | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/chile-banishes-sisters-women-are-punished-for-roles-in-strikes.html | CHILE BANISHES SISTERS; Women Are Punished for Roles in Strikes, Student Disorders | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/heads-new-department-of-reeves-brothers-inc.html | Heads New Department Of Reeves Brothers, Inc. | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/matson-accuses-union-lays-secondary-boycott-to-ilwu-in-charges.html | MATSON ACCUSES UNION; Lays Secondary Boycott to ILWU in Charges Filed With NLRB | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/howard-s-fraser.html | HOWARD S. FRASER | True | Spec/aJ to TE Nv YOnK 7kMzs. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/mrs-jean-beresford-married.html | Mrs. Jean Beresford Married | True | Special to THZ NEW YORK TIItES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/pilsen-beer-market-studied.html | Pilsen Beer Market Studied | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/british-weigh-cuts-in-social-services-london-financiers-call-step.html | BRITISH WEIGH CUTS IN SOCIAL SERVICES; London Financiers Call Step Necessary to Save Dollars -- Snyder Bars Devaluing BRITISH WEIGH CUTS IN SOCIAL SERVICES | True | By Raymond Daniellspecial To The New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/118-campers-back-tanned-and-happy-two-small-boys-who-survived-war.html | 118 CAMPERS BACK TANNED AND HAPPY; Two Small Boys Who Survived War Perils Abroad Are Met by Appreciative Mother | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/william-s-robinson-i-mcalls-official-67.html | WILLIAM S. ROBINSON, i M'CALL'S OFFICIAL, 67 | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/mrs-sheila-brown-troth-she-is-affianced-to-benjamin-nields-3d.html | MRS. SHEILA BROWN TROTH; She Is Affianced to Benjamin Nields 3d, Attorney of Rye | True | | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/dress-output-off-retail-sales-slow-shops-cant-cope-with-demand-from.html | DRESS OUTPUT OFF, RETAIL SALES SLOW; Shops Can't Cope With Demand From Stores -- Purchasers' Selections Are Limited | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/hand-grenade-in-parking-lot.html | Hand Grenade in Parking Lot | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/final-tribute-paid-to-diaz-arosemena.html | FINAL TRIBUTE PAID TO DIAZ AROSEMENA | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/nehru-stresses-soviet-amity.html | Nehru Stresses Soviet Amity | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/plot-laid-to-union-heads-suit-accuses-metal-workers-officers-of.html | PLOT LAID TO UNION HEADS; Suit Accuses Metal Workers' Officers of Million Fraud | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/james-g-hogan.html | JAMES G. HOGAN | True | Special to T1 Ngw Yo. Tn.s. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/gen-mark-clark-to-command-field-forces-wedemeyer-will-succeed-him.html | Gen. Mark Clark to Command Field Forces; Wedemeyer Will Succeed Him at Presidio | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/pittsfield-polo-victor-87.html | Pittsfield Polo Victor, 8-7 | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/edward-w-mdonald.html | EDWARD W. M'DONALD | True | Slclal to THZ Nzw Yor TaES | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/militant-hindus-active-oncebanned-group-especially-popular-among.html | MILITANT HINDUS ACTIVE; Once-Banned Group Especially Popular Among Youth | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/ecuador-wants-nails-roofing.html | Ecuador Wants Nails, Roofing | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/coast-guard-uses-newtype-lifeboat-demonstrates-12man-rubber.html | COAST GUARD USES NEW-TYPE LIFEBOAT; Demonstrates 12-Man Rubber Inflatable Craft With Nylon Tent for Protection | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/need-for-coordination.html | NEED FOR COORDINATION | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/communists-seize-malay-town.html | Communists Seize Malay Town | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/gt-edward-dooley.html | SGT. EDWARD DOOLEY | True | Special to T] NL'W Yo Tnazs | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/job-decline-reported-months-nonfarm-drop-nearly-230000-u-s-declares.html | JOB DECLINE REPORTED; Month's Non-Farm Drop Nearly 230,000, U. S. Declares | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/state-adds-legals-for-savings-banks.html | STATE ADDS 'LEGALS FOR SAVINGS BANKS | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/report-bids-israel-take-over-chemicals.html | REPORT BIDS ISRAEL TAKE OVER CHEMICALS | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/ftc-nominee-approved-j-j-carson-backed-in-84-vote-by-senate.html | FTC NOMINEE APPROVED; J. J. Carson Backed in 8-4 Vote by Senate Committee | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/pala-dalywed-to-stephen-p-law-chapel-of-st-bartholomews-is-setting.html | PALA DALY. WED TO STEPHEN P. LAW; Chapel of St. Bartholomew's Is Setting for Marriage--Reception at Sherry's | True | | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/sec-allows-change-in-capital-transit-100-par-shares-sold-at-20.html | SEC ALLOWS CHANGE IN CAPITAL TRANSIT; $100 Par Shares Sold at $20, Severance Order Given in '42 -- Other Commission News | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/city-to-run-buses-in-queens-strike-affecting-300000-mayor-announces.html | CITY TO RUN BUSES IN QUEENS STRIKE AFFECTING 300,000; Mayor Announces Action at End of First Day of Tie-Up of Triboro Coach Co. STRIKE-BREAKING IS DENIED His Duty to Serve the People, O'Dwyer Says -- Police Will Guard Emergency Lines TRUCKS CARRIED BUS PASSENGERS IN QUEENS CITY TO RUN BUSES IN QUEENS STRIKE | True | By Stanley Levey | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/selfexiled-czech-tennis-stars-arrive.html | SELF-EXILED CZECH TENNIS STARS ARRIVE | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/broker-loses-license-twentythird-since-the-inquiry-into-theatre.html | BROKER LOSES LICENSE; Twenty-third Since the Inquiry Into Theatre Ticket Sales | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/edouard-a-petrequin.html | EDOUARD A. PETREQUIN | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/49-new-polio-cases-reported-for-city-third-successive-daily-rise.html | 49 NEW POLIO CASES REPORTED FOR CITY; Third Successive Daily Rise, However, Held Not Alarming -- Epidemic Seen Waning | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/kelly-seeks-sculls-title.html | Kelly Seeks Sculls Title | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/fraud-in-pensions-laid-to-extrooper-business-leader-is-accused-of.html | FRAUD IN PENSIONS LAID TO EX-TROOPER; Business Leader Is Accused of Not Reporting Outside Income for Five Years | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/chiefs-top-jerseys-76-rally-for-3-runs-in-eighth-for-sweep-of-5game.html | CHIEFS TOP JERSEYS, 7-6; Rally for 3 Runs in Eighth for Sweep of 5-Game Series | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/needless-forest-fires.html | NEEDLESS FOREST FIRES | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/borowkessler.html | BorowKessler | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/prices-trendless-in-cotton-market-futures-close-1-point-lower-to-3.html | PRICES TRENDLESS IN COTTON MARKET; Futures Close 1 Point Lower to 3 Higher, After Opening 1 to 3 Off -- Trading Quiet | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/labor-party-rally-set.html | Labor Party Rally Set | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/adenauer-issues-denial-says-he-did-not-propose-atlantic-pact-role.html | ADENAUER ISSUES DENIAL; Says He Did Not Propose Atlantic Pact Role for Germany | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/prague-renewing-attack-on-church-with-harvest-in-and-ministers-back.html | PRAGUE RENEWING ATTACK ON CHURCH; With Harvest In and Ministers Back From Russia, Czech Lull Is Seen Ending | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/helicopters-inc-to-quit-officials-report-no-market-for-product-sale.html | HELICOPTERS, INC., TO QUIT; Officials Report No Market for Product -- Sale Sept. 7 | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/eca-aide-off-for-europe-knutson-sails-on-the-de-grasse-to-study.html | ECA AIDE OFF FOR EUROPE; Knutson Sails on the De Grasse to Study Needs Abroad | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/widow-killed-in-auto-crash.html | Widow Killed in Auto Crash | True | | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/emerson-to-ration-its-television-sets-distributors-to-go-on.html | EMERSON TO RATION ITS TELEVISION SETS; Distributors to Go on Allocation Basis Sept. 1 Because of Rise in Retail Orders NEW PRICE CUTS DOUBTED Company Head Says Drive to Stop Misleading Advertising Is Planned by Manufacturers | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/takes-naval-depot-post-as-order-decimates-size.html | Takes Naval Depot Post As Order Decimates Size | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/senate-votes-ban-on-house-recess-ballot-is-58-to-25-but-it-faces.html | SENATE VOTES BAN ON HOUSE RECESS; Ballot Is 58 to 25, but It Faces Reconsideration -- Formula Permits Vacation Anyway Senate Bars Recess for the House, But Ban Can Be Circumvented | True | By C. P. Trussellspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/mrs-j-p-singleton-aided_rural-youths.html | MRS. J. P. SINGLETON, AIDED_RURAL YOUTHS | True | Special to T Nv Yo* Tzs. ' { | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/dr-howard-t-lewis.html | DR. HOWARD T. LEWIS | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/hickok-production-up-22.html | Hickok Production Up 22% | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/bias-ban-in-housing-voted.html | Bias Ban in Housing Voted | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/william-w-seaman.html | WILLIAM W. SEAMAN | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/changing-our-foodhabit-pattern.html | Changing Our Food-Habit Pattern | True | JULES HENRY | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/strike-in-mine-work-ends.html | Strike in Mine Work Ends | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/draft-evader-released-katz-welcomed-here-by-other-conscientious.html | DRAFT EVADER RELEASED; Katz Welcomed Here by Other Conscientious Objectors | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/rabbis-son-dies-of-polio.html | Rabbi's Son Dies of Polio | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/u-n-palestine-unit-accepts-u-s-plan-will-send-economic-mission-to-s.html | U. N. PALESTINE UNIT ACCEPTS U. S. PLAN; Will Send Economic Mission to Study Arab Placement and Report to Assembly | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/foreign-silver-price-up.html | Foreign Silver Price Up | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/mcullers-play-is-set-for-winter-member-of-wedding-based-on-her.html | MCULLERS' PLAY IS SET FOR WINTER; ' Member of Wedding,' Based on Her Novel, to Be Offered by Whitehead and Rea | True | By Louis Calta | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/another-bus-strike.html | ANOTHER BUS STRIKE | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/sees-brooklyn-slighted-abe-stark-criticizes-low-share-in-city.html | SEES BROOKLYN SLIGHTED; Abe Stark Criticizes Low Share in City Hospital Program | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/move-fails-to-force-education-aid-action.html | MOVE FAILS TO FORCE EDUCATION AID ACTION | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/oscar-wasserberger.html | OSCAR WASSERBERGER | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/buyer-to-remodel-aldrich-building-gets-church-street-blockfront-and.html | BUYER TO REMODEL ALDRICH BUILDING; Gets Church Street Blockfront and Adjoining Parcel From City Investing Group | True | | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/divorces-dr-lowsley-wife-of-new-york-urologist-obtains-decree-in.html | DIVORCES DR. LOWSLEY; Wife of New York Urologist Obtains Decree in Reno | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/german-red-calls-west-vote-fraud-pieck-likens-recent-election-to.html | GERMAN RED CALLS WEST VOTE FRAUD; Pieck Likens Recent Election to 1933 Hitler Plebiscite -- Asks More Output in East | True | By Michael Jamesspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/red-trial-is-halted-for-24-hours-as-defense-charges-bias-to-juror.html | Red Trial Is Halted for 24 Hours As Defense Charges Bias to Juror; JUROR UNDER REDS FIRE RED TRIAL HALTED BY CHARGE OF BIAS | True | By Russell Porter | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/emphasis-shifted-to-casual-clothes-saks-5th-ave-opens-enlarged.html | EMPHASIS SHIFTED TO CASUAL CLOTHES; Saks 5th Ave. Opens Enlarged Sportswear Shops Taking Up Most of Its Third Floor | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/rermin-des-music-gritig-dies-former-opera-singer-teacher-i-on.html | RERMIN DES, MUSIC GRITIG, DIES; Former Opera Singer, Teacher, i on Chicago Paper 30 Years tat Metropolitan in '98 | True | Sl3ecial to Tin: !qxw Nom 'rz3aE& | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/advertising-news.html | Advertising News | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/walter-von-lambeck.html | WALTER VON LAMBECK | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/st-laurent-hails-treaty.html | St. Laurent Hails Treaty | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/business-world.html | Business World | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/norths-star-wins-3d-race-in-series-beats-piries-craft-in-world.html | NORTH'S STAR WINS 3D RACE IN SERIES; Beats Pirie's Craft in World Title Sailing -- Nye Leads Event With 111 Points | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/hiestand-beats-wenz-in-shootoff-for-class-aa-title-at-ohio-traps.html | Hiestand Beats Wenz in Shoot-Off For Class AA Title at Ohio Traps; Shatters 200 Targets at 16 Yards for Tie, Breaks 150 More in Row to Take Crown -- Braun Victor in Pro Division | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/chiang-lays-woes-of-china-to-reds-says-chungking-will-become-center.html | CHIANG LAYS WOES OF CHINA TO REDS; Says Chungking Will Become 'Center of Fight' Against Communist Foes | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/patroni-wins-by-four-strokes-with-a-213-in-westchester-open-golf-to.html | Patroni Wins by Four Strokes With a 213 in Westchester Open Golf Tourney; LUCE, VILENO IN TIE FOR SECOND AT 217 Trail Patroni, Who Turns in Cards of 69 and 73 on Rye Links to Annex Open HARMON FOURTH WITH 218 Annon, Doser and Ford Shoot 219s as Burke and Goggin Are One Stroke Back | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/queens-hospital-to-get-us-funds-1341667-allocated-to-city.html | QUEENS HOSPITAL TO GET U. S. FUNDS; $1,341,667 Allocated to City Institution for Additional Facilities, New Building | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/mrs-kirkland-triumphs-annexes-oneday-golf-tourney-at-sands-point.html | MRS. KIRKLAND TRIUMPHS; Annexes One-Day Golf Tourney at Sands Point With 74 | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/police-to-elect-dudek-cleveland-officer-is-nominated-without.html | POLICE TO ELECT DUDEK; Cleveland Officer Is Nominated Without Opposition | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/harris-senators-downs-indians-32-washington-defeats-cleveland-2d.html | HARRIS, SENATORS, DOWNS INDIANS, 3-2; Washington Defeats Cleveland 2d Time in Row as Southpaw Hurls His Third Victory | True | | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/50-europeans-urge-an-economic-union-strasbourg-parley-delegates-ask.html | 50 EUROPEANS URGE AN ECONOMIC UNION; Strasbourg Parley Delegates Ask Step to Avoid Collapse -- Use of U. S. Aid Hit | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/insurance-on-the-older-worker.html | Insurance on the Older Worker | | EDWARD TURNER | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/camden-man-stays-in-jail-as-guinea-pig-in-fight-against.html | Camden Man Stays in Jail as 'Guinea Pig' In Fight Against Philadelphia's Payroll Tax | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/crane-hooks-wedding-ring-man.html | Crane Hooks Wedding Ring, Man | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/yugoslavs-contend-albania-fabricates.html | YUGOSLAVS CONTEND ALBANIA FABRICATES | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/richard-strauss-improving.html | Richard Strauss Improving | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/coed-clothes-mix-fashion-economy-150-wardrobe-with-garb-for-campus.html | CO-ED CLOTHES MIX FASHION, ECONOMY; $150 Wardrobe, With Garb for Campus Wear and Dates, Is Offered by Loeser's | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/hiram-walker-prices-set.html | Hiram Walker Prices Set | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/first-civilian-chief-of-guam-designated.html | FIRST CIVILIAN CHIEF OF GUAM DESIGNATED | True | Special to THE NEW YORK TIMES | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/british-list-ship-aid-in-invisible-exports.html | BRITISH LIST SHIP AID IN INVISIBLE EXPORTS | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/santas-rowboat-pulls-into-camp-never-mind-the-calendar-or-mercury.html | SANTA'S ROWBOAT PULLS INTO CAMP; Never Mind the Calendar or Mercury, It's Christmas for 264 Harlem Youngsters KRIS 15TH AUGUST TRIP Children Who Missed Out Last Year Get the Works, Including Talcum-Powdered Trees | True | By Lillian Bellisonspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/410day-jail-term-for-hitrun-driver-man-is-unable-to-pay-fines-of.html | 410-DAY JAIL TERM FOR HIT-RUN DRIVER; Man Is Unable to Pay Fines of $750 on Charges of Six Traffic Law Violations | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/root-a-hun-school-trustee.html | Root a Hun School Trustee | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/need-for-rent-curbs-seen-prompt-enactment-of-city-and-state.html | Need for Rent Curbs Seen; Prompt Enactment of City and State Legislation Is Advocated | True | SIDNEY S. BOBBE | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/a-er-long-in-steel-industry-retired-executive-who-served-57-years.html | A. . ER, LONG IN STEEL INDUSTRY; Retired Executive, Who Served 57 Years Carnegie-illinois and Predecessors, Dies | True | Special to Tin: NL'W N0: TrtZS. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/air-service-to-vienna-set.html | Air Service to Vienna Set | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/servicing-of-video-clarified-by-state-such-work-under-contract-is.html | SERVICING OF VIDEO CLARIFIED BY STATE; Such Work Under Contract Is No Violation of Insurance Act, Dealers Learn | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/british-bathing-more-often.html | British Bathing More Often | True | | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/marion-taber-dies-awelfaiworker-former-aide-of-state-charities.html | MARION TABER DIES AWELFAIWORKER; Former Aide of State Charities Association Helped Patients in Occupational Therapy | True | Special to Tz Nzwro Tn. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/oldest-known-data-on-samaritans-revealed-in-discovery-in-palestine.html | Oldest Known Data on Samaritans Revealed in Discovery in Palestine | True | By Gene Currivanspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/austrian-deputies-agree-on-rights-treaty-clause-accord-covers.html | AUSTRIAN DEPUTIES AGREE ON RIGHTS; Treaty Clause Accord Covers Slovenes and Croats -- Nine Articles Still Debated | True | By Benjamin Wellesspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/three-cleared-in-larceny-case.html | Three Cleared in Larceny Case | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/newcombe-victor-with-6hitter-60-dodger-hurler-slams-double-with.html | NEWCOMBE VICTOR WITH 6-HITTER, 6-0; Dodger Hurler Slams Double With Bases Filled, Two Out for Three Runs in Eighth BRILLIANT CATCH BY OLMO He Nabs Drive in 5th With Two Cards On -- Hodges, Furillo, Campanella Connect | | By Louis Effrat | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/party-purges-five-truman-approves-president-backs-ousters-but.html | PARTY PURGES FIVE; TRUMAN APPROVES; President Backs Ousters, but Invites Loyal Democrats Back -- Praises Boyle DEMOCRATS PURGE 5 STATES RIGHTERS AT MEETING OF DEMOCRATIC NATIONAL COMMITTEE | | By Lewis Woodspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/arthur-rudolph-grant.html | ARTHUR RUDOLPH GRANT | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/theatre-wing-to-salute-kate.html | Theatre Wing to Salute 'Kate' | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/monaghan-to-defend-title.html | Monaghan to Defend Title | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/hurricane-peril-to-coast-passing-one-storm-brushes-hatteras-other.html | HURRICANE PERIL TO COAST PASSING; One Storm Brushes Hatteras, Other Veers From Florida -- New England Alerted | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/un-gets-protest-on-india-exaide-of-hyderabad-says-officials-are.html | U.N. GETS PROTEST ON INDIA; Ex-Aide of Hyderabad Says Officials Are Mistreated | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/afl-teachers-back-house-pay-aid-bill-convention-wires-lesinski-unit.html | AFL TEACHERS BACK HOUSE PAY AID BILL; Convention Wires Lesinski Unit Urging Adoption of Burke Federal Help Measure | True | By Murray Illsonspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/mayor-criticized-on-city-job-plan-head-of-united-public-workers.html | MAYOR CRITICIZED ON CITY JOB PLAN; Head of United Public Workers Here Chargzs Stalling on Reclassification | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/democrats-favor-far-east-fund-in-arms-bill-to-end-china-dispute-far.html | Democrats Favor 'Far East' Fund In Arms Bill to End China Dispute; FAR EAST FORMULA TO AID CHINA GAINS | True | By William S. Whitespecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/american-can-takes-100-park-ave-space.html | AMERICAN CAN TAKES 100 PARK AVE. SPACE | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/high-court-to-study-candidates-status.html | HIGH COURT TO STUDY CANDIDATES STATUS | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/brando-accepts-lead-in-the-men-streetcar-star-agrees-from-paris-to.html | BRANDO ACCEPTS LEAD IN 'THE MEN;' 'Streetcar' Star Agrees From Paris to Role in Film About 4 Paraplegic Veterans | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/brooklyn-deals-closed-dwellings-conveyed-on-brown-south-oxford-and.html | BROOKLYN DEALS CLOSED; Dwellings Conveyed on Brown, South Oxford and Java Sts. | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/more-seal-skins-taken.html | More Seal Skins Taken | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/adile-defeats-plunder-by-nose-in-alabama-stakes-at-spa-arcaro.html | Adile Defeats Plunder by Nose in Alabama Stakes at Spa; ARCARO TRIUMPHS WITH 17-10 CHOICE Adile Catches Plunder, 16-1, Inside the Eighth Pole and Scores in Photo Finish GLISSON REGISTERS TRIPLE Pilots Winners of $42 Double and 4th Race Victor to Tie Atkinson for Spa Honors | True | By James Roachspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/brewery-invites-u-s-seamen.html | Brewery Invites U. S. Seamen | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/acheson-answers-white-paper-foes-says-theres-not-an-iota-of-truth.html | ACHESON ANSWERS WHITE PAPER FOES; Says There's 'Not an Iota of Truth' in Charge That Vital Documents Were Kept Out | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/nassau-klan-rise-denied-no-proof-of-link-to-incidents-is-found-by.html | NASSAU KLAN RISE DENIED; No Proof of Link to Incidents Is Found by Prosecutor | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/canadians-in-canoe-regatta.html | Canadians in Canoe Regatta | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/pep-lasts-27-hours-english-child-chews-on-some-special-army-tablets.html | PEP LASTS 27 HOURS; English Child Chews on Some Special Army Tablets | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/girl-12-dies-from-burns.html | Girl, 12, Dies From Burns | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/prices-cut-on-six-ge-sets-reductions-ranging-from-30-to-70-are.html | PRICES CUT ON SIX GE SETS; Reductions Ranging From $30 to $70 Are Announced | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/bellas-hess-prices-down-reductions-up-to-nearly-50-shown-in-new.html | BELLAS HESS PRICES DOWN; Reductions Up to Nearly 50% Shown in New Catalog | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/tigers-crush-bombers-13-to-2-with-help-of-13-bases-on-balls-yankees.html | Tigers Crush Bombers, 13 to 2, With Help of 13 Bases On Balls; Yankees' Lead Is Reduced to Two Games -- Mize Gets Single in American League Debut -- Wertz Wallops 2 Homers | True | By John Drebingerspecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/marblehead-opens-tercentenary-week.html | MARBLEHEAD OPENS TERCENTENARY WEEK | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/orioles-whip-bears-51-homer-by-woyt-in-fifth-proves-decisive-blow.html | ORIOLES WHIP BEARS, 5-1; Homer by Woyt in Fifth Proves Decisive Blow for Baltimore | True | | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/wests-alliance-put-in-force-truman-declares-peace-aim-alliance-of.html | West's Alliance Put in Force; Truman Declares Peace Aim; ALLIANCE OF WEST IS MADE EFFECTIVE | True | By Anthony Levierospecial To the New York Times. | | C1B 206880 | |
| 1949-08-25 | 1949-08-25 | https://www.nytimes.com/1949/08/25/archives/un-health-group-checks-malaria-cases-in-greece.html | U.N. Health Group Checks Malaria Cases in Greece | True | Special to THE NEW YORK TIMES. | | C1B 206880 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/rubber-in-demand-prices-up-sharply-coffee-futures-also-go-higher-on.html | RUBBER IN DEMAND, PRICES UP SHARPLY; Coffee Futures Also Go Higher on Short-Covering, Local Buying -- Other Markets | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/french-will-urge-a-stabilizing-fund-delegates-to-washington-talk-to.html | FRENCH WILL URGE A STABILIZING FUND; Delegates to Washington Talk to Stress Need to Assist Europe as Well as Britain | True | By Harold Callenderspecial To the New York Times | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mrs-gatewood-married-bride-of-w-morrow-roosevelt-in-marion-mass.html | MRS. GATEWOOD MARRIED; Bride of W. Morrow Roosevelt in Marion, Mass., Ceremony | True | Special to T' Nw You ,zs. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/ricardo-jaramillo.html | RICARDO JARAMILLO | True | Special tO THE NEW YORK TTMF. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/senate-votes-dawes-greeting.html | Senate Votes Dawes Greeting | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/pittsburgh-business-up-resumes-rise-after-3-weeks-with-better-store.html | PITTSBURGH BUSINESS UP; Resumes Rise After 3 Weeks With Better Store Sales | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/fourth-convict-recaptured.html | Fourth Convict Recaptured | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/william-heater.html | WILLIAM HEATER | True | Specla! to TH NEw YO TIMS. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/dr-henry-p-boyer.html | DR. HENRY P. BOYER | True | Spec . to T12: NEW YOlt TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/union-says-steel-misstated-profits-puts-49-earnings-446-above-last.html | UNION SAYS STEEL MISSTATED PROFITS; Puts '49 Earnings 44.6% Above Last Year's -- Nathan Holds Pay Rise Argument Unshaken | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/halpert-yacht-is-first-surf-paces-internationals-in-manhasset-bay.html | HALPERT YACHT IS FIRST; Surf Paces Internationals in Manhasset Bay Race | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/soviet-rewards-security-force.html | Soviet Rewards Security Force | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/atomic-hearin6s-ended-by-mmahon-chairman-of-lilienthal-inquiry.html | ATOMIC HEARIN6S ENDED BY M'MAHON; Chairman of Lilienthal Inquiry Cites Lack of Quorums -- Report Not Ready | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/air-force-swears-in-nurses.html | Air Force Swears in Nurses | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/acheson-pays-tribute.html | Acheson Pays Tribute | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/2-best-soldiers-review-a-parade-sergeants-won-an-occupation-unit.html | 2 'BEST' SOLDIERS REVIEW A PARADE; Sergeants Won an Occupation Unit Contest for All-Expense Leave to America | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/new-un-program-to-aid-arabs-seen-relief-organizations-expect.html | NEW U.N. PROGRAM TO AID ARABS SEEN; Relief Organizations Expect Refugee Agency to Take Over by Next April | True | By Albion Rossspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/a-chinese-pilot-absconds-with-a-nationalist-plane.html | A Chinese Pilot Absconds With a Nationalist Plane | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/unable-to-meet-demands-hoover-plants-in-england-lag-despite-record.html | UNABLE TO MEET DEMANDS; Hoover Plants in England Lag Despite Record Production | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/harkness-kin-injured-husted-children-seriously-hurt-in-connecticut.html | HARKNESS KIN INJURED; Husted Children Seriously Hurt in Connecticut Car Crash | True | | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/will-assist-president-of-us-hat-band-mills.html | Will Assist President Of U.S. Hat Band Mills | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/eaglelion-arranges-financing-of-films.html | EAGLE-LION ARRANGES FINANCING OF FILMS | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/ripley-sale-ends-today-3d-day-of-auction-nets-17200-painting-goes.html | RIPLEY SALE ENDS TODAY; 3d Day of Auction Nets $17,200 -- Painting Goes for $2,200 | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/prague-lays-doom-of-rising-to-west-1944-slovak-revolt-sabotaged-by.html | PRAGUE LAYS DOOM OF RISING TO WEST; 1944 Slovak Revolt Sabotaged by British and Americans, Communist Paper Says | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/navy-layoffs-opposed-abe-stark-urges-truman-and-johnson-not-to-drop.html | NAVY LAY-OFFS OPPOSED; Abe Stark Urges Truman and Johnson Not to Drop 3,300 Here | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/union-offers-cooperation.html | Union Offers Cooperation | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/tigers-whip-senators-triumph-21-as-trucks-drives-in-winning-run-in.html | TIGERS WHIP SENATORS; Triumph, 2-1, as Trucks Drives in Winning Run in Ninth | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/charles-low-cloud-colorful-columnist.html | CHARLES LOW CLOUD, 'COLORFUL COLUMNIST | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/school-row-up-to-state-appeal-is-taken-on-great-neck-vote-to-spend.html | SCHOOL ROW UP TO STATE; Appeal Is Taken on Great Neck Vote to Spend $100,000 | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/gambling-inquiry-is-asked-of-dewey-saratoga-woman-who-charges.html | GAMBLING INQUIRY IS ASKED OF DEWEY; Saratoga Woman Who Charges Husband Lost $14,000 Backs Her Plea With Affidavits | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/holds-vatican-is-enemy.html | Holds Vatican Is Enemy | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/radio-and-television-railroad-hour-to-switch-from-abc-to-nbc-oct-3.html | Radio and Television; 'Railroad Hour' to Switch From ABC to NBC Oct. 3, Leading Off 'Night of Music' | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mrs-w-paul-oneill.html | MRS. W. PAUL O'NEILL | True | SPecial to TliE NZW Youc TIMS | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/24649329-is-net-of-paper-company-6months-report-on-international.html | $24,649,329 IS NET OF PAPER COMPANY; 6-Months Report on International Shows Earnings Same Period of 1948 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mrs-julius-b-bruenn.html | MRS. JULIUS B. BRUENN | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/rev-m-w-dessipri-banker-minister-51.html | REV. M. W. D'ESSIPRI, BANKER, MINISTER, 51 | True | Special to THZ Nzw YO TZES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/us-plays-preferred-mrs-cullman-returning-from-london-evaluates.html | U.S. PLAYS PREFERRED; Mrs. Cullman, Returning From London, Evaluates Stage | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/stephen-j-carroll.html | STEPHEN J. CARROLL | True | Special to TE N'W YoR TIIdES | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/indian-bill-approved-conferees-agree-on-88570000-measure-for.html | INDIAN BILL APPROVED; Conferees Agree on $88,570,000 Measure for Navajos, Hopis | True | | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/improved-watch-spring-elgin-says-new-alloy-permits-longer-run-per.html | IMPROVED WATCH SPRING; Elgin Says New Alloy Permits Longer Run Per Winding | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/us-italy-agree-ona-tariff-slash-accord-virtually-ends-labors-of.html | U.S., ITALY AGREE ON A TARIFF SLASH; Accord Virtually Ends Labors of 34-Nation Conference to Stimulate World Trade | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/apartment-sold-on-bronx-corner-builders-sell-7story-structure-at.html | APARTMENT SOLD ON BRONX CORNER; Builders Sell 7-Story Structure at East 170th St. and Fulton Ave. -- Other Borough Deals | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/jacob-e-van-pelt.html | JACOB E. VAN PELT | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/webb-traps-victor-on-perfect-score-capital-trucker-fourth-ever-to.html | WEBB TRAPS VICTOR ON PERFECT SCORE; Capital Trucker Fourth Ever to Hit 100 in 50 Years of Preliminary Handicap | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/greek-army-opens-grammos-assault-advance-to-albanian-border-is-made.html | GREEK ARMY OPENS GRAMMOS ASSAULT; Advance to Albanian Border Is Made on North in Drive in Last Main Rebel Zone | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/costa-rica-will-seek-loan.html | Costa Rica Will Seek Loan | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/navy-killer-pack-due-in-port-today-14-warships-part-of-antisub-task.html | NAVY 'KILLER' PACK DUE IN PORT TODAY; 14 Warships, Part of Anti-Sub Task Force, to Stay 3 Days -- 4 Vessels Open to Public | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/cashmore-voices-hope-for-jamaica-bay-oysters.html | Cashmore Voices Hope For Jamaica Bay Oysters | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/fighting-nears-amoy.html | Fighting Nears Amoy | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/wider-insurance-of-crops-now-law-president-signs-bill-giving.html | WIDER INSURANCE OF CROPS NOW LAW; President Signs Bill Giving Farmers New Contracts and Extending Areas | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/river-basin-data-held-inadequate-scientist-asserts-us-charts.html | RIVER BASIN DATA HELD INADEQUATE; Scientist Asserts U.S. Charts Missouri Project Without Enough Information | True | By Robert K. Plumbspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/care-packages-loaded.html | CARE Packages Loaded | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/traders-here-confused-look-to-trial-orders-to-settle-meaning-of-new.html | TRADERS HERE CONFUSED; Look to Trial Orders to Settle Meaning of New Regulation | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/sovietiran-clash-aired-teheran-source-says-russians-attacked-an.html | SOVIET-IRAN CLASH AIRED; Teheran Source Says Russians Attacked an Army Post | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/un-told-tito-cuts-aid-to-greek-bands-balkans-inquiry-group-holds.html | U.N. TOLD TITO CUTS AID TO GREEK BANDS; Balkans Inquiry Group Holds Albania and Bulgaria Still Extend Help to Rebels | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/pirates-top-phils-then-lose-by-42-pittsburgh-takes-afternoon-game.html | PIRATES TOP PHILS THEN LOSE BY 4-2; Pittsburgh Takes Afternoon Game, 5-1, With Five Runs in the Fifth Inning | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/commemorating-the-liberation-of-paris.html | COMMEMORATING THE LIBERATION OF PARIS | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/both-sides-attack-sharkey-rent-bill-owners-call-measure-illegal.html | BOTH SIDES ATTACK SHARKEY RENT BILL; Owners Call Measure Illegal, Tenants Say It's Too Weak -- Only 4 of 36 Support It | True | By Paul Crowell | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/studebaker-prices-stand.html | Studebaker Prices Stand | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mrs-van-lear-black-of-baltimore-was-7.html | MRS. VAN LEAR BLACK OF BALTIMORE, WAS 7 | True | 3 | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/new-cagney-film-for-ua-release-borden-chases-far-island-a-story.html | NEW CAGNEY FILM FOR UA RELEASE; Borden Chase's 'Far Island,' a Story About Philippines, to Fulfill Commitment | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/prr-gets-locomotives-last-of-145-dieselelectric-units-ordered-since.html | P.R.R. GETS LOCOMOTIVES; Last of 145 Diesel-Electric Units Ordered Since War Received | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/man-here-seized-in-111000-theft-mystery-of-300000-missing-dutch.html | MAN HERE SEIZED IN $111,000 THEFT; Mystery of 300,000 Missing Dutch Guilders Since 1944 Reported Partly Solved | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/duncan-g-buchanan.html | DUNCAN G. BUCHANAN | True | Special to Ta Nw YOPJ Trt4rs | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/would-use-natural-gas.html | Would Use Natural Gas | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/state-us-to-study-citys-relief-cases.html | STATE, U.S. TO STUDY CITY'S RELIEF CASES | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/hospital-aid-approved-state-gives-2-towns-right-to-issue-75000-in.html | HOSPITAL AID APPROVED; State Gives 2 Towns Right to Issue $75,000 in Bonds | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/miss-e-d-bowker-worcester-bride-married-to-edmundk-sherrill-in-all.html | 'MISS E. D. BOWKER WORCESTER BRIDE,; Married to EdmundK, Sherrill] in All Saints Church,by His i Father, Presiding Bishop | True | Special to Trzz Ngv YO. 3h'l | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/dr-jacob-i-baugher.html | DR. JACOB I. BAUGHER | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/named-general-manager-of-peabody-engineering.html | Named General Manager Of Peabody Engineering | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/lodge-seeks-unified-armies.html | Lodge Seeks Unified Armies | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/british-ship-missing-blockade-runner-reported-seized-by-chinese.html | BRITISH SHIP MISSING; Blockade Runner Reported Seized by Chinese Nationalists | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/europes-pxs-held-black-market-aid-items-from-u-s-army-stores-such.html | EUROPE'S PX'S HELD BLACK MARKET AID; Items From U. S. Army Stores, Such as Cigarettes, Watches and Cameras, Resold | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/harold-a-braman.html | HAROLD A. BRAMAN | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mrs-edwin-j-hazard.html | MRS. EDWIN J. HAZARD | True | Special to -v YO T-ZS | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/comfort-in-subway-cars-queried.html | Comfort in Subway Cars Queried | True | JOHN NEUSTADT | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/the-case-for-library-aid.html | THE CASE FOR LIBRARY AID | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/french-note-asks-full-defense-role-views-sent-to-all-atlantic-pact.html | FRENCH NOTE ASKS FULL DEFENSE ROLE; Views Sent to All Atlantic Pact Signers Also Urge U.S. to Supply Arms Speedily | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/airliner-beats-the-stork.html | Airliner Beats the Stork | True | | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/hollywood-to-lose-hotel-of-the-past.html | HOLLYWOOD TO LOSE HOTEL OF THE PAST | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/carnegieillinois-fires-furnace.html | Carnegie-Illinois Fires Furnace | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/student-killed-2-hurt-in-crash.html | Student Killed, 2 Hurt in Crash | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/frederick-m-hansen.html | FREDERICK M. HANSEN | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/redbirds-defeat-new-yorkers-52-musical-marion-homers-help-beat.html | REDBIRDS DEFEAT NEW YORKERS, 5-2; Musical, Marion Homers Help Beat Giants -- Cards Extend Lead to Game and Half | True | By Joseph M. Sheehan | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/colonial-asks-ban-on-route-hearing-airline-seeks-writ-in-dispute.html | COLONIAL ASKS BAN ON ROUTE HEARING; Airline Seeks Writ in Dispute With Trans-Canada Over U.S.-Montreal Flights | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/anne-clarks-nuptials-she-is-bride-of-tan1or-culbert-in-wilton-corm.html | ANNE CLARK'S NUPTIALS; She Is Bride of TaN1or Culbert! in Wilton, Corm,, Church | | Special to TE NEW NOK TL,4S. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/100000000-loan-to-canada-sold-refunding-25year-2-34-bonds-taken.html | $100,000,000 LOAN TO CANADA SOLD; Refunding 25-Year, 2 3/4% Bonds Taken Largely by Insurance Companies | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/british-airline-shows-profit.html | British Airline Shows Profit | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/loretta-young-has-operation.html | Loretta Young Has Operation | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/wide-tax-revision-proposed-in-japan-shoup-plan-would-cut-the-top-in.html | WIDE TAX REVISION PROPOSED IN JAPAN; Shoup Plan Would Cut the Top Income Tax From 84 to 55% End Excess Profits Levy | True | By Burton Cranespecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/poles-report-miracle-police-close-down-russian-orthodox-church-as.html | POLES REPORT 'MIRACLE'; Police Close Down Russian Orthodox Church as Crowds Gather | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/colombian-head-maps-us-visit.html | Colombian Head Maps U.S. Visit | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mary-leyden-fiancee-of-charles-e-walshi.html | MARY LEYDEN FIANCEE OF CHARLES E. WALSHI | True | Special to THE NEW Yol TIzs. I | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/wlnston-freid.html | Wlnston -- Freid | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/tennis-trials-on-today-mens-singles-preliminaries-for-national-to.html | TENNIS TRIALS ON TODAY; Men's Singles Preliminaries for National to Start | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/lippincott-margulies-advance-2-executives.html | Lippincott & Margulies Advance 2 Executives | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/for-excise-tax-repeal-alprin-liquor-counsel-urges-support-of-gurney.html | FOR EXCISE TAX REPEAL; Alprin, Liquor Counsel, Urges Support of Gurney Measure | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/morris-posner.html | MORRIS POSNER | True | | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/dominican-republic-sets-up-arms-plant.html | DOMINICAN REPUBLIC SETS UP ARMS PLANT | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/us-assailed-in-warsaw-paper-classifies-postwar-aid-as-horsemeat-and.html | U.S. ASSAILED IN WARSAW; Paper Classifies Post-War Aid as 'Horsemeat and Chewing Gum' | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/to-head-emerson-college.html | To Head Emerson College | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/germans-to-organize-parliament-sept-7-with-naming-of-president-5.html | Germans to Organize Parliament Sept. 7, With Naming of President 5 Days Later | True | By Jack Raymondspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/start-garden-suites-in-summit.html | Start Garden Suites in Summit | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/westhampton-9-to-10-triumphs-in-atlantic-city-sprint-feature.html | Westhampton, 9 to 10, Triumphs In Atlantic City Sprint Feature; Gilbert Pilots Favorite to Easy Victory Over Opal Blossom in 2-Year-Old Test -- G.I. Josie Is Third | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/w-woolfson-has-heart-attack.html | W. Woolfson Has Heart Attack | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/walter-g-scharmann.html | WALTER G. SCHARMANN | True | Special to Tg 'w NoP TxMr | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/play-to-be-given-at-hospital.html | Play to Be Given at Hospital | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/safeway-stores-in-deal.html | Safeway Stores in Deal | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/police-workweek-reduced.html | Police Work-Week Reduced | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/imrs-faiie-gook-novelist-is-dead-author-of-books-on-social-problems.html | IMRS. FAIIE GOOK, NOVELIST, . IS DEAD; Author of Books on Social Problems Also Was a Painter mAided Interracial Work | True | Special to N No. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/churchill-catches-cold-kings-physician-finds-him-much-better-after.html | CHURCHILL CATCHES COLD; King's Physician Finds Him 'Much Better' After Chill | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/kunhardt-weise.html | Kunhardt -- Weise | True | SpeCial to THg Ngw YOF. K Tl,IES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/device-provides-gas-safety.html | Device Provides Gas Safety | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/widows-purse-found-police-ask-public-to-help-in-search-for-missing.html | WIDOW'S PURSE FOUND; Police Ask Public to Help in Search for Missing Woman | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/german-bishops-end-parley.html | German Bishops End Parley | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/freight-loadings-rise-04-in-week-but-total-of-731215-is-off-188-per.html | FREIGHT. LOADINGS RISE 0.4% IN WEEK; But Total of 731,215 Is Off 18.8 Per Cent From Year Ago and Same 1947 Period | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/poles-urge-break-with-rome.html | Poles Urge Break With Rome | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/football-yanks-play-tonight.html | Football Yanks Play Tonight | True | | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/indian-exports-decrease-decline-46000000-in-six-months-as-jute.html | INDIAN EXPORTS DECREASE; Decline $46,000,000 in Six Months as Jute Goods Sales Drop | | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/chicago-film-suit-seeks-25867000-essaness-theatres-and-others-file.html | CHICAGO FILM SUIT SEEKS $25,867,000; Essaness Theatres and Others File Monopolistic Practices Charges Against 10 Firms | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/bonds-and-shares-on-london-market-giltedge-issues-advance-and.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Advance and Others Follow -- Dollar Group Brighter | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/bank-clearings-slip-exchange-transactions-off-in-week-and-from-year.html | BANK CLEARINGS SLIP; Exchange Transactions Off in Week and From Year Ago | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/economic-readjustment-pictured-by-credit-official-as-well-on-w-h.html | Economic Readjustment Pictured By Credit Official as Well on Way; H. H. Heimann Tells Fiscal Conference at Madison Unwise Government or Labor Actions Could Cause Depression | True | By William M. BlairspecialTo the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/brooks-score-31-following-40-loss-put-down-ninthinning-rally-by.html | BROOKS SCORE, 3-1, FOLLOWING4-0 LOSS; Put Down Ninth-Inning Rally by Cubs to Win Nightcap, Palica Rescuing Banta BOW TO SCHMITZ IN OPENER Lose Fourth of Season to the Chicago Southpaw -- Barney Is Beaten Before 27,632 | True | By Louis Effrat | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/red-cap-fee-system-costly-to-new-haven.html | RED CAP FEE SYSTEM COSTLY TO NEW HAVEN | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/50000-trot-goes-to-demon-hanover-outsider-wins-from-proximity-by.html | $50,000 TROT GOES TO DEMON HANOVER; Outsider Wins From Proximity by Length in 2-Mile Event at Roosevelt Raceway | | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/grateful-for-crusade.html | Grateful for Crusade | True | HAROLD J. BAILEY | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/field-buys-directory-chicago-publisher-acquires-3d-educational.html | FIELD BUYS DIRECTORY; Chicago Publisher Acquires 3d Educational Publication | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/denver-to-market-10000000-bonds-will-take-bids-sept-22-on-water.html | DENVER TO MARKET $10,000,000 BONDS; Will Take Bids Sept. 22 on Water Securities -- Other Offerings Listed by Municipalities | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/bowles-seen-backing-bill-on-gambling.html | BOWLES SEEN BACKING BILL ON GAMBLING | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/paul-de-cauwer.html | PAUL DE CAUWER | True | Special to THZ Nw YO TXMES | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/economy-in-defense.html | ECONOMY IN DEFENSE | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/one-year-of-erp.html | ONE YEAR OF E.R.P. | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/atoms-help-fight-rust-ge-using-radioactive-isotopes-in-study-of.html | 'ATOMS HELP FIGHT RUST'; G.E. Using Radioactive Isotopes in Study of Control | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/jobless-list-rises-to-32-critical-areas.html | JOBLESS LIST RISES TO 32 CRITICAL AREAS | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/fisher-body-workers-end-halt.html | Fisher Body Workers End Halt | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/joins-chicago-stock-exchange.html | Joins Chicago Stock Exchange | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/rabbi-b-rosenberg.html | RABBI B. ROSENBERG | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/argentine-vessel-launched-in-britain.html | ARGENTINE VESSEL LAUNCHED IN BRITAIN | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/citys-polio-cases-up-4th-day-in-row-57-reported-here-in-day-brings.html | CITY'S POLIO CASES UP 4TH DAY IN ROW; 57 Reported Here in Day Brings Total for Year to 1,321 Against 203 in 1948 | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/us-officials-seek-ron-curtain-dps-celler-says-intelligence-chiefs.html | U.S. OFFICIALS SEEK RON CURTAIN DP'S; Celler Says Intelligence Chiefs, Hoping for Red Plans Data, Asked for Them in Bill | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/experts-to-study-shipbuilding-cost-maritime-commission-to-send.html | EXPERTS TO STUDY SHIPBUILDING COST; Maritime Commission to Send Technical Men Abroad for First-Hand Information | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/savitt-net-victor-over-abdesselam-beats-french-star-62-62-at.html | SAVITT NET VICTOR OVER ABDESSELAM; Beats French Star, 6-2, 6-2, at Seabright -- Clark Halts Dorfman by 7-5, 6-2 | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/house-in-defiance-votes-for-recess-senate-criticized-holiday-of-26.html | HOUSE IN DEFIANCE VOTES FOR RECESS; SENATE CRITICIZED; Holiday of 26 Days Is Ordered but Lower Branch Will Stay 'Officially in Session' MORTGAGE BILL IS PASSED Upper Chamber Goes Into Spurt on Appropriations -- Power Measure Wins Out HOUSE IN DEFIANCE VOTES FOR REGESS | True | By C.p. Trussellspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/tobin-praises-bates-for-aid-to-housing.html | TOBIN PRAISES BATES FOR AID TO HOUSING | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/foreignmined-silver-rises.html | Foreign-Mined Silver Rises | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/store-with-suites-bought-in-jamaica.html | STORE WITH SUITES BOUGHT IN JAMAICA | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mrs-james-e-smith.html | MRS, JAMES E. SMITH | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/six-killed-by-turin-tornado.html | Six Killed by Turin Tornado | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/shore-oil-testimony-will-end-with-krug.html | SHORE OIL TESTIMONY WILL END WITH KRUG | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/nyu-to-resume-razing-of-block-all-tenants-safely-removed-from.html | N.Y.U. TO RESUME RAZING OF BLOCK; All Tenants Safely Removed From Deteriorating Building in Washington Sq. Project | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/trouble-spot-in-java.html | Trouble Spot in Java | True | Dispatch of The Times, London | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/i-reds-nip-braves-in-tenth-triumph-43-on-raffensberger-double.html | I REDS NIP BRAVES IN TENTH; Triumph, 4-3, on Raffensberger Double, Merriman Triple | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/william-t-harris.html | WILLIAM T. HARRIS | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/india-asks-aid-to-cheek-polio.html | India Asks Aid to Cheek Polio | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/burma-reports-an-agreement-on-consulting-with-us-and-britain-on-red.html | Burma Reports an Agreement on Consulting With U.S. and Britain on Red Gains in Asia | True | By Clifton Danielspecial To the New York Times. | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/adel-duo-cards-82-to-win-golf-title-jurist-and-mrs-torgerson-take.html | ADEL DUO CARDS 82 TO WIN GOLF TITLE; Jurist and Mrs. Torgerson Take Father-and-Daughter Event at Essex Fells | True | By Maureen Orcutt special To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/2-thugs-fracture-skull-of-woman-pair-dressed-as-delivery-men-flee.html | 2 THUGS FRACTURE SKULL OF WOMAN; Pair, Dressed as Delivery Men, Flee Without Loot After a Scuffle in Bronx Home | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/philadelphia-frees-city-tax-opponent.html | PHILADELPHIA FREES CITY TAX OPPONENT | True | Special to THE NEW YORK TIMES | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/press-awards-given-two-youths-win-scholarships-of-state-association.html | PRESS AWARDS GIVEN; Two Youths Win Scholarships of State Association | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/wildlife-expert-hits-cva-project-dr-gabrielson-says-columbia.html | WILDLIFE EXPERT HITS CVA PROJECT; Dr. Gabrielson Says Columbia Legislation Contains No Protection for Salmon | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/state-aid-to-libraries-grants-to-small-libraries-considered-futile.html | State Aid to Libraries; Grants to Small Libraries Considered Futile, Communities Held Responsible | True | GEORGE L. NICHOLS | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/designer-in-paris-to-have-shop-here-schiaparelli-coat-and-suit.html | DESIGNER IN PARIS TO HAVE SHOP HERE; Schiaparelli Coat and Suit Models to Be Turned Out by New Concern | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/8-white-sox-hits-down-red-sox-83-pierce-of-chicago-gives-only-5.html | 8 WHITE SOX HITS DOWN RED SOX, 8-3; Pierce of Chicago Gives Only 5 Blows and Boston Falls 3 Games Behind Yanks | True | | | | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/jersey-traffic-deaths-rise.html | Jersey Traffic Deaths Rise | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/sellers-parents-relieved.html | Sellers' Parents "Relieved" | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/bank-of-england-circulation-down-deposits-up-securities-holdings.html | BANK OF ENGLAND; Circulation Down, Deposits Up, Securities Holdings Drop | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/translation-machine-reported.html | Translation Machine Reported | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/child-to-mrs-edward-russell-jr.html | Child to Mrs. Edward Russell Jr. | True | Spee'll to N-W YOJ | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/july-job-decline-noted-manufacturing-employment-in-state-down-3.html | JULY JOB DECLINE NOTED; Manufacturing Employment in State Down 3% From June | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/queuille-at-forest-fire-rites.html | Queuille at Forest Fire Rites | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/bizonal-trade-rises-in-july-in-germany.html | BIZONAL TRADE RISES IN JULY IN GERMANY | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/james-j-driscoll.html | JAMES J. DRISCOLL | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/jerusalem-plan-being-shaped.html | Jerusalem Plan Being Shaped | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/government-stevedores-busy.html | Government Stevedores Busy | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/deal-reported-on-park-avenue.html | Deal Reported on Park Avenue | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/manchuria-parley-opens-moscow-says-congress-is-in-session-to-pick.html | MANCHURIA PARLEY OPENS; Moscow Says Congress Is in Session to Pick Council | True | | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/reds-mistrial-plea-denied-jury-tampering-is-studied-mistrial-for.html | Reds' Mistrial Plea Denied; Jury Tampering Is Studied; MISTRIAL FOR REDS DENIED BY MEDINA | True | By Russell Porter | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/union-following-trucks-violates-taft-act-nlrb-examiner-rules-action.html | Union Following Trucks Violates Taft Act, NLRB Examiner Rules; Action Was 'in Effect a Picket Line,' He Says -- Four AFL Groups Cited in California Lumber Company Dispute | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mediator-sees-hope-of-bell-settlement.html | MEDIATOR SEES HOPE OF BELL SETTLEMENT | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/national-gop-sick-dewey-aide-asserts.html | NATIONAL GOP 'SICK,' DEWEY AIDE ASSERTS | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/japanese-simplify-typewriter.html | Japanese Simplify Typewriter | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/dr-rudolf-madar.html | DR. RUDOLF MADAR | True | Special to N, sw'/'oz. . | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/harvie-b-coggeshall.html | HARVIE B. COGGESHALL | True | Special to THE I'Z',,V YO]Z. TZI'4'3CS. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/robinson-wants-160pound-title-without-giving-up-welter-honors.html | Robinson Wants 160-Pound Title Without Giving Up Welter Honors; Belloise's Conqueror May Seek Bout in N.B.A. Territory to Avoid New York Rule Against Dual Championships | True | By James P. Dawson | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/boating-victims-body-found.html | Boating Victim's Body Found | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/british-airline-plans-jet-craft-purchase.html | BRITISH AIRLINE PLANS JET CRAFT PURCHASE | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/storm-warnings-hoisted-in-miami-weather-bureau-declares-that-force.html | STORM WARNINGS HOISTED IN MIAMI; Weather Bureau Declares That Force of Hurricane Is Rising as It Moves on the Coast | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/patterson-aids-root-heads-campaign-in-drive-for-manhattan-borough.html | PATTERSON AIDS ROOT; Heads Campaign in Drive for Manhattan Borough Head | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/finlands-premier-sees-new-strikes-expects-communists-to-order.html | FINLAND'S PREMIER SEES NEW STRIKES; Expects Communists to Order Walkout on Metal Work -- Assails Soviet Stories | True | By George Axelssonspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/happy-ending-for-dolls-repacking-settles-us-customs-dispute-over.html | HAPPY ENDING FOR DOLLS; Repacking Settles U.S. Customs Dispute Over Shipment | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mannstein-is-called-ruthless-criminal.html | MANNSTEIN IS CALLED RUTHLESS CRIMINAL | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/new-vice-presidents-for-chemical-bank.html | NEW VICE PRESIDENTS FOR CHEMICAL BANK | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/gift-show-buying-sets-a-brisk-pace-business-so-good-exhibitors-say.html | GIFT SHOW BUYING SETS A BRISK PACE; Business So Good, Exhibitors Say, That Final Session's Orders Will Be 'Cream' | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/dogs-cats-or-bats-they-all-get-care-700000-animal-new-yorkers-keep.html | DOGS, CATS OR BATS, THEY ALL GET CARE; 700,000 Animal New Yorkers Keep Society Busy Replying to 700 'Wants' Each Day 4,490 ARE FOUND IN MONTH Good Homes Are Biggest Need -- Seizure of Shelter in Manhattan a Hard Blow | True | By Burton Lindheim | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/russians-holding-2-us-youths-as-hostages-for-own-deserters-russians.html | Russians Holding 2 U.S. Youths As 'Hostages' for Own Deserters; RUSSIANS HOLDING TWO AS 'HOST AGES' | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/more-oil-than-we-think.html | MORE OIL THAN WE THINK | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/sports-of-the-times-passing-fancy.html | Sports of the Times; Passing Fancy | True | By Arthur Daley | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/air-problems-studied-elizabeth-nj-officials-see-lowflight-patterns.html | AIR PROBLEMS STUDIED; Elizabeth (N.J.) Officials See Low-Flight Patterns | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/empire-trading-urged-british-industrialists-favor-preferential.html | EMPIRE TRADING URGED; British Industrialists Favor Preferential Tariffs | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/dr-clarence-t-lansing.html | DR. CLARENCE T, LANSING | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/victor-s-fisher.html | VICTOR S. FISHER | True | Specta.] to 'Z'a:= NEW Yom: | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/britain-to-reduce-government-costs-orders-all-bureaus-to-pare.html | BRITAIN TO REDUCE GOVERNMENT COSTS; Orders All Bureaus to Pare Expenses as Lower Clothing Prices Go Into Effect BRITAIN TO REDUCE GOVERNMENT COSTS | True | By Raymond Daniellspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/shipping-news-and-notes-lsts-marked-for-scrap-yards-are-saved-by.html | Shipping News and Notes; LST's, Marked for Scrap Yards, Are Saved by Off-Shore Oil Operations in Gulf | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/pakistan-fixes-policy-premier-calls-economic-aim-one-of-islamic.html | PAKISTAN FIXES POLICY; Premier Calls Economic Aim One of 'Islamic Socialism' | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/west-penn-electric-to-raise-53000000.html | WEST PENN ELECTRIC TO RAISE $53,000,000 | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/yugoslavias-paper-sees-inspired-rift-official-press-charges-soviet.html | YUGOSLAVIAS PAPER SEES INSPIRED RIFT; Official Press Charges Soviet Seeks Pretexts for Quarrel. and Directs Vilification | True | By M.s. Handlerspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/fire-in-park-ave-basement.html | Fire in Park Ave. Basement | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/us-again-permits-private-tin-buying-1941-imports-ban-is-lifted.html | U.S. AGAIN PERMITS PRIVATE TIN BUYING; 1941 Imports Ban Is Lifted -- Curbs on Use of Metal to Be Abandoned Dec. 1 ACTION MAY HURT BRITAIN Much of Her Dollar Revenue Comes From Tin -- U.S. Move May Cut Present Price | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/another-horse-story-at-the-palace.html | Another Horse Story at the Palace | True | T.M.P. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/frank-g-trott.html | FRANK G. TROTT | True | Speal to Tm I-w Y'o.. Tn-y..s. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/renews-leases-on-2-theatres.html | Renews Leases on 2 Theatres | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/crash-electrocutes-2-plane-pulls-down-wires-killing-women-in-field.html | CRASH ELECTROCUTES 2; Plane Pulls Down Wires, Killing Women in Field | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/paul-ashbrook.html | PAUL ASHBROOK | True | Special to THS N | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/michigan-checking-war-surplus-sales.html | MICHIGAN CHECKING WAR SURPLUS SALES | True | | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/lottery-ban-on-mail-to-hospital-relaxed.html | LOTTERY BAN ON MAIL TO HOSPITAL RELAXED | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/on-timkendetroit-axle-board.html | On Timken-Detroit Axle Board | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/amateur-radio-unit-honored.html | Amateur Radio Unit Honored | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/fort-monmouth-keeps-title.html | Fort Monmouth Keeps Title | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/foreign-experts-visit-vd-center-bellevue-director-describes.html | FOREIGN EXPERTS VISIT VD CENTER; Bellevue Director Describes Penicillin Treatment to World Health Group | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mrs-clarence-r-abel.html | MRS. CLARENCE R. ABEL | True | Special to THE N'L-W Yos: l"L-us. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/new-video-in-color-protects-all-sets-old-receivers-can-get-black.html | NEW VIDEO IN COLOR PROTECTS ALL SETS; Old Receivers Can Get Black and White, Natural Shades With Adapter, RCA Says NEW VIDEO IN COLOR PROTECTS ALL SETS | True | By Jack Gould | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/eastman-plans-plant-tennessee-corporation-will-build-at-longview.html | EASTMAN PLANS PLANT; Tennessee Corporation Will Build at Longview, Tex. | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/lehman-to-decide-on-senate-race-after-liberal-democratic-parleys.html | Lehman to Decide on Senate Race After Liberal, Democratic Parleys; LEHMAN TO DEGIDE AFTER TALKS HERE | True | By James A. Hagerty | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/dean-of-canterbury-quotes-stalin-as-saying-capitalist-press-is-a.html | Dean of Canterbury Quotes Stalin as Saying Capitalist Press Is a Threat to Peace -- 1,500 Delegates and Guests Attend | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/case-for-the-stockholder-contrast-pointed-out-between-wage-records.html | Case for the Stockholder; Contrast Pointed Out Between Wage Records and Dividend Payments | True | WALTER H. SCHOELLER | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/harry-w-tobey.html | HARRY W. TOBEY | True | Special to Trm Nv Yopa Ik:.izs | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/truman-supports-defense-economy-in-fact-the-president-asserts-order.html | TRUMAN SUPPORTS DEFENSE ECONOMY; In Fact, the President Asserts, Order to Discharge 135,000 Was on His Instructions | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/2-us-zonal-aides-resigning.html | 2 U.S. Zonal Aides Resigning | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/poland-ready-to-build-civilian-and-war-planes.html | Poland Ready to Build Civilian and War Planes | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/political-evolution-in-caribbean.html | Political Evolution in Caribbean | True | MARIO A. ESQUIVEL | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/midwest-utility-earns-4839573-years-profit-for-american-natural-gas.html | MIDWEST UTILITY EARNS $4,839,573; Year's Profit for American Natural Gas Compares With $2,185,862 in '48 Period | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/200-children-present-one-world-festival.html | 200 CHILDREN PRESENT 'ONE WORLD FESTIVAL' | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/prosecutor-sorry-for-crippled-thief.html | PROSECUTOR SORRY FOR CRIPPLED THIEF | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/marquardt-yacht-victor.html | Marquardt Yacht Victor | True | | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/video-price-guaranteed-andrea-corporation-sets-policy-covering-aug.html | VIDEO PRICE GUARANTEED; Andrea Corporation Sets Policy Covering Aug. 1 to Dec. 31 | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/british-dean-is-cheered.html | British Dean Is Cheered | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/ralph-j-williams.html | RALPH J. WILLIAMS | True | Special to Tz NL'w Yo TLZS | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/middlesex-held-to-139-trails-derbyshire-in-county-cricket-match-at.html | MIDDLESEX HELD TO 139; Trails Derbyshire in County Cricket Match at Lords | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/army-orders-cut-on-many-products-manufacturrs-report-sharp-drop-in.html | ARMY ORDERS CUT ON MANY PRODUCTS; Manufacturrs Report Sharp Drop in New Contracts by District Offices | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mrs-morris-groden.html | MRS. MORRIS GRODEN | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/store-sales-show-7-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 7% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Trade Off 14% | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/city-issues-buying-list-1500000-pounds-of-sugar-among-items-open.html | CITY ISSUES BUYING LIST; 1,500,000 Pounds of Sugar Among Items Open for Bids | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mize-homer-helps-bombers-trip-cleveland-by-63-before-63522-big-jawn.html | Mize Homer Helps Bombers Trip Cleveland by 6-3 Before 63,522; Big Jawn Connects With One On in Second as Yanks Defeat Feller -- Lopat, Aided by Page, Chalks Up His 13th Triumph | True | By John Drebingerspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/blast-in-bolivia-kills-five.html | Blast in Bolivia Kills Five | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/democracy-urged-for-ills-of-world.html | DEMOCRACY URGED FOR ILLS OF WORLD | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/cotton-market-in-narrow-range-final-prices-unchanged-to-11-points.html | COTTON MARKET IN NARROW RANGE; Final Prices Unchanged to 11 Points Lower for Day After a Mixed Opening | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/house-backs-ban-on-pickets.html | House Backs Ban on Pickets | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/dewey-proclaims-vj-day.html | Dewey Proclaims 'V-J Day' | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/warner-sayers.html | WARNER SAYERS | True | Special to .v -'o.,c | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/new-tenantowner-rule-each-to-notify-other-instead-of-going-to.html | NEW TENANT-OWNER RULE; Each to Notify Other Instead of Going to Federal Rent Office | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/john-w-dunne-73-airplane-pioneer-designer-in-1907-of-britains-first.html | JOHN W. DUNNE, 73, AIRPLANE PIONEER; Designer in 1907 of Britain's First Military Craft Dies-Wrote Children's Books | True | | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/impresario-is-robbed-brooke-of-covent-garden-opera-held-up-on.html | IMPRESARIO IS ROBBED; Brooke of Covent Garden Opera Held Up on Spanish Coast | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/toll-rise-postponed-president-asks-budget-bureau-for-panama-canal.html | TOLL RISE POSTPONED; President Asks Budget Bureau for Panama Canal Study | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/the-proceedings-n-washington.html | The Proceedings n Washington | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/egypt-iraq-in-accord-premiers-agree-on-arab-unity-aim-turks-wary-of.html | EGYPT, IRAQ IN ACCORD; Premiers Agree on Arab Unity Aim -- Turks Wary of Syria | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/red-bid-rejected-in-berlin.html | Red Bid Rejected in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/frank-d-cowdery.html | FRANK D. COWDERY | True | Special to THE NEW ro . | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/new-french-hats-mostly-of-velvet-small-headhugging-models-dominate.html | NEW FRENCH HATS MOSTLY OF VELVET; Small, Head-Hugging Models Dominate Jay Thorpe Show -- Black a Favorite Color | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/member-bank-balances-drop-587000000-money-in-circulation-is-off.html | Member Bank Balances Drop $587,000,000; Money in Circulation Is Off $55,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/broderick-wins-fight-for-a-slate-compromise-permits-him-to-add-40.html | BRODERICK WINS FIGHT FOR A SLATE; Compromise Permits Him to Add 40 Names to Ballot for Primary Day | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/costantino-stops-kennedy-in-9th.html | Costantino Stops Kennedy in 9th | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/panama-cabinet-named-president-chanis-keeps-some-of-arosemenas.html | PANAMA CABINET NAMED; President Chanis Keeps Some of Arosemena's Minister | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/chile-drops-328-communists.html | Chile Drops 328 Communists | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/house-drops-gi-bill-bar-votes-to-let-training-veterans-work-on.html | HOUSE DROPS GI BILL BAR; Votes to Let Training Veterans Work on School Construction | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/miss-anne-boyle-engaged-to-wed-former-army-nurse-will-be-bride-of.html | MISS ANNE BOYLE ENGAGED TO WED; Former Army Nurse Will Be Bride of Gerard Brunnquell, Ex-Lieutenant in Navy | True | Special to Talc Nw YoPli T .lus. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/forestry-dean-asks-bureau-on-resources.html | FORESTRY DEAN ASKS BUREAU ON RESOURCES | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/gains-in-shares-selective-here-stock-exchange-closing-prices.html | GAINS IN SHARES SELECTIVE HERE; Stock Exchange Closing Prices Irregularly Higher -- Rises Generally Small MARKET A SHADE BROADER 399 Issues Advance, 256 Drop Out of 907 Total -- Bonds Mixed, Range Narrow | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/elected-by-underwriters.html | Elected by Underwriters | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/singer-idle-pay-hearing-set.html | Singer Idle Pay Hearing Set | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/greeks-charge-forced-exodus.html | Greeks Charge Forced Exodus | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/joan-lliott-becomes-bride.html | Joan Iliott Becomes Bride | True | | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/national-tea-sales-off-2.html | National Tea Sales Off 2% | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/brazil-names-un-delegation.html | Brazil Names U.N. Delegation | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/acfbrill-reduces-bank-loans.html | ACF-Brill Reduces Bank Loans | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/cavalry-group-to-camp.html | Cavalry Group to Camp | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/fast-whaler-under-trial-new-ship-to-strengthen-british-fleet-this.html | FAST WHALER UNDER TRIAL; New Ship to Strengthen British Fleet This Winter | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/formosa-blast-toll-set-at-8.html | Formosa Blast Toll Set at 8 | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/zagreb-fair-enlarged-75-more-exhibitors-space-for-event-opening.html | ZAGREB FAIR ENLARGED; 75% More Exhibitors' Space for Event Opening Sept. 17 | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/dr-frank-thone-a-science-writer-biology-editor-of-news-agency-dies.html | DR. FRANK THONE, A SCIENCE WRITER; Biology Editor of News Agency Dies at 58--Covered Tests of Atomic Bomb at Bikini | True | $1al to Tir .mv \*ol[lc 'Pta | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/south-africa-seen-ready-to-devalue-if-britain-does-it-union-will.html | SOUTH AFRICA SEEN READY TO DEVALUE; If Britain Does It, Union Will Follow Suit, in the Opinion of Trade Board Counsel BACK FROM 5-MONTH TRIP Benefit Is Forecast for Nation Through Larger Return From Sale of Gold to U.S. | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/leaves-insurance-company.html | Leaves Insurance Company | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/delicacy-marks-furniture-design-harold-bartos-pieces-combine.html | DELICACY MARKS FURNITURE DESIGN; Harold Bartos Pieces Combine Upholstered Comfort With Neat Lines | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/teachers-oppose-rides-for-pupils-in-sharp-fight-at-milwaukee.html | TEACHERS OPPOSE RIDES FOR PUPILS; In Sharp Fight at Milwaukee Federation Rejects Move to Change Its Stand | True | By Murray Illsonspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/plattsburg-man-new-head-of-vfw-organization-places-itself-in-hands.html | PLATTSBURG MAN NEW HEAD OF VFW; Organization Places Itself in Hands of Its Youngest Group, Veterans of World War II | True | By John N. Pophamspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/united-nations-day-set-truman-in-proclamation-calls-for-observance.html | UNITED NATIONS DAY SET; Truman in Proclamation Calls for Observance Oct. 24 | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mrs-j-m-sprih6er-missionary-was-8i-mprih6er-missionary-was-8i-m-wife-of-the-retired-methodist.html | MRS. J. M. SPRIH6ER, MISSIONARY, WAS 8i; m Wife of the Retired Methodist Bishop in Africa Is Deadm Wrote Textbooks, Hymns | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/lunts-set-to-open-at-shubert-nov-2-i-know-my-love-to-bow-first-in.html | LUNTS SET TO OPEN AT SHUBERT NOV. 2; 'I Know My Love' to Bow First in Boston -- ABC Gives Up The Playhouse Sept. 1 | True | By Sam Zolotow | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/rotary-club-of-ny-is-forty-years-old.html | ROTARY CLUB OF N.Y. IS FORTY YEARS OLD | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mrs-j-frank-dunifer.html | MRS. J. FRANK DUNIFER | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/dutch-pardon-us-fliers.html | Dutch Pardon U.S. Fliers | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/truman-may-see-series-if-cards-take-pennant.html | Truman May See Series If Cards Take Pennant | True | By the United Press. | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/newark-tops-jersey-city-scores-an-unearned-run-in-the-13th-to-win.html | NEWARK TOPS JERSEY CITY; Scores an Unearned Run in the 13th to Win by 5-4 | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/sister-kenny-here-offers-polio-aid-says-true-knowledge-of-her.html | SISTER KENNY HERE, OFFERS POLIO AID; Says True Knowledge of Her Method Would Increase Recoveries to 85 Per Cent | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/us-favored-to-defeat-australia-in-battle-for-davis-cup-starting.html | U.S. Favored to Defeat Australia in Battle for Davis Cup Starting Today; SCHROEDER TO PLAY SIDWELL IN OPENER First Singles Test for Famed Tennis Trophy Begins at 2 P.M. at Forest Hills GONZALES VS. SEDGMAN U.S. and Aussie Titleholders Rivals in the Second Match -- Doubles On Tomorrow | True | By Allison Danzig | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/hillel-meeting-ends-training-of-leaders-weighed-brandeis-university.html | HILLEL MEETING ENDS; Training of Leaders Weighed Brandeis University | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/miss-jahn-in-semifinal-miss-connolly-also-gains-in-national-girls.html | MISS JAHN IN SEMI-FINAL; Miss Connolly Also Gains in National Girls' Tennis | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/all-monkeys-are-tame-also-wild-and-our-ancestors-court-hears-tiny.html | All Monkeys Are Tame, Also Wild, And Our Ancestors, Court Hears; Tiny Circus in Magistrate's Antechamber Leaves His Honor Puzzled but Provides Spectators for Chef's Menagerie | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/frank-p-lockht-diplomat-is-dead-head-of-the-philippine-affairs.html | FRANK P. LOCKHT, DIPLOMAT, IS DEAD; Head of the Philippine Affairs Office in Recent War Served t fr 17_Yea___rs i___n F___r Eastt | True | Special to NEw YO: TIMr. S [ | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/spaak-urges-halt-in-criticism-of-british-as-one-means-of-achieving.html | Spaak Urges Halt in Criticism of British As One Means of Achieving European Unity | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/industrial-realty-in-jersey-trading-lincoln-rug-co-gets-new-plant.html | INDUSTRIAL REALTY IN JERSEY TRADING; Lincoln Rug Co. Gets New Plant in Newark and East Orange -- Newark Leases Closed | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/43-scholarships-bestowed.html | 43 Scholarships Bestowed | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/canton-foes-drive-within-140-miles-reds-threaten-three-points-in.html | CANTON FOES DRIVE WITHIN 140 MILES; Reds Threaten Three Points in New Push -- Nationalists Report Hunan Towns Rewon | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/allstars-hold-scrimmage.html | All-Stars Hold Scrimmage | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/president-disavows-discord-with-british-on-dollar-issue-truman.html | President Disavows Discord With British on Dollar Issue; TRUMAN DISAVOWS RIFT WITH BRITISH | True | By Harold B. Hintonspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/winged-foot-golf-squad-captures-hoffhine-tournament-at-rye-for.html | Winged Foot Golf Squad Captures Hoffhine Tournament at Rye for Sixth Time; AGGREGATE OF 770 TAKES TEAM PRIZE Winged Foot Group of 10, Led by Harmon, Club Pro, Is Victor by 15 Strokes WESTCHESTER RUNNER-UP Apawamis Finishes Third With 809 -- Tamarack Golfers 4th, Siwanoy, Woodway Next | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/houses-b36-inquiry-ends-with-clearing-of-officials-committee.html | House's B-36 Inquiry Ends With Clearing of Officials; Committee Unanimously Finds Symington, Johnson 'Without Blemish' on Bomber -- Ex-Commander Regrets Charges A WITNESS AT THE B-36 HEARING B-36 IHQUIRY ENDS; OFFICIALS CLEARED | True | By William R. Conklinspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/douglas-gives-dinner-party.html | Douglas Gives Dinner Party | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/harry-dickenson.html | HARRY DICKENSON | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/fifth-yacht-race-ordered-resailed-protest-is-upheld-when-snipe.html | FIFTH YACHT RACE ORDERED RESAILED; Protest Is Upheld When Snipe Class Title Test Is Cut Short Off Larchmont | True | By James Robbinsspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/ambassador-cannon-in-rome.html | Ambassador Cannon in Rome | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mrs-obrien-takes-golf-prize-with-78.html | MRS. O'BRIEN TAKES GOLF PRIZE WITH 78 | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/c-s-pays-off-loan-3000000-settlement-clears-the-way-for-stock.html | C. & S. PAYS OFF LOAN; $3,000,000 Settlement Clears the Way for Stock Distribution | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/federated-department-stores-set-record-net-525-a-share-against-471.html | Federated Department Stores Set Record, Net $5.25 a Share Against $4.71 Year Ago | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/bulldogs-drop-five-players.html | Bulldogs Drop Five Players | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/troth-is-made-known-of-miss-joan-gilbert.html | TROTH IS MADE KNOWN OF MISS JOAN GILBERT | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/boy-7-shot-by-playmate-latter-says-he-found-makeshift-weapon-in.html | BOY, 7, SHOT BY PLAYMATE; Latter Says He Found Makeshift Weapon in Riverside Park | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/advertising-news-and-notes-ftc-rules-on-toni-twins.html | Advertising News and Notes; FTC Rules on Toni Twins | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/sales-in-westchester-dwellings-bought-in-pelham-mamaroneck-and.html | SALES IN WESTCHESTER; Dwellings Bought in Pelham, Mamaroneck and Yonkers | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/court-stops-solar-sale-federal-judge-in-philadelphia-acts-in-new.html | COURT STOPS SOLAR SALE; Federal Judge in Philadelphia Acts in New Jersey Case | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/imprisonment-of-innocent-change-is-advocated-in-system-of.html | Imprisonment of Innocent; Change Is Advocated in System of Presenting Cases to Grand Jury | True | HENRY WALDMAN | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/egypt-to-admit-israelis-will-grant-visas-to-delegates-attending.html | EGYPT TO ADMIT ISRAELIS; Will Grant Visas to Delegates Attending Health Meeting | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/un-study-unit-elects-benjamin-gerig-named-chairman-of-trusteeship.html | U.N. STUDY UNIT ELECTS; Benjamin Gerig Named Chairman of Trusteeship Committee | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/kingdom-buys-canadian-apples.html | Kingdom Buys Canadian Apples | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/quaker-oats-shares-profits.html | Quaker Oats Shares Profits | True | | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/loans-to-business-by-banks-decline-federal-reserve-reports-fall-of.html | LOANS TO BUSINESS BY BANKS DECLINE; Federal Reserve Reports Fall of $7,000,000 in Week Following Two Advances EXPANSION IN SOME LINES Investments in Government Issues Increased -- Excess Reserves Slashed | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/man-82-wins-knitting-prize.html | Man, 82, Wins Knitting Prize | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/robert-l-hodapp.html | ROBERT L. HODAPP | True | Special to THE NL'W Noax | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/renaults-in-east-orange-lease.html | Renault's in East Orange Lease | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/carlo-de-fornaro-a-caricaturist-77-newspaper-man-and-writer-who.html | CARLO DE FORNARO, 'A CARICATURIST, 77; Newspaper Man and Writer, Who Figured in Noted Libel Trial Here in' 19Og, Dies | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/bus-strike-parley-fails-quill-halts-emergency-runs-negotiations.html | BUS STRIKE PARLEY FAILS; QUILL HALTS EMERGENCY RUNS; Negotiations Collapse Despite Mayor's Urgent Plea to Both Sides to Make Peace DRIVERS HEED UNION HEAD Take Vehicles to Garage After Letter From Him -- He Predicts a Protracted Walkout NEGOTIATIONS FAIL TO END BUS STRIKE | True | By Stanley Levey | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/driver-who-hurt-5-is-let-off.html | Driver Who Hurt 5 Is Let Off | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/joseph-c-klein.html | JOSEPH C. KLEIN | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/s-norll-dee-of-harwa-n-exhead-of-remington-arms-and-mckesson.html | S. NORLL, DEE] OF HARJ]WA N; Ex-Head of Remington Arms and McKesson Robbins Dies ---Set Up St. Louis Firm | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/lucy-chatfields-troth-physical-therapy-technician-here-fiancee-of.html | LUCY CHATFIELD'S TROTH; Physical Therapy Technician Here Fiancee of Robert Corley | True | Special to T1Z NEw NOmK T14Es. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/books-authors.html | Books -- Authors | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/36000000-given-to-jewish-appeal-500-community-leaders-told-of-new.html | $36,000,000 GIVEN TO JEWISH APPEAL; 500 Community Leaders Told of New York Contributions in 1949 Campaign | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/1726-new-teachers-appointed-for-city-1423-of-them-largest-group.html | 1,726 NEW TEACHERS APPOINTED FOR CITY; 1,423 of Them, Largest Group Ever Named, Will Serve in Grades 1A Through 6B BOARD VOTES CONTRACTS Appropriates $3,351,656 for 2 Schools and Other Projects at 15-Minute Session | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/girl-asks-truman-for-job-as-envoy-in-about-5-years-that-is-but-the.html | GIRL ASKS TRUMAN FOR JOB AS ENVOY; In About 5 Years, That Is, but the President Replies That He Can Make No Promises | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/cab-grounds-own-ships-board-will-cut-expenses-try-to-prevent.html | CAB GROUNDS OWN SHIPS; Board Will Cut Expenses, Try to Prevent Dismissals | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/barkley-t0-be-at-rally-he-will-speak-at-fundraising-meeting-of.html | BARKLEY T0 BE AT RALLY; He Will Speak at Fund-Raising Meeting of Party in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/ac-f-earnings-up-upturn-before-january-expected-in-buying-of.html | A.C. & F. EARNINGS UP; Upturn Before January Expected in Buying of Railroad Cars | True | | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/one-poor-racing-tip-puts-postman-in-jail.html | ONE POOR RACING 'TIP' PUTS POSTMAN IN JAIL | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/broady-testimony-ends-after-3-days-defendant-in-wiretap-case-denies.html | BROADY TESTIMONY ENDS AFTER 3 DAYS; Defendant in Wiretap Case Denies Unethical Behavior by Himself or Staff | True | By Murray Schumach | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/madame-bovary-based-on-novel-by-flaubert-at-capitol-jennifer-jones.html | 'Madame Bovary,' Based on Novel by Flaubert, at Capitol -- Jennifer Jones in Lead | True | By Bosley Crowther | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/athletics-sink-browns-two-big-innings-bring-9to5-triumph-at-st.html | ATHLETICS SINK BROWNS; Two Big Innings Bring 9-to-5 Triumph at St. Louis | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/take-exposition-space-every-major-manufacturer-in-stamford-has.html | TAKE EXPOSITION SPACE; Every Major Manufacturer in Stamford Has Reservations | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/shanghai-reds-curb-wedding-presents.html | SHANGHAI REDS CURB WEDDING PRESENTS | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/2-men-off-to-congo-for-copter-safari.html | 2 MEN OFF TO CONGO FOR 'COPTER SAFARI | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/memphis-censor-fought-lost-boundaries-producer-also-to-sue-atlanta.html | MEMPHIS CENSOR FOUGHT; 'Lost Boundaries' Producer Also to Sue Atlanta Over Ban | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/john-b-huckins.html | JOHN B. HUCKINS | True | Special to THE NW YO T | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/steel-man-favors-quotas-for-scrap-lukens-head-fights-trades-efforts.html | STEEL MAN FAVORS QUOTAS FOR SCRAP; Lukens Head Fights Trade's Efforts to End Export Rule, Denying Surplus Here | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/point-4-bank-loan-to-britain-studied-10000000-asked-to-purchase-us.html | POINT 4 BANK LOAN TO BRITAIN STUDIED; $10,000,000 Asked to Purchase U.S. Equipment for Use in Developing Colonies | True | By Benjamin Wellesspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/roones-outpoints-bleta.html | Roones Outpoints Bleta | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/eca-changes-officials.html | ECA Changes Officials | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/china-aid-forces-score-a-victory-administration-willing-to-have.html | CHINA AID FORCES SCORE A VICTORY; Administration Willing to Have That Land Mentioned in Bill -- Knowland Dissatisfied | True | By Wiliam S. Whitespecial To the New York Times | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/ray-on-vanderbilt-staff.html | Ray on Vanderbilt Staff | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/shell-union-oil-corp-to-absorb-subsidiary.html | Shell Union Oil Corp. To Absorb Subsidiary | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/doubtless-ii-annexes-saratoga-cup-race-easily-greentree-runner.html | Doubtless II Annexes Saratoga Cup Race Easily; GREENTREE RUNNER BEATS SHACKLETON Doubtless II, Paying $19.20, Shows Way From Start for First Victory in U.S. DOUBLE RETURNS $1,081 Bernhard Rides Both Ends of Combination at Spa, Scoring With Grilling, Bolo Mack | True | By James Roachspecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/the-great-swimming-plot.html | THE GREAT SWIMMING PLOT | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/reds-cast-shadow-on-indonesia-talk-republicans-and-federalists.html | REDS CAST SHADOW ON INDONESIA TALK; Republicans' and Federalists' Heads at The Hague Warn Against Parley Failure | True | By Sydney Grusonspecial To the New York Times. | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/30-families-flee-harlem-fire.html | 30 Families Flee Harlem Fire | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/subway-car-is-tilted-to-release-girls-leg.html | SUBWAY CAR IS TILTED TO RELEASE GIRL'S LEG | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/us-developing-important-guided-missile-to-protect-b36-from-jets.html | U. S. Developing 'Important' Guided Missile To Protect B-36 From Jets, Compton Reveals | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/beth-israel-hospital-gets-new-associate-director.html | Beth Israel Hospital Gets New Associate Director | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/utility-registers-stock-with-sec.html | Utility Registers Stock With SEC | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/inquiry-in-hawaii-put-to-senators-group-studying-union-actions-will.html | INQUIRY IN HAWAII PUT TO SENATORS; Group Studying Union Actions Will Consider Extending Monopoly Hearings | True | By Louis Starkspecial To The New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/progress-on-the-dp-bill.html | PROGRESS ON THE D.P. BILL | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/daughter-to-laurence-l-eidersi.html | Daughter to Laurence L., Eidersi | | ' ,,c.T tu Nw?oP. T's. i | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/no-ghost-riders-these.html | No Ghost Riders, These | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mrs-herbert-a-raynes.html | MRS. HERBERT A. RAYNES | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/yugoslav-ousted-in-trieste.html | Yugoslav Ousted in Trieste | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/hitlers-car-goes-kaput.html | Hitler's Car Goes Kaput | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/better-marketing-called-farm-need.html | BETTER MARKETING CALLED FARM NEED | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/grains-irregular-soybeans-break-only-corn-shows-no-decline-in.html | GRAINS IRREGULAR; SOYBEANS BREAK; Only Corn Shows No Decline in Futures, Spot Market Raising Premiums | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/electrician-is-killed-repairman-grasps-a-thin-wire-tossed-on-rail.html | ELECTRICIAN IS KILLED; Repairman Grasps a Thin Wire Tossed on Rail Signal Line | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/cool-air-mass-lingers-but-mercury-may-near-90-mark-tomorrow-bureau.html | COOL AIR MASS LINGERS; But Mercury May Near 90 Mark Tomorrow, Bureau Reports | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/mrs-emily-post-engaged-fiancee-of-g-harry-davis-an-octobei-wedding.html | !MRS. EMILY POST ENGAGED; Fianeee of G. Harry Davis -- An Octobei' Wedding Planned | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/city-park-project-faces-us-delays-house-subcommittee-hearing-off-as.html | CITY PARK PROJECT FACES U.S. DELAYS; House Subcommittee Hearing Off as Justice Department Fails to Put In Appearance CELLER ASSAILS SETBACK Action on State's Title Claims to Manhattan Beach Area Held Unlikely This Year | True | Special to THE NEW YORK TIMES. | | C1B 206881 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/santa-comes-early-to-children-in-camp.html | SANTA COMES EARLY TO CHILDREN IN CAMP | True | Special to THE NEW YORK TIMES | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/rev-william-powell.html | REV. WILLIAM POWELL | True | Special to T3S NEW N0RIo TIMES. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/truman-hints-1952-will-see-him-retire-but-implies-circumstances-may.html | TRUMAN HINTS 1952 WILL SEE HIM RETIRE; But Implies Circumstances May Alter Resolution -- States Righters Reject Party Bid TRUMAN HINTS 1952 SEES HIM RETIRING | True | By Anthony Levierospecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/truman-name-used-by-vaughan-to-get-maragon-passport-aide-notified.html | TRUMAN NAME USED BY VAUGHAN TO GET MARAGON PASSPORT; Aide Notified State Department President Was 'Personally Interested' in Europe Trip LETTERS READ AT INQUIRY Perfume Manufacturer's Agent Was Classified for Travel Within Restricted Areas AT THE SENATE INQUIRY INTO THE FIVE PERCENTERS TRUMAN NAME USED TO GET A PASSPORT | True | By H. Walton Clokespecial To the New York Times. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/news-of-food-its-sad-weekend-for-thrifty-buyers-with-almost-all.html | News of Food; It's Sad Week-End for Thrifty Buyers With Almost All Food Prices Going Up | True | By Jane Nickerson | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/would-extend-gas-system.html | Would Extend Gas System | True | | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/i-child-i-robert-m-anstetts-have.html | I' Child i Robert M. Anstetts Have | True | Speclal to T NwYO 'r,5. | | C1B 206881 | |
| 1949-08-26 | 1949-08-26 | https://www.nytimes.com/1949/08/26/archives/legal-fraternity-names-officers.html | Legal Fraternity Names Officers | True | | | C1B 206881 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/imbrie-withdraws-aid-to-communists-jersey-progressive-candidate-for.html | IMBRIE WITHDRAWS AID TO COMMUNISTS; Jersey Progressive Candidate for Governor Protests the Pressure on Medina | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/heid-gains-in-bicycling-reaches-world-semifinals-by-triumphing-in.html | HEID GAINS IN BICYCLING; Reaches World Semi-Finals by Triumphing in Photo Finish | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/bell-outpoints-home.html | Bell Outpoints Horne | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/hickok-organizes-boys-unit.html | Hickok Organizes Boys' Unit | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/radio-and-television-two-video-programs-to-have-discussions-next.html | Radio and Television; Two Video Programs to Have Discussions Next Week on FCC Give-Away Ban | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/capt-welcome-tilton.html | CAPT. WELCOME TILTON | True | Special to s kzwYORK TIMZS | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/ruth-l-russell-is-wed-bride-of-e-thomas-colosimo-in-st-lukes-chapel.html | RUTH L. RUSSELL IS WED; Bride of E. Thomas Colosimo in St. Luke's Chapel, Montclair | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/chinese-red-radio-assails-tito.html | Chinese Red Radio Assails Tito | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/6-scholarships-awarded.html | 6 Scholarships Awarded | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/church-action-ended-new-rochelle-mayor-and-wife-agree-on-separation.html | CHURCH ACTION ENDED; New Rochelle Mayor and Wife Agree on Separation | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/dr-edward-l-novotny.html | DR. EDWARD L. NOVOTNY | True | | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/eca-to-aid-belgian-cement-plant.html | ECA to Aid Belgian Cement Plant | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/chicago-gets-gasoline-independents-selling-fuel-but-strike-is.html | CHICAGO GETS GASOLINE; Independents Selling Fuel but Strike Is Nearer an End | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/issues-offered-by-minneapolis-bids-on-4600000-asked-sept-8-news-of.html | ISSUES OFFERED BY MINNEAPOLIS; Bids on $4,600,000 Asked Sept. 8 -- News of Sales and Loans of Other Municipalities | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/hugh-r-adams.html | HUGH R. ADAMS | True | Special to Tr[ NL'W No TLZS. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/2-navy-fliers-killed-in-midair-collision.html | 2 NAVY FLIERS KILLED IN MID-AIR COLLISION | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/edward-w-shettler.html | EDWARD W. SHETTLER | True | Special to Tz Nm' Noc zs. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/briton-hits-meddling-by-american-critics.html | BRITON HITS MEDDLING BY AMERICAN CRITICS | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/guam-president-sees-citizenship-nearing.html | GUAM PRESIDENT SEES CITIZENSHIP NEARING | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/savitt-downs-tuero-in-seabright-tennis.html | SAVITT DOWNS TUERO IN SEABRIGHT TENNIS | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/soybean-decline-weakens-wheat-losses-of-4-34-to-6-12-cents-in.html | SOYBEAN DECLINE WEAKENS WHEAT; Losses of 4 3/4 to 6 1/2 Cents in Former Follow Sharp Drop in Old Crop -- Corn Mixed | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/aid-rushed-to-ship-for-polio-victim-coast-guard-uses-an-airplane-an.html | AID RUSHED TO SHIP FOR POLIO VICTIM; Coast Guard Uses an Airplane and Cutter to Speed Doctor and Heavy Equipment IRON LUNG USED BY YOUTH College Student on Parthia Stricken While Returning From Vacation Abroad | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/benjamin-leiby.html | Benjamin -- Leiby | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/italy-again-reduces-electric-power-use.html | ITALY AGAIN REDUCES ELECTRIC POWER USE | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/rutgers-aide-resigns.html | Rutgers Aide Resigns | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/a-scoop-that-aids-humanity.html | A "SCOOP" THAT AIDS HUMANITY | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/carolyn-k-grimm-is-engaged.html | Carolyn K. Grimm Is Engaged | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/six-units-dropped-in-air-force-slash-one-light-bomber-and-three.html | SIX UNITS DROPPED IN AIR FORCE SLASH; One Light Bomber and Three Day-Fighter Groups Included Under Johnson Plan | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/suzette-watson-will-be-bride-today-in-london-of-capt-george-b-h.html | Suzette Watson Will Be Bride Today In London of Capt. George B. H. Fawkes | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/maragon-refuses-to-testify-on-fees-cites-legal-rights-friend-of.html | MARAGON REFUSES TO TESTIFY ON FEES; CITES LEGAL RIGHTS; Friend of Vaughan Silent After Senate Investigator Says He Banked $120,000 Since '44 ROLE IN GREECE TAKEN UP Witness Irked When Queried on Aid Program -- Grady Says He Was 'Nuisance' Abroad MARAGON REFUSES TO TESTIFY ON FEES | True | By H. Walton Clokespecial To the New York Times. | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/2-births-in-lloydsmith-family.html | 2 Births in Lloyd-Smith Family | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/end-to-ship-tieup-urged-new-zealand-trades-leader-asks-freeing-of.html | END TO SHIP TIE-UP URGED; New Zealand Trades Leader Asks Freeing of Vessel | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/united-states-takes-20-lead-over-australia-in-battle-for-the-davis.html | United States Takes 2-0 Lead Over Australia in Battle for the Davis Cup; SCHROEDER RALLY DEFEATS SIDWELL American Scores Over Aussie Rival in a Stirring Struggle by 6-1, 5-7, 4-6, 6-2, 6-3 GONZALES TRIPS SEDGMAN U. S. Champion's Cannonball Shots Top Titleholder From Down Under, 8-6, 6-4, 9-7 | True | By Allison Danzig | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/national-unit-set-up-to-fight-alcoholism.html | NATIONAL UNIT SET UP TO FIGHT ALCOHOLISM | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/independence-for-puerto-rico.html | Independence for Puerto Rico | True | ALEXANDER CUMMING, | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/state-retailers-to-honor-two.html | State Retailers to Honor Two | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/july-cancellations-in-furniture-listed.html | JULY CANCELLATIONS IN FURNITURE LISTED | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/resistance-grows-in-east-germany-russians-say-public-refuses-to.html | RESISTANCE GROWS IN EAST GERMANY; Russians Say Public Refuses to Cooperate in Program for Economic Development | True | By Drew Middletonspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/tube-inventor-is-76-de-forest-working-on-color-video-honored-in.html | TUBE INVENTOR IS 76; De Forest, Working on Color Video, Honored in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/antirobeson-rally-in-peekskill-decried.html | ANTI-ROBESON RALLY IN PEEKSKILL DECRIED | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/miss-orcutt-wins-on-76-takes-low-gross-third-time-in-4-weeks-mrs.html | MISS ORCUTT WINS ON 76; Takes Low Gross Third Time in 4 Weeks -- Mrs. Cudone Next | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/schick-talk-fails-union-modifies-demands-but-company-still-says-no.html | SCHICK TALK FAILS; Union Modifies Demands, but Company Still Says No | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/hunt-vanquishes-steele-martin-gaines-other-winners-in-u-s-net.html | HUNT VANQUISHES STEELE; Martin, Gaines Other Winners in U. S. Net Preliminaries | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/extra-relief-funds-asked.html | Extra Relief Funds Asked | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/red-sox-conquer-white-sox-twice-boston-triumphs-by-114-107-parnell.html | RED SOX CONQUER WHITE SOX TWICE; Boston Triumphs by 11-4, 10-7 -- Parnell Chalks Up No. 20 -- Kuzava Fans 6 in Row | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/ousters-as-reds-hit-by-teachers-party-membership-insufficient-for.html | OUSTERS AS REDS HIT BY TEACHERS; Party Membership Insufficient for Discharge, Union Says, Unless It Hurts Instruction | True | By Murray Illsonspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/for-south-american-investment.html | For South American Investment | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/child-to-mrs-eugene-watkins.html | Child to Mrs. Eugene Watkins | True | | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/nancy-edwards-a-bride-married-to-william-c-peckham-in-white-plains.html | NANCY EDWARDS A BRIDE; Married to William C. Peckham in White Plains Church | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/lippincott-first-on-lake-michigan-wins-fourth-star-class-title-race.html | LIPPINCOTT FIRST ON LAKE MICHIGAN; Wins Fourth Star Class Title Race for 146 Points -- Nye Leads Series With 149 | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/society-redhead-does-45year-job-miss-elkus-once-denied-place.html | 'SOCIETY REDHEAD' DOES 45-YEAR JOB; Miss Elkus, Once Denied Place Because of Youth, Tells of Her Welfare Pioneering SENT 10,000 TO SCHOOL Now She's Trustee of Nation's Biggest Settlement House -Has Fears for Social Work | True | By Edwin Gordon | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/increase-is-noted-in-bedding-orders-dealer-demand-held-unusually.html | INCREASE IS NOTED IN BEDDING ORDERS; Dealer Demand Held Unusually High for Season -- Larger Production Reported | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/made-sales-manager-here-of-american-home-foods.html | Made Sales Manager Here Of American Home Foods | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/hong-kong-to-get-warships.html | Hong Kong to Get Warships | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/farm-reckoning-seen-by-anderson-agriculture-cant-postpone-it-under.html | FARM 'RECKONING SEEN BY ANDERSON; Agriculture Can't Postpone It Under High, Rigid Supports, Cooperatives Group Told | True | By William M. Blairspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/senators-off-for-europe-with-michigan-representative-will-attend.html | SENATORS OFF FOR EUROPE; With Michigan Representative, Will Attend Stockholm Parley | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/high-british-defense-officials-here.html | HIGH BRITISH DEFENSE OFFICIALS HERE | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/5-lands-act-to-save-nationals-in-burma.html | 5 LANDS ACT TO SAVE NATIONALS IN BURMA | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/six-men-are-picked-up.html | Six Men Are Picked Up | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/cord-meyer-jr-departs.html | Cord Meyer Jr. Departs | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/doctor-plunges-to-death-police-say-that-dr-boris-s-ury-apparently.html | DOCTOR PLUNGES TO DEATH; Police Say That Dr. Boris S. Ury Apparently Ended Life | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/soviet-desertions-seen-army-refugee-in-germany-says-half-of-troops.html | SOVIET DESERTIONS SEEN; Army Refugee in Germany Says Half of Troops Would Flee | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/stock-list-closes-on-stable-basis-late-buying-of-motors-and.html | STOCK LIST CLOSES ON STABLE BASIS; Late Buying of Motors and Selected Issues Holds Final Prices Steady VOLUME LOWEST IN MONTH Market Also Narrowest Since July 29 -- Bond Dealings Smallest in a Year | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/units-of-indonesia-parley-meet.html | Units of Indonesia Parley Meet | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/business-index-rises.html | Business Index Rises | True | | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/world-snipe-title-annexed-by-wells-skipper-from-wichita-victor-over.html | WORLD SNIPE TITLE ANNEXED BY WELLS; Skipper From Wichita Victor Over Yachtsmen From Eight Other Nations on Sound | True | By James Robbinsspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/held-as-fake-marshal-suffern-man-is-seized-after-stopping-alleged.html | HELD AS FAKE MARSHAL; Suffern Man Is Seized After Stopping Alleged Speeder | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/eisler-symphony-heard-hanns-brother-of-gerhart-offers-work-at.html | EISLER SYMPHONY HEARD; Hanns, Brother of Gerhart, Offers Work at Goethe Fete | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/loyalty-oaths-no-safeguard-jeopardy-to-principles-of-freedom-feared.html | Loyalty Oaths No Safeguard; Jeopardy to Principles of Freedom Feared in Policy | True | HARRY BEST. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/new-stages-faces-financial-threat-board-will-meet-on-sept-7-to-seek.html | NEW STAGES FACES FINANCIAL THREAT; Board Will Meet on Sept. 7 to Seek Means of Averting Curtailment Next Season | True | By Louis Calta | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/pay-issue-affects-furniture-output-southern-factories-hold-up.html | PAY ISSUE AFFECTS FURNITURE OUTPUT; Southern Factories Hold Up Orders Till Minimum Wage Legislation Is Settled | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/air-transport-19191949.html | AIR TRANSPORT: 1919-1949 | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/business-world.html | Business World | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/bus-service-by-city-down-to-9-vehicles-in-queens-walkout-adequate.html | BUS SERVICE BY CITY DOWN TO 9 VEHICLES IN QUEENS WALKOUT; 'Adequate,' Says Mayor, but Union Tactics Are Seen Scaring Off Drivers and Passengers TALKS ARE AT STANDSTILL MIGHT Be Resumed Next Week After 'Cooling Off' -- Operators Said to Ignore Fares STRIKE BUS SERVICE IN QUEENS IS CUT | True | By Stanley Levey | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/hoffman-advises-british-cut-cost-s-says-exporters-should-reduce-soft.html | HOFFMAN ADVISES BRITISH CUT COSTS; Says Exporters Should Reduce Soft Currency Area Sales and Seek U. S. Markets LEAVES FOR WASHINGTON Tells Hostile London Newsmen This Country Does Not Need Trade Abroad to Survive | True | By Raymond Daniellspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/murray-condemns-u-s-steel-official-charges-voorhees-did-not-cite.html | MURRAY CONDEMNS U. S. STEEL OFFICIAL; Charges Voorhees Did Not Cite Own Pension of $70,323 in Attack on Union Demands | True | By Douglas Dales | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/finlands-strikes-spread-to-metals-longshoremen-parade-with-red.html | FINLAND'S STRIKES SPREAD TO METALS; Longshoremen Parade With Red Banners in Capital -- General Walkout Asked | True | By George Axelssonspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/donat-an-ohio-farmer-captures-traps-classic-with-a-hunting-gun.html | Donat, an Ohio Farmer, Captures Traps Classic With a Hunting Gun; Takes Grand American Shoot-Off by 23-21 After Tying Sonderman at Perfect 100 -- Mrs. Mason Wins Women's Title | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/gottwald-to-slovakia-prague-government-leaders-to-mark-rising.html | GOTTWALD TO SLOVAKIA; Prague Government Leaders to Mark Rising Anniversary | True | Special to THE NEW YOEK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/benelux-talks-are-postponed.html | Benelux Talks Are Postponed | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/pickets-at-court-defying-medina-chant-jail-janney-and-cast-slurs-on.html | PICKETS AT COURT, DEFYING MEDINA; Chant 'Jail Janney' and Cast Slurs on Judge as Jurors Leave Federal Building PICKETS AT COURT, DEFYING MEDINA | True | By Russell Porter | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/gordien-tops-mark-with-discus-again-hurls-platter-over-184-feet-at.html | GORDIEN TOPS MARK WITH DISCUS AGAIN; Hurls Platter Over 184 Feet at Stockholm as Whitfield and Dixon Also Win | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/argentine-ship-strike-extended.html | Argentine Ship Strike Extended | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/bronx-youth-drowns-in-yonkers.html | Bronx Youth Drowns in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/heads-district-postmasters.html | Heads District Postmasters | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/miss-isabelle-pfaff.html | MISS ISABELLE PFAFF | True | Special to Tm NZW YOl,.K TIMr. s. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/antisoviet-red-jailed-scholz-receives-8day-term-from-french-court.html | ANTI-SOVIET RED JAILED; Scholz Receives 8-Day Term From French Court in Berlin | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/dwellings-dominate-westchester-sales.html | DWELLINGS DOMINATE WESTCHESTER SALES | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/move-on-to-push-settlement-of-defaulted-mexican-bonds-accord-on.html | Move On to Push Settlement Of Defaulted Mexican Bonds; Accord on Railway Liens Still Inoperative, With 55% of Assents Lacking -- Later Deadline for Cash Warrants in View MEXICO TO PUSH BOND SETTLEMENT | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/un-set-to-cut-us-share-but-reduction-in-assessment-is-onetenth-of-1.html | U.N. SET TO CUT U.S. SHARE; But Reduction in Assessment Is One-Tenth of 1 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/named-senior-buyer-by-gimbels.html | Named Senior Buyer by Gimbels | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/william-g-keegan.html | WILLIAM G. KEEGAN | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/abroad-strange-happenings-on-the-street-called-straight.html | Abroad; Strange Happenings on the Street Called Straight | True | By Anne O'Hare McCormick | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/mrs-kogos-first-with-93-annexes-low-gross-by-stroke-in-class-b.html | MRS. KOGOS FIRST WITH 93; Annexes Low Gross by Stroke in Class B One-Day Golf Special to THE NEW YORK TIMES. | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/e-r-allen-gets-celanese-post.html | E. R. Allen Gets Celanese Post | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/senate-in-speedup-on-bills-cuts-house-allowances-for-air-force.html | Senate, in Speed-Up on Bills, Cuts House Allowances for Air Force; SENATE VOTES CUT IN AIR FORCE FUNDS | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/to-raise-sugar-prices.html | To Raise Sugar Prices | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/dolcin-makers-accused-misleading-advertising-used-for-medicinal.html | DOLCIN MAKERS ACCUSED; Misleading Advertising Used for Medicinal Preparation, FTC Says | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/oil-imports-under-study-krug-asks-for-facts-on-their-effect-on-u-s.html | OIL IMPORTS UNDER STUDY; Krug Asks for Facts on Their Effect on U. S. Economy | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/vfw-backs-arms-for-treaty-lands-new-chief-to-attend-legions-session.html | VFW BACKS ARMS FOR TREATY LANDS; New Chief to Attend Legion's Session, Plead for Unity -- Sees Anti-Veteran Feeling | True | By John N. Pophamspecial To the New York Times. | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/forms-ready-monday-on-veterans-dividend.html | Forms Ready Monday On Veterans' Dividend | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/moslem-pilgrimage-on-many-turks-will-fly-part-way-on-journey-to.html | MOSLEM PILGRIMAGE ON; Many Turks Will Fly Part Way on Journey to Mecca | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/curb-on-buildings-at-airports-asked-structures-within-two-miles-of.html | CURB ON BUILDINGS AT AIRPORTS ASKED; Structures Within Two Miles Of Fields Would Be Limited to Thirty Feet in Height | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/goodrich-rubber-strike-11000-halt-at-akron-biggest-of-companys.html | GOODRICH RUBBER STRIKE; 11,000 Halt at Akron, Biggest of Company's Seven Plants | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/world-faces-bountiful-era-scientists-forecast-at-u-n-world-seen.html | World Faces Bountiful Era, Scientists Forecast at U. N.; WORLD SEEN FACING A BOUNTIFUL ERA | True | By Robert K. Plumbspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/bomber-lead-is-cut-to-1-12-games-as-tribe-defeats-raschi-5-to-3-joe.html | Bomber Lead Is Cut to 1 1/2 Games As Tribe Defeats Raschi, 5 to 3; Joe Gordon's 18th Home Run of Year Helps Benton Win Seven-Hitter -- Indians Belt Yankee Hurler for Nine Blows | True | By John Drebingerspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/4000000-sought-in-rogers-budget-repairs-to-west-side-highway-as.html | $4,000,000 SOUGHT IN ROGERS' BUDGET; Repairs to West Side Highway as Result of Salt on Snow Are Put at $760,000 | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/dr-harry-k-trust.html | DR. HARRY K. TRUST | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/doctor-kills-himself-police-say-he-also-attempted-to-end-life-of.html | DOCTOR KILLS HIMSELF; Police Say He Also Attempted to End Life of His Wife | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/admirals-shuffled-sprague-will-take-command-of-navys-pacific-air.html | ADMIRALS SHUFFLED; Sprague Will Take Command of Navy's Pacific Air Force | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/synagogue-seeks-150000-white-plains-orthodox-jews-plan-new-temple.html | SYNAGOGUE SEEKS $150,000; White Plains Orthodox Jews Plan New Temple Home | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/simeone-victor-with-72.html | Simeone Victor With 72 | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/no-change-in-week-in-average-prices-primary-market-rate-stays-at.html | NO CHANGE IN WEEK IN AVERAGE PRICES; Primary Market Rate Stays at 151.9% -- Grains, Steel Scrap Show Advances | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/goethe-fete-tomorrow.html | Goethe Fete Tomorrow | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/3-more-towns-won-by-chinese-reds-gains-solidify-positions-140-miles.html | 3 MORE TOWNS WON BY CHINESE REDS; Gains Solidify Positions 140 Miles From Canton -- Threat to Amoy on Coast Increases | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/excise-tax-parley-in-fall-is-urged-dingell-asks-special-meeting-of.html | EXCISE TAX PARLEY IN FALL IS URGED; Dingell Asks Special Meeting of Ways and Means Body to Consider Cuts in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/two-radio-towers-felled-in-florida-west-palm-beach-belle-glade.html | TWO RADIO TOWERS FELLED IN FLORIDA; West Palm Beach, Belle Glade Report Such Damage -- Rail Structure Blown Away | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/capt-w-wallace-hill.html | CAPT. W. WALLACE HILL | True | | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/bonds-and-shares-on-london-market-government-issues-continue-upward.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Continue Upward Movement -- Dollar Section Also Gains | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/tucker-report-sought-action-is-taken-to-force-sec-to-release.html | TUCKER REPORT SOUGHT; Action Is Taken to Force SEC to Release Findings to Lawyer | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/insurance-group-elects-officers-changes-in-vice-presidencies-and.html | INSURANCE GROUP ELECTS OFFICERS; Changes in Vice Presidencies and Other Posts at Glens Falls Announced RISE IN PREMIUMS SHOWN Net Earnings for Half Year Placed at $1,843,153, Up 12.5% From '48 | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/miss-jensen-affianced-senior-at-barnard-to-become-bride-of-robert-h.html | MISS JENSEN AFFIANCED; Senior at Barnard to Become Bride of Robert H. Krentel | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/athletics-routed-by-browns-11-to-3.html | ATHLETICS ROUTED BY BROWNS, 11 TO 3 | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/india-to-reduce-imports-25-per-cent-cut-is-planned-for-the-next.html | INDIA TO REDUCE IMPORTS; 25 Per Cent Cut Is Planned for the Next Fiscal Year | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/youth-conference-opens-next-friday-second-assembly-of-national.html | YOUTH CONFERENCE OPENS NEXT FRIDAY; Second Assembly of National Group at Camp Wel-Met to Last a Full Week LUTHER LEAGUES TO MEET Leadership School Set to Begin Tomorrow at Peconic, L, I. -- Other Religious News | True | By Preston King Sheldon | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/defends-scrap-trade-institute-executive-says-lack-of-home-demand.html | DEFENDS SCRAP TRADE; Institute Executive Says Lack of Home Demand Calls for Exports | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/stowaway-begs-for-u-s-jail-term-wants-to-continue-art-study-in-this.html | STOWAWAY BEGS FOR U. S. JAIL TERM; Wants to Continue Art Study in This Country Rather Than Be Deported to Portugal | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/u-s-russia-urged-to-end-korea-rift-u-n-group-repots-unity-of-the.html | U. S., RUSSIA URGED TO END KOREA RIFT; U. N. Group Repots Unity of the Country Is Impossible Unless Big Powers Agree | True | By Richard J. H. Johnstonspecial To The New York Times | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/new-talks-foreseen-in-hawaii-ship-strike.html | NEW TALKS FORESEEN IN HAWAII SHIP STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/standards-group-elects-schiesser.html | Standards Group Elects Schiesser | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/russian-prelate-denounces-pope-metropolitan-nikolai-tells-peace.html | RUSSIAN PRELATE DENOUNCES POPE; Metropolitan Nikolai Tells 'Peace' Parley That Pontiff Aids U. S. 'Imperialism' | True | By Harrison E. Salisburyspecial To The New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/television-in-colors.html | TELEVISION IN COLORS | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/middlesex-beats-derby-takes-county-cricket-match-as-yorkshire-also.html | MIDDLESEX BEATS DERBY; Takes County Cricket Match as Yorkshire Also Triumphs | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/two-investigations-end.html | TWO INVESTIGATIONS END | True | | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/miss-sigel-golf-victor-defeats-miss-wall-2-and-1-to-gain-final-with.html | MISS SIGEL GOLF VICTOR; Defeats Miss Wall, 2 and 1, to Gain Final With Miss Kirk | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/trieste-unmoved-by-soviettito-row-no-special-military-steps-have.html | TRIESTE UNMOVED BY SOVIET-TITO ROW; No Special Military Steps Have Been Taken, Although People Follow Nerve War Avidly | True | By C. L. Sultzbergerspecial To The New York Times | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/r-c-doop-to-head-chest-drive.html | R. C. Doop to Head Chest Drive | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/court-case-tests-negro-school-pact-regional-accords-to-prevent.html | COURT CASE TESTS NEGRO SCHOOL PACT; Regional Accords to Prevent Their Attendance at State Universities at Issue | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/graysonrobinson-buys-a-hearn-branch.html | GRAYSON-ROBINSON BUYS A HEARN BRANCH | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/johnston-endorses-fight-on-censorship.html | JOHNSTON ENDORSES FIGHT ON CENSORSHIP | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/books-and-authors.html | Books and Authors | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/charles-h-sargent.html | CHARLES H. SARGENT | True | Special to NXW YOP. E TIMxS. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/toledo-has-200000-fire.html | Toledo Has $200,000 Fire | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/miss-helen-a-byrd-married-in-boston-daughter-of-the-rear-admiral-is.html | MISS HELEN A. BYRD MARRIED IN BOSTON; Daughter of the Rear Admiral Is Wed to Laurence Janney Stabler Jr. at Her Home | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/record-car-output-seen-wards-says-august-may-set-new-high-of-655650.html | RECORD CAR OUTPUT SEEN; Ward's Says August May Set New High of 655,650 Units | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/new-haven-officer-shot-prisoner-held-as-a-mental-case-fires-police.html | NEW HAVEN OFFICER SHOT; Prisoner Held as a Mental Case Fires Police Pistol in Court | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/rites-for-harold-a-braman.html | Rites for Harold A. Braman | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/edward-f-grace.html | EDWARD F. GRACE | True | Special to THE NL'w YOIC T1M.IS. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/new-palsy-aid-reported-parkinsons-disease-sufferers-helped-by.html | NEW PALSY AID REPORTED; Parkinson's Disease Sufferers Helped by Synthetic Drug | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/rossellini-splits-with-rko-on-film-producer-refuses-to-deliver.html | ROSSELLINI SPLITS WITH RKO ON FILM; Producer Refuses to Deliver Final Scenes of 'Stromboli,' Bergman Movie, to Studio | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/amas-lenin-quote-hit-house-member-accuses-group-of-scurrilous.html | AMA'S LENIN QUOTE HIT; House Member Accuses Group of 'Scurrilous' Misstatement | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/lumber-upswing-noted-marked-improvement-in-market-reported-at-close.html | LUMBER UPSWING NOTED; 'Marked Improvement' in Market Reported at Close of July | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/soviet-releases-briton-frees-student-held-in-army-jail-for-nearly.html | SOVIET RELEASES BRITON; Frees Student Held in Army Jail for Nearly Seven Weeks | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/business-and-parking-space.html | BUSINESS AND PARKING SPACE | True | | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/pennsylvania-minister-to-head-brooklyn-parish.html | Pennsylvania Minister To Head Brooklyn Parish | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/lecture-series-ends-churchman-asserts-u-s-thinks-too-much-of.html | LECTURE SERIES ENDS; Churchman Asserts U. S. Thinks Too Much of Economics | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/clapp-of-tva-heads-u-n-survey-to-help-palestine-arab-refugees.html | Clapp of TVA Heads U. N. Survey To Help Palestine Arab Refugees; Truman Backs Step Looking to Point 4 Aid -- The Refugees Numbered at 711,600 | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/u-s-limits-action-in-monetary-talk-will-not-go-outside-present.html | U. S. LIMITS ACTION IN MONETARY TALK; Will Not Go Outside Present Economic Foreign Policies to Solve British Crisis U. S. Limits Action to Help British In Forthcoming Monetary Parley | True | By Harold B. Hintonspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/frigidaire-offers-medium-size.html | Frigidaire Offers Medium Size | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/sir-richard-fitzpatrick.html | SIR RICHARD FITZPATRICK | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/new-silk-weaves-strong-in-favor-ribbed-fabrics-available-both-by.html | NEW SILK WEAVES STRONG IN FAVOR; Ribbed Fabrics Available Both by Yard and Ready-Made -Unique Processes Used | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/tigers-overcome-senators-by-111-detroit-amasses-18-blows-including.html | TIGERS OVERCOME SENATORS BY 11-1; Detroit Amasses 18 Blows, Including Three Homers, for 5th Victory in Row | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/umw-fund-figures-denied-to-trustee-van-horn-for-coal-operators.html | UMW FUND FIGURES DENIED TO TRUSTEE; Van Horn; for Coal Operators, Tells Senate Group Lewis, Miss Roche Rebuff Him VIEWS IGNORED, HE SAYS Committee Members 'Amazed' That Data Are Refused -- Styles Bridges No Help | True | By Louis Starkspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/2-youths-girl-held-for-fifty-robberies.html | 2 YOUTHS, GIRL HELD FOR FIFTY ROBBERIES | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/ethiopian-rail-men-riot.html | Ethiopian Rail Men Riot | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/4783528-earned-by-ingersollrand-income-for-quarter-equals-236-a.html | $4,783,528 EARNED BY INGERSOLL-RAND; Income for Quarter Equals $2.36 a Share as Against $2.12 in '48 Period | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/shipping-news-and-notes-oslofjord-flagship-of-norwegian-line-enters.html | Shipping News and Notes; Oslofjord, Flagship of Norwegian Line, Enters Final Construction Stages | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/lindheimer-race-head-iii.html | Lindheimer, Race Head, III | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/argentine-pact-passed-deputies-approve-trade-treaty-with-britain-96.html | ARGENTINE PACT PASSED; Deputies Approve Trade Treaty With Britain, 96 to 28 | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/manages-new-sales-unit-for-townsend-company.html | Manages New Sales Unit For Townsend Company | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/jansen-holds-cardinals-to-5-hits-for-42-victory-at-polo-grounds.html | Jansen Holds Cardinals to 5 Hits For 4-2 Victory at Polo Grounds; Giants Clinch Decision in Seventh, Routing Staley With 3-Run Rally -- Thomson Gets No. 19 -- Durocher, 3 Others Chased | True | By Louis Effrat | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/guatemala-joins-health-body.html | Guatemala Joins Health Body | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/polio-closes-jersey-church.html | Polio Closes Jersey Church | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/faulty-brakes-assailed-more-attention-to-adjustments-urged-as.html | FAULTY BRAKES ASSAILED; More Attention to Adjustments Urged as Safety Measure | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/post-office-opens-monday.html | Post Office Opens Monday | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/brooklyn-protest-denied-frick-rules-braves-game-will-stand-censures.html | BROOKLYN PROTEST DENIED; Frick Rules Braves' Game Will Stand -- Censures Umpire Gore | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/held-in-10000-theft-bronx-man-accused-of-using-false-vouchers-on.html | HELD IN $10,000 THEFT; Bronx Man Accused of Using False Vouchers on Employer | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/dispute-imperils-ships-operations-meba-group-presses-demands.html | DISPUTE IMPERILS SHIPS OPERATIONS; MEBA Group Presses Demands Despite Fact Union Heads Agree With Owners | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/news-of-food-coffee-prices-expected-to-rise-monday-king-georges.html | News of Food; Coffee Prices Expected to Rise Monday; King George's Grouse Here at $10.50 a Brace | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/missing-boy-in-indiana-rye-youth-fled-from-home-after-he-damaged.html | MISSING BOY IN INDIANA; Rye Youth Fled From Home After He Damaged Family Car | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/seeks-aid-for-refugees-archbishop-john-will-ask-home-for-shanghai.html | SEEKS AID FOR REFUGEES; Archbishop John Will Ask Home for Shanghai Ex-Residents | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/loan-sought-for-sioux-case-of-south-dakota-has-draft-of-50000000.html | LOAN SOUGHT FOR SIOUX; Case of South Dakota Has Draft of $50,000,000 Program | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/child-to-j-c-collingwoods-jr.html | Child to J. C. Collingwoods Jr. | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/wilson-puts-off-record-try.html | Wilson Puts Off Record Try | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/4-gunmen-get-6100-raid-stevedore-company-office-5-minutes-after.html | 4 GUNMEN GET $6,100; Raid Stevedore Company Office 5 Minutes After Cash Arrives | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/tito-sees-u-s-educators.html | Tito Sees U. S. Educators | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/nisei-citizenship-upheld-on-appeal-3-win-in-ruling-that-condemns.html | NISEI CITIZENSHIP UPHELD ON APPEAL; 3 Win in Ruling That Condemns 'Cruel, Inhuman Treatment' in Wartime Centers | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/fighting-spinach-not-needed.html | Fighting Spinach Not Needed | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/stores-and-suites-in-brooklyn-deals-sales-include-corner-building.html | STORES AND SUITES IN BROOKLYN DEALS; Sales Include Corner Building at 7th Ave. and Union St. -- Houses in Other Trading | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/u-n-asks-polio-aid-pool.html | U. N. Asks Polio Aid Pool | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/hides-off-sharply-in-heavy-trading-rubber-also-declines-but-coffee.html | HIDES OFF SHARPLY IN HEAVY TRADING; Rubber Also Declines, but Coffee Futures Are Mixed, Domestic Sugar Steady | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/sea-picnic-offers-medical-care-too-1000-children-enjoy-ride-on.html | SEA PICNIC OFFERS MEDICAL CARE, TOO; 1,000 Children Enjoy Ride on Hospital Ship, but Some Get Teeth Extracted | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/40-migrant-children-end-summer-school.html | 40 MIGRANT CHILDREN END SUMMER SCHOOL | True | Special to THE NEW YORK TIMES | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/joseph-s-stigler.html | JOSEPH S. STIGLER | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/pilot-escapes-in-air-crash.html | Pilot Escapes in Air Crash | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/six-deny-pension-fraud-retired-utica-city-workers-say-they-did-not.html | SIX DENY PENSION FRAUD; Retired Utica City Workers Say They Did Not Misstate Pay | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/russell-c-morey.html | RUSSELL C. MOREY | True | Special to lf'EwT'o Tnr,s. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/beacon-company-sues.html | Beacon Company Sues | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/article-7-no-title-court-restrains-cab-on-canadian-permit.html | Article 7 -- No Title; COURT RESTRAINS CAB ON CANADIAN PERMIT | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/women-seen-working-for-world-welfare.html | WOMEN SEEN WORKING FOR WORLD WELFARE | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/childs-president-quits-john-l-hennessy-will-remain-as-a-director-of.html | CHILDS PRESIDENT QUITS; John L. Hennessy Will Remain as a Director of Company | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/churchill-reported-recovering.html | Churchill Reported Recovering | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/jersey-city-splits-two-beats-newark-147-after-losing-opener-by-54.html | JERSEY CITY SPLITS TWO; Beats Newark, 14-7, After Losing Opener by 5-4 | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/advertising-news.html | Advertising News | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/colorado-is-down-to-its-last-26-bears-game-specialists-are-told-at.html | Colorado Is Down to Its Last 26 Bears, Game Specialists Are Told at U. N. Parley | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/airline-at-westchester-american-to-stop-at-harrison-airport-on-new.html | AIRLINE AT WESTCHESTER; American to Stop at Harrison Airport on New Schedule | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/films-at-moral-low-says-decency-legion.html | FILMS AT MORAL LOW, SAYS DECENCY LEGION | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/portable-sewing-machine-can-be-used-to-darn-socks-embroider-make.html | Portable Sewing Machine Can Be Used To Darn Socks, Embroider, Make Buttonholes | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/dr-jw-proctor-long-a-physiclalq-member-of-original-staff-of.html | DR. J.W. PROCTOR, LONG A PHYSICIALq; Member of Original .Staff of Englewood Hospital Dies-- Received Degree in 1888 | True | Special to Nhv Yoms: | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/dress-trade-bars-extra-discounts-bigger-sales-bring-resistance-to.html | DRESS TRADE BARS EXTRA DISCOUNTS; Bigger Sales Bring Resistance to Chains, but Retailers Do Better on Allowances | True | | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/b36-inquiry-cost-is-100000-so-far-much-larger-ultimate-figure.html | B-36 INQUIRY COST IS $100,000 SO FAR; Much Larger Ultimate Figure Expected When House Fills Out 8-Point Agenda | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/put-the-car-in-the-office-jersey-utility-to-open-drivein-service.html | PUT THE CAR IN THE OFFICE; Jersey Utility to Open Drive-In Service for Auto Owners | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/folk-festival-planned-16-countries-set-for-song-and-dance-programs.html | FOLK FESTIVAL PLANNED; 16 Countries Set for Song and Dance Programs at Venice | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/mrs-fischer-tells-of-trieste-tension.html | MRS. FISCHER TELLS OF TRIESTE TENSION | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/korean-chief-decries-states-buffer-role.html | KOREAN CHIEF DECRIES STATE'S BUFFER ROLE | True | Special to THE NEW YORK TIMES | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/miss-jahn-in-net-final-miss-connolly-also-triumphs-in-u-s-girls.html | MISS JAHN IN NET FINAL; Miss Connolly Also Triumphs in U. S. Girls' Tourney | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/gasparilla-first-at-atlantic-city-21-choice-beats-brown-moat-by-2.html | GASPARILLA FIRST AT ATLANTIC CITY; 2-1 Choice Beats Brown Moat by 2 1/2 Lengths in Feature -- All In Fun Third | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/video-color-units-predicted-at-75-but-cbs-head-informs-fcc-price.html | VIDEO COLOR UNITS PREDICTED AT $75; But CBS Head Informs FCC Price Awaits Mass Output of Conversion Devices STALLING CHARGE DENIED 10 Concerns Reported Working on Complete New Receivers, Adaption Appliances | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/changes-announced-among-state-banks.html | CHANGES ANNOUNCED AMONG STATE BANKS | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/sun-bath-wins-saratoga-steeplechase-for-third-successive-stake.html | Sun Bath Wins Saratoga Steeplechase for Third Successive Stake Victory; EVEN-MONEY CHOICE TRIUMPHS IN ROMP Sun Bath Outraces Adaptable in $11,075 Chase -- 2 Other Starters Lose Riders NINE IN HOPEFUL STAKES Middleground Looms Favorite in Juvenile Test as Meet at Spa Closes Today | True | By James Roachspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/sir-crisp-english.html | SIR CRISP ENGLISH | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/panama-will-try-to-avert-boycott-sends-2-envoys-to-rotterdam.html | PANAMA WILL TRY TO AVERT BOYCOTT; Sends 2 Envoys to Rotterdam Transport Conference to Hear Criticisms | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/dies-in-fivestory-plunge.html | Dies in Five-Story Plunge | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/new-science-city-planned-in-israel-to-be-built-around-weizmann.html | NEW SCIENCE CITY PLANNED IN ISRAEL; To Be Built Around Weizmann Institute at Rehovoth -- Dedication Set Nov. 2 | True | By Gene Currivanspecial To the New York Times | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/will-assist-president-of-ac-nielsen-company.html | Will Assist President Of A.C. Nielsen Company | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/87967-for-ripley-items-final-auction-is-held-for-late-cartoonists.html | $87,967 FOR RIPLEY ITEMS; Final Auction Is Held for Late Cartoonist's Collection | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/industrial-tour-mapped-new-england-council-to-conduct-four-days-of.html | INDUSTRIAL TOUR MAPPED; New England Council to Conduct Four Days of Factory Visits | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/against-bankconversion-bill.html | Against Bank-Conversion Bill | True | | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/stork-is-nice-third-in-threeway-race-with-speeding-parents-winning.html | Stork Is Nice Third in Three-Way Race With Speeding Parents Winning a Ticket | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/mrs-samuel-tweed.html | MRS. SAMUEL TWEED | True | Special to THS l'r YORK "Tr..s. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/italians-protest-to-tito-on-trieste-action-caused-by-what-rome.html | ITALIANS PROTEST TO TITO ON TRIESTE; Action Caused by What Rome Calls 'Wave of Arrests and Expulsions' in Zone B | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/robert-preston.html | ROBERT PRESTON | True | Special to TH NzW YORK TIMZS. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/boy-gogetters-to-meet-junior-achievement-conference-to-open-in-ohio.html | BOY GO-GETTERS TO MEET; Junior Achievement Conference to Open in Ohio on Monday | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/samuel-m-buck.html | SAMUEL M. BUCK | True | Special to Tins NEW You Tns. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/shipyard-men-press-for-increased-wages.html | SHIPYARD MEN PRESS FOR INCREASED WAGES | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/gets-bail-in-guilder-case-suspect-in-theft-of-110000-released-in.html | GETS BAIL IN GUILDER CASE; Suspect in Theft of $110,000 Released in $5,000 Bail | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/driscoll-approves-plan-for-idlewild-governor-says-he-will-support.html | DRISCOLL APPROVES PLAN FOR IDLEWILD; Governor Says He Will Support Dewey's Program -- Newark Airport to Be Improved | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/ohioan-to-aide-italy-with-farm-cattle-industrialist-to-send.html | OHIOAN TO AIDE ITALY WITH FARM CATTLE; Industrialist to Send Registered Bulls in Plan Designed to Improve Stock | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/tax-prisoner-back-on-job.html | Tax Prisoner Back on Job | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/utility-dissolution-sec-asks-us-courts-approval-of-niagara-hudsons.html | UTILITY DISSOLUTION; SEC Asks U. S. Court's Approval of Niagara Hudson's Plan | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/company-heads-advance-one-into-a-new-position.html | Company Heads Advance, One Into a New Position | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/dr-l-c-dunn-is-named-science-board-head.html | DR. L. C. DUNN IS NAMED SCIENCE BOARD HEAD | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/guards-and-reserves-end-field-exercises.html | GUARDS AND RESERVES END FIELD EXERCISES | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/physioc-at-83-holds-last-art-exhibition.html | PHYSIOC, AT 83, HOLDS 'LAST' ART EXHIBITION | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/at-the-rialto.html | At the Rialto | True | T. M. P. | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/regent-veterans-lead-legion-rage-post-of-commander-for-one-of-three.html | REGENT VETERANS LEAD LEGION RAGE; Post of Commander for One of Three Likely as Delegates Gather in Philadelphia | True | By Richard H. Parkespecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/july-steel-bookings-high.html | July Steel Bookings High | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/japanese-alarmed-by-rail-sabotage-many-believe-communists-are.html | JAPANESE ALARMED BY RAIL SABOTAGE; Many Believe Communists Are Behind the Fatal Crashes -- Reds Deny Accusation | True | By Lindesay Parrottspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/trainees-to-end-cruise-student-mariners-due-today-after-european.html | TRAINEES TO END CRUISE; Student Mariners Due Today After European Trip | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/petroleum-stocks-reduced.html | Petroleum Stocks Reduced | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/living-costs-down-again-in-month-survey-finds-business-is-cheerful.html | Living Costs Down Again In Month; Survey Finds Business Is Cheerful; LIVING COST DROPS; BUSINESS CHEERFUL | True | By Anthony Levierospecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/craft-stays-up-30-minutes.html | Craft Stays Up 30 Minutes | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/deals-on-long-island-houses-bought-in-long-beach-elmhurst-and.html | DEALS ON LONG ISLAND; Houses Bought in Long Beach, Elmhurst and Jamaica | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/thomas-healy-56-rail-counsel-dies-solicitor-of-new-york-central.html | THOMAS HEALY, 56, RAIL COUNSEL, DIES; Solicitor of New York Central Since 1932, Formerly an ICC Aide, Lawyer 32 Years | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/corn-storage-limited-orders-for-new-bins-stopped-at-260000000.html | CORN STORAGE LIMITED; Orders for New Bins Stopped at 260,000,000 Bushels | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/president-voices-us-concern.html | President Voices U. S. Concern | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/hope-dims-for-lost-boy-25-guardsmen-help-posse-around-creek-through.html | HOPE DIMS FOR LOST BOY; 25 Guardsmen Help Posse Around Creek Through Farm | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/store-is-birds-hotel-migrating-warbler-stops-there-to-eat-gets.html | STORE IS BIRD'S HOTEL; Migrating Warbler Stops There to Eat -- Gets Crowds' Cheers | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/dr-edwin-b-powers.html | DR. EDWIN B. POWERS | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/herman-baruch-sails-ambassador-to-the-netherlands-leaves-for-the-u.html | HERMAN BARUCH SAILS; Ambassador to the Netherlands Leaves for the U. S. | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/col-ralph-c-holliday.html | COL. RALPH C. HOLLIDAY' | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/u-s-seeks-to-harness-sun-may-ask-big-fund-krug-says-secretary-at-u.html | U. S. Seeks to Harness Sun, May Ask Big Fund, Krug Says; Secretary, at U. N., Bares Research Plans to Assure New Supply of Energy and to Conserve Nation's Resources KRUG MAY ASK FUND TO USE SUN'S POWER | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/lumber-production-off-58-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 5.8% Decline Reported in Week Compared With Year Ago | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/six-more-convicted-in-voodoo-murders.html | SIX MORE CONVICTED IN VOODOO MURDERS | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/john-k-morrison.html | JOHN k. MORRISON | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/guest-off-polo-team-silvero-will-replace-veteran-in-open-match.html | GUEST OFF POLO TEAM; Silvero Will Replace Veteran in Open Match Tomorrow Special to THE NEW YORK TIMES. | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/held-to-6-blows-brooks-bow-42-rush-muncrief-lade-of-cubs-combine-to.html | HELD TO 6 BLOWS, BROOKS BOW, 4-2; Rush, Muncrief. Lade of Cubs Combine to Set Back the Dodgers in Night Game HATTEN CHASED IN THIRD Siuer's 2-Run Double Routs Southpaw -- Chicago Scores on Double Steal in 6th | True | B y ROSCOE McGOWEN | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/canada-trade-finds-29100000-balance.html | CANADA TRADE FINDS $29,100,000 BALANCE | True | Canadian Press | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/u-s-keeps-ceilings-on-city-area-rents-control-offices-to-stay-open.html | U. S. KEEPS CEILINGS ON CITY AREA RENTS; Control Offices to Stay Open Despite Slashing of Funds, Housing Expediter Siiys U. S. KEEPS CEILINGS ON CITY AREA RENTS | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/tax-cut-plan-hailed-by-japanese-business.html | TAX CUT PLAN HAILED BY JAPANESE BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/col-l-c-crawford.html | COL. L. C. CRAWFORD | True | Special to THE NSW Xr,RK 'IME. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/heads-florida-division-of-n-y-realty-concern.html | Heads Florida Division Of N. Y. Realty Concern | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/jewel-trade-hails-the-release-of-tin-costume-gems-manufacturers-see.html | JEWEL TRADE HAILS THE RELEASE OF TIN; Costume Gems Manufacturers See the End of Substitute Higher Priced Alloys | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/todays-music-events.html | Today's Music Events | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/soviet-troop-moves-in-rumania-reported.html | SOVIET TROOP MOVES IN RUMANIA REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/okeechobee-region-protected-by-levee.html | OKEECHOBEE REGION PROTECTED BY LEVEE | True | By Luther Jones | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/nazi-woman-found-guilty-experiments-in-immersion-at-dachau-laid-to.html | NAZI WOMAN FOUND GUILTY; Experiments in Immersion at Dachau Laid to 'Nurse' | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/pirates-check-phils-on-kiner-homer-32.html | PIRATES CHECK PHILS ON KINER HOMER, 3-2 | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/richard-l-smjrh-71.html | RICHARD L. SMIrH, 71, | True | Special to THr NZW NOR qXMZS. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/buyer-gets-title-in-w-33d-st-sale-dobb-realty-acquires-property.html | BUYER GETS TITLE IN W. 33D ST. SALE; Dobb Realty Acquires Property Near Tenth Ave. -- Other Sales Reported in Manhattan | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/braves-beat-reds-in-ninth-inning-32-darks-single-with-two-out.html | BRAVES BEAT REDS IN NINTH INNING, 3-2; Dark's Single With Two Out Scores Two Before 12,426 -- Vander Meer Is Loser | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/for-one-monetary-medium-creation-of-common-currency-favored-to.html | For One Monetary Medium; Creation of Common Currency Favored to Facilitate Trade | True | MICHAEL YOUNG | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/free-albania-unit-named-formation-of-body-by-a-group-or-exiles.html | FREE ALBANIA UNIT NAMED; Formation of Body by a Group or Exiles Disclosed in Paris | True | | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/yank-eleven-beaten-2821.html | Yank Eleven Beaten, 28-21 | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/dahlias-in-season-gardens-abloom-size-of-late-flowers-limits.html | DAHLIAS IN SEASON, GARDENS ABLOOM; Size of Late Flowers Limits Arrangements -- Hints on Prevention of Wilting | True | By Dorothy H. Jenkins | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/video-antennae-improved-rca-and-tele-king-announce-better-reception.html | VIDEO ANTENNAE IMPROVED; RCA and Tele King Announce Better Reception Devices | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/mrs-herman-edwards-honored.html | Mrs. Herman Edwards Honored | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/japanese-traders-ask-more-freedom-want-tokyo-regime-to-press.html | JAPANESE TRADERS ASK MORE FREEDOM; Want Tokyo Regime to Press Occupation for Bigger Role in Foreign Commerce BUSINESS HELD THROTTLED Body Complains That Curbs on Handling Own Trade Prevent Competition | True | By Burton Cranespecial To the New York Times | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/fordham-teacher-to-edit-the-catholic-journalist.html | Fordham Teacher to Edit The Catholic Journalist | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/mary-c-thenebe-wed-in-hartford-she-has-8-attendants-at-her-marriage.html | MARY C. THENEBE WED IN HARTFORD; She Has 8 Attendants at Her Marriage to Richard Welden, Student at Harvard Law | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/task-force-reaches-port-killer-pack-arrives-peaceably-for-a.html | TASK FORCE REACHES PORT; 'Killer' Pack Arrives Peaceably for a Three-Day Stay | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/miss-morton-to-wed-in-california-today.html | MISS MORTON TO WED IN CALIFORNIA TODAY | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/cotton-moves-off-1-to-8-points-here-futures-fluctuate-in-narrow.html | COTTON MOVES OFF 1 TO 8 POINTS HERE; Futures Fluctuate in Narrow Range After Opening Unchanged to 4 Down | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/wesleyan-squad-reports-sept-8.html | Wesleyan Squad Reports Sept. 8 | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/brazil-expects-14-drop-in-coffee-exports-official-denies-reports-of.html | Brazil Expects 14% Drop in Coffee Exports; Official Denies Reports of Market Hold-Back | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/van-reenters-soap-business.html | Van Re-enters Soap Business | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/f-d-roosevelt-jr-fiancee-get-license.html | F. D. ROOSEVELT JR., FIANCEE GET LICENSE | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/point-four-loan-of-10000000-to-britain-is-favored-by-head-of.html | Point Four Loan of $10,000,000 to Britain Is Favored by Head of International Bank | True | By Benjamin Wellesspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/backs-odwyer-job-study-cio-leader-supports-plan-as-hearings-come-to.html | BACKS O'DWYER JOB STUDY; CIO Leader Supports Plan as Hearings Come to End | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/bradley-appeals-for-full-aid-plan-he-urges-senators-not-to-cut.html | BRADLEY APPEALS FOR FULL AID PLAN; He Urges Senators Not to Cut Retooling of Arms Plants in Western Europe | True | By William S. Whitespecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/california-professor-wins-petroleum-award.html | California Professor Wins Petroleum Award | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/needy-indian-children-aided.html | Needy Indian Children Aided | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/apartment-in-bronx-conveyed-by-estate.html | APARTMENT IN BRONX CONVEYED BY ESTATE | True | | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/jonas-silverstones-have-son.html | Jonas Silverstones Have Son | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/foreign-students-get-welcome-here-unofficial-ambassadors-help.html | FOREIGN STUDENTS GET WELCOME HERE; 'Unofficial Ambassadors' Help Youths of Many Lands Get Acquainted in U. S. THEY FACE VARIED DUTIES Meet Ships and Planes to Give Visitors a Pleasant Start -Homes Are Provided | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/the-proceedingsin-washington.html | The Proceedings-In Washington | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/lodge-calls-cuts-too-drastic.html | Lodge Calls Cuts Too Drastic | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/store-held-up-2d-time-2-thieves-get-200-in-a-return-engagement-in.html | STORE HELD UP 2D TIME; 2 Thieves Get $200 in a Return Engagement in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/chinese-reds-building-air-force-and-navy-for-formosa-invasion.html | Chinese Reds Building Air Force And Navy for Formosa Invasion; Kuomintang Defections and Seizures of U. S. Equipment Aid Plan -- Island's Capture Is Held Vital to Mainland Victory | True | By Walter Sullivanspecial To the New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/bernhardt-g-meyer-head-of-cigar-firm.html | BERNHARDT G. MEYER, HEAD OF CIGAR FIRM | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/dr-john-j-larkin-drowns.html | Dr. John J. Larkin Drowns | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/sec-accuses-broker-charges-misleading-data-in-sale-of-stock-of.html | SEC ACCUSES BROKER; Charges Misleading Data in Sale of Stock of Three Concerns | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/ge-cuts-flash-bulb-prices.html | GE Cuts Flash Bulb Prices | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/looked-into-vaughan-accounts.html | Looked Into Vaughan Accounts | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/exiles-flown-to-el-salvador.html | Exiles Flown to El Salvador | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/appointed-as-director-of-first-army-publicity.html | Appointed as Director Of First Army Publicity | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/conditions-in-china.html | Conditions in China | True | ROBERT ALFREDSON. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/the-strasbourg-clock.html | THE STRASBOURG CLOCK | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/text-of-hurricane-warning.html | Text of Hurricane Warning | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/to-seek-scarlet-ibis-geographic-society-scientist-plans-survey-in.html | TO SEEK SCARLET IBIS; Geographic Society Scientist Plans Survey in Venezuela | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/national-factors-cut-metal-sales-users-of-copper-tin-and-lead-fear.html | NATIONAL FACTORS CUT METAL SALES; Users of Copper, Tin and Lead Fear Strikes Will Slow Coal and Steel Production DEFENSE ORDERS CITED Reductions Lessen Demand for Products -- Easing of Prices in Basic Commodities Feared | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/i-was-a-male-war-bride-with-cary-grant-ann-sheridan-new-film-at-the.html | 'I Was a Male War Bride,' With Cary Grant, Ann Sheridan, New Film at the Roxy | True | By Bosley Crowther | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/ambulance-service-extended.html | Ambulance Service Extended | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/mexican-scores-u-s-oil-interests-senator-bermudez-is-quoted-as.html | MEXICAN SCORES U. S. OIL INTERESTS; Senator Bermudez Is Quoted as Saying They Blocked Development Loan | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/dr-john-clater-church-leader-7i-exmoderator-of-the-united-group-in.html | DR. JOHN SCLATER, CHURCH LEADER, 7i; Ex-Moderator of the United Group in Canada Dies--Had Preached in Pulpits Here | True | By Religious New Service. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/clifton-n-j-girl-dies-in-fall.html | Clifton, N. J., Girl Dies in Fall | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/allstar-end-excels-dieckelman-continues-to-star-in-benefit-game.html | ALL-STAR END EXCELS; Dieckelman Continues to Star in Benefit Game Workouts | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/hornets-conquer-buffalo-by-1714-mccarthy-field-goal-decides-chicago.html | HORNETS CONQUER BUFFALO BY 17-14; McCarthy Field Goal Decides Chicago Football Opener Before 23,800 Fans | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/italian-colony-talks-on-ministry-says-negotiations-are-proceeding.html | ITALIAN COLONY TALKS ON; Ministry Says Negotiations Are Proceeding in London | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/rebels-fear-yugoslavia-greek-reds-procominform-aim-seen-back-of.html | REBELS FEAR YUGOSLAVIA; Greek Reds' Pro-Cominform Aim Seen Back of 'Warning' | True | Special to THE NEW YORK TIMES. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/french-army-develops-new-tanks-in-revitalized-armament-program-area.html | French Army Develops New Tanks In Revitalized Armament Program; Area on Outskirts of Versailles Becoming Major Center for Building and Study of Advanced Armored Vehicles | True | By Michael Clarkspecial To The New York Times. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/400000-jersey-housing-loan.html | $400,000 Jersey Housing Loan | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/3hour-sleuthing-traps-2-brothers-posing-as-mechanics-held-in-car.html | 3-HOUR SLEUTHING TRAPS 2; Brothers, Posing as Mechanics, Held in Car Theft Attempt | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/defense-ends-case-in-wiretap-trial-broady-charges-likely-to-go-to.html | DEFENSE ENDS CASE IN WIRETAP TRIAL; Broady Charges Likely to Go to Jury Wednesday -- Court Refuses Dismissal | True | By Murray Schumach | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/william-roehrauer.html | WILLIAM ROEHRAUER | True | Special to TH NEW YOP TIMS. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/new-york-to-get-3-in-50000000-fraud.html | NEW YORK TO GET 3 IN $50,000,000 FRAUD | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/howari-d-black.html | HOWARI D. BLACK | True | Special to "Z NW ""2'O.'.C TXMZS. | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/harry-lauder-is-weaker.html | Harry Lauder Is 'Weaker' | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/oil-set-afire-in-town-in-167car-rail-wreck.html | OIL SET AFIRE IN TOWN IN 167-CAR RAIL WRECK | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/mental-tests-for-rulers-urged.html | Mental Tests for Rulers Urged | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/tribes-clash-in-somaliland.html | Tribes Clash in Somaliland | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/greek-troops-gain-in-north-grammos-they-take-tsarnon-and-two-near.html | GREEK TROOPS GAIN IN NORTH GRAMMOS; They Take Tsarnon and Two Near-By Heights at Albanian Line -- Checked in South | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/asks-more-negro-army-nurses.html | Asks More Negro Army Nurses | True | | | C1B 206882 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/court-bars-move-to-stop-gambling-saratoga-woman-fails-to-get-order.html | COURT BARS MOVE TO STOP GAMBLING; Saratoga Woman Fails to Get Order Against Three Places -- Plea Held Improper | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/cort-w-gorham.html | CORT W. GORHAM | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/first-well-ready-to-spout-oil-again-drake-pumps-in-pennsylvania-to.html | FIRST WELL READY TO SPOUT OIL AGAIN; Drake Pumps in Pennsylvania to 'Borrow' a Flow Today for 90th Anniversary | True | | | C1B 206882 | |
| 1949-08-27 | 1949-08-27 | https://www.nytimes.com/1949/08/27/archives/electric-shock-kills-boy-lad-of-15-climbed-power-pole-to-break.html | ELECTRIC SHOCK KILLS BOY; Lad of 15 Climbed Power Pole to 'Break Record' | True | | | C1B 206882 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/back-home-again-house-plants-go-indoors-as-garden-sojourn-ends.html | BACK HOME AGAIN; House Plants Go Indoors As Garden Sojourn Ends | True | By Ruth Gannon | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/south-making-headway-in-fight-against-klan-georgia-association-gets.html | SOUTH MAKING HEADWAY IN FIGHT AGAINST KLAN; Georgia Association Gets New 'Wizard' But Support Seems to Be Waning | True | By George Hatcherspecial To The New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/lizeth-lynch-married-at-home-becomes-the-bride-of-gerald-a-carter.html | LIZETH LYNCH MARRIED AT HOME; Becomes the Bride of Gerald A. Carter in Garden Ceremony ' at BronXville Residence ' | True | Specllti to TKS lv ORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/head-of-college-named-sister-timothea-to-be-head-of-rosary-in.html | HEAD OF COLLEGE NAMED; Sister Timothea to Be Head of Rosary, in Chicago Suburb | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/to-judge-army-contest-murphy-hargrove-and-allardyce-will-scan-short.html | TO JUDGE ARMY CONTEST; Murphy, Hargrove and Allardyce Will Scan Short Stories | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/union-fights-radio-plan-condemns-fcc-proposal-to-cut-technical.html | UNION FIGHTS RADIO PLAN; Condemns FCC Proposal to Cut Technical Matter in Tests | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/dianne-flagg-fiancee-vassar-senior-will-be-bride-of-lieut-w-b.html | DIANNE FLAGG FIANCEE; VaSsar Senior Will Be Bride of Lieut. W. B. Liddicoet, USAF | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/treasure-chest.html | Treasure Chest | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/investors-dollar-looks-south-again-interest-in-latin-america-rises.html | INVESTORS DOLLAR LOOKS SOUTH AGAIN; Interest in Latin America Rises With Reports That U.S. Will Give Financial Help INVESTORS DOLLAR LOOKS SOUTH AGAIN | True | By Charles E. Egan | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/americans-get-german-honors.html | Americans Get German Honors | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/tv-news-full-color-rca-announces-new-system-to-simplify-transition.html | TV NEWS: FULL COLOR; RCA Announces New System to Simplify Transition From Black and White | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/jersey-city-routs-bears-smith-hurls-a-fivehitter-to-gain-triumph-by.html | JERSEY CITY ROUTS BEARS; Smith Hurls a Five-Hitter to Gain Triumph by 10-0 | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/renewed-selling-breaks-soybeans-futures-slip-as-cash-prices-fall.html | RENEWED SELLING BREAKS SOYBEANS; Futures Slip as Cash Prices Fall -- Grains Generally Relatively Steady | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/stopover-in-a-nebraska-town-the-world-in-the-attic-by-wright-morris.html | Stopover in a Nebraska Town; THE WORLD IN THE ATTIC. By Wright Morris. 189 pp. New York: Charles Scribner's Sons. $2.75. | True | By Elizabeth Parsons | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/beyond-history-a-night-at-the-airport-by-mark-aldanov-224-pp-new.html | Beyond History; A NIGHT AT THE AIRPORT. By Mark Aldanov. 224 pp. New York: Charles Scribner's Sons. $3.75. | | By Alice S. Morris | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/weimar-veteran-in-chair-loebe-to-preside-at-opening-of-west-german.html | WEIMAR VETERAN IN CHAIR; Loebe to Preside at Opening of West German Parliament | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/rager-to-run-alone-will-be-independent-candidate-for-city-council.html | RAGER TO RUN ALONE; Will Be Independent Candidate for City Council Seat | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/last-of-the-fireworks-shows.html | Last of the Fireworks Shows | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/lanier-and-martin-of-cards-drop-suit-against-baseball-lanier-and.html | Lanier and Martin of Cards Drop Suit Against Baseball; LANIER AND MARTIN END BASEBALL SUIT | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/sifting-the-hollywood-news-paraplegic-war-veterans-inspire-the-men.html | SIFTING THE HOLLYWOOD NEWS; Paraplegic War Veterans Inspire 'The Men' -- Circus Movie Cycle Looms -- Howard Hughes Drops Deal -- Other Items | | By Thomas F. Bradyhollywood. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-angela-barry-eltino-h-smith-wed.html | MISS ANGELA BARRY ELTINo H. SMITH WED | True | Special to Tm Nw N0 Tzs. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/society-for-crippled-backs-training-bill.html | SOCIETY FOR CRIPPLED BACKS TRAINING BILL | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/berliners-to-honor-howley.html | Berliners to Honor Howley | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/elizabeth-f-donald-betrothe.html | Elizabeth F. Donald Betrothe | True | d | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/red-cross-aided-25000-dps.html | Red Cross Aided 25,000 DP's | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/best-foot-forward-a-night-in-spain-good-public-relations.html | BEST FOOT FORWARD; 'A Night in Spain' Good Public Relations | True | By Brooks Atkinson | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/chinese-reds-said-to-use-japanese-war-prisoners-are-reported.html | CHINESE REDS SAID TO USE JAPANESE; War Prisoners Are Reported Employed as Technicians -Some Join New Legion | True | By Lindesay Parrottspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/congress-tries-to-plug-five-per-cent-openings-faults-of-the.html | CONGRESS TRIES TO PLUG 'FIVE PER CENT' OPENINGS; Faults of the Government's Contract System Are Shown at the Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/plywood-simplifies-cooler-construction.html | PLYWOOD SIMPLIFIES COOLER CONSTRUCTION | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/berlin-airlift-drama-professional-and-amateur-talents-join-forces.html | BERLIN AIRLIFT DRAMA; Professional and Amateur Talents Join Forces to Film 'Two Corridors East' | True | By Michael Jamesberlin. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/patrioia-rinehart-en6aged-to-marry-grahameckes-school-alumna-will.html | PATRIOIA RINEHART EN6AGED' TO MARRY; Graham-Eckes School Alumna Will Become the Bride of Dr, Robert J. Campbell 3d | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/humm-and-bowles-reach-links-final-beat-bairdmccree-5-and-4-at.html | HUMM AND BOWLES REACH LINKS FINAL; Beat Baird-McCree, 5 and 4, at Rockville -- Johnke and Schmidt Also Advance | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/fullcolor-transparent-acetate-displays-secret-of-swiss-printer-now.html | Full-Color Transparent Acetate Displays, Secret of Swiss Printer, Now Made Here | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/authors-query.html | Author's Query | True | ALICE FORD. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/our-role-in-indonesia-dangers-seen-in-present-policy-of-economic.html | Our Role in Indonesia; Dangers Seen in Present Policy of Economic Support of Dutch | True | GEORGE MCTURNAN KAHIN, | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/abraham-l-danziger.html | ABRAHAM L. DANZIGER | True | Special to 'z NV No TIXS. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-dance-pavane-impressive-work-by-limon-on-theme-of-othello.html | THE DANCE: 'PAVANE'; Impressive Work by Limon On Theme of Othello | True | By John Martin | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/fights-for-regular-berth.html | Fights for Regular Berth | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/robeson-concert-balked-by-melee-hundreds-in-fight-at-park-near.html | ROBESON CONCERT BALKED BY MELEE; Hundreds in Fight at Park Near Peekskill After Veterans' Parade -- Nine Injured ROBESON CONCERT BALKED BY MELEE | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/milton-m-stern.html | MILTON M. STERN | True | Special to T.E NEW YORIC TLES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mrs-adolph-sternberg.html | MRS. ADOLPH STERNBERG | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/stanley-h-woodward.html | STANLEY H. WOODWARD | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/german-police-evil-seen-us-group-warns-of-reversion-to-brutality.html | GERMAN POLICE EVIL SEEN; U.S. Group Warns of Reversion to Brutality, Gestapo Rule | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/washington-monument.html | 'WASHINGTON MONUMENT' | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/canadian-trade-deficit-rises.html | Canadian Trade Deficit Rises | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/boom-time-for-30000-tourist-courts.html | BOOM TIME FOR 30,000 TOURIST COURTS | True | By Jack Williams | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/jiraslange.html | JirasLange | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/wardbillings.html | Ward-Billings | True | Special to T NV Yolu Tnviʃs. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/man-is-killed-in-brawl-he-beats-one-patrolman-then-is-shot-by.html | MAN IS KILLED IN BRAWL; He Beats One Patrolman, Then Is Shot by Another | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/industrial-gains-in-egypt-depicted-banker-tells-un-meeting-of-rise.html | INDUSTRIAL GAINS IN EGYPT DEPICTED; Banker Tells U.N. Meeting of Rise in Living Standards -- Holds Capital Abundant | True | By Albion Rossspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/nuptials-are-held-forlois-s-barrett-she-s-wed-to-william-j-brady-jr.html | NUPTIALS ARE HELD FORLOIS S. BARRETT; She !s Wed to William J. Brady Jr. in New Rochelle Church-Papal Bessing Bestowed | True | Special to Tm Nzw Yolx '1. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/middle-west.html | MIDDLE WEST | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/yugoslav-mission-in-rome.html | Yugoslav Mission in Rome | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/investment-world-here-skeptical-of-plans-for-british-aid-unless-on.html | Investment World Here Skeptical of Plans For British Aid Unless on Long-Term Basis; INVESTMENT VIEWS OF BRITISH RELIEF | True | By Paul Heffernan | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/2-missing-in-boat-mishap-boy-swims-ashore-but-father-and-uncle.html | 2 MISSING IN BOAT MISHAP; Boy Swims Ashore but Father and Uncle Disappear | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/charles-f-cotter.html | CHARLES F. COTTER | True | Special to Nzw YORE TIMS. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/bridges-bars-talk-with-docks-seized-court-finding-on-unions-bid-to.html | BRIDGES BARS TALK WITH DOCKS SEIZED; Court Finding on Union's Bid to End Hawaii Control Law Is Due Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/johanna-seaver-f-c-hood-2d-wed-grace-protestant-episcopal-church-in.html | JOHANNA SEAVER, F. C. HOOD 2D WED; Grace Protestant Episcopal Church in New Bedford Is Scene of Their Marriage | True | Specla! to TSLI Nv YOB: Tfxs. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/camera-notes-pictures-made-in-glass-light-for-enlargers.html | CAMERA NOTES; Pictures Made in Glass -- Light for Enlargers | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/georgia-klan-names-expoliceman-chief.html | GEORGIA KLAN NAMES EX-POLICEMAN CHIEF | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/howardine-mcateer-engaged-to-a-lawyer.html | Howardine McAteer Engaged to a Lawyer; | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/marian-falco-engaged-to-wed.html | Marian Falco Engaged to Wed | True | Sleial to Tm li'L'W Noc ZS. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/no-403-the-mysterious-caboose-by-mary-graham-bonner-illustrated-by.html | No. 403; THE MYSTERIOUS CABOOSE. By Mary Graham Bonner. Illustrated by Bob Meyers. 176 pp. New York: Alfred A. Knopf. $2. | True | MARJORIE BURGER. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/federal-and-for-schools.html | FEDERAL AND FOR SCHOOLS | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/news-notes-along-camera-highlight-of-fall-season-will-be-the.html | NEWS NOTES ALONG CAMERA; Highlight of Fall Season Will Be the Opening of Eastman Memorial | True | J.D. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/canadas-fighters-parade-on-avenue-local-groups-join-dominions.html | CANADA'S FIGHTERS PARADE ON AVENUE; Local Groups Join Dominion's Legionnaires Here at Third Regional Convention | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/us-issues-definition-on-ship-contracts.html | U.S. ISSUES DEFINITION ON SHIP CONTRACTS | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/capt-stevens-dead-aided-liners-escape.html | CAPT. STEVENS DEAD; AIDED LINER'S ESCAPE | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/john-j-sleeth.html | JOHN J. SLEETH | True | Special to THE NEW YO TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mountain-states.html | MOUNTAIN STATES | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-world.html | THE WORLD | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/paris-encore.html | PARIS ENCORE | True | MORTON COWDY | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/temblor-shakes-coast.html | Temblor Shakes Coast | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/hosiery-union-votes-contract.html | Hosiery Union Votes Contract | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/paper-output-rises-for-week.html | Paper Output Rises for Week | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-sciencefiction-novel.html | The Science-Fiction Novel | True | By Donald A. Wollheim | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/east-african-defense-studied.html | East African Defense Studied | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/dr-a-f-holding-dies-xray-specialist-72.html | DR. A. F. HOLDING DIES; X.RAY SPECIALIST, 72 | True | Special to TIu l:w YOIK . | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-canfield-wed-in-pleasntville-st-johns-episcopal-church-setting.html | MISS CANFIELD WED IN PLEASNTVILLE; St. John's Episcopal Church Setting for Her Marriage to Rudolf Jan Domenie f | True | Special to T]= Nzw Yoc 'Dax.1. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/prison-keeper-hurt-in-fall.html | Prison Keeper Hurt in Fall | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/infant-abandoned-in-home.html | Infant Abandoned in Home | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/lessons-from-the-primitives.html | Lessons From the 'Primitives' | True | By Catherine MacKenzie | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/hong-kong-curbs-may-close-airline-chineseamerican-concern-charges.html | HONG KONG CURBS MAY CLOSE AIRLINE; Chinese-American Concern Charges 'Discrimination' in Order Limiting Facilities | True | By Tillman Durdinspecial To The New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/science-in-review-bringing-natural-gas-from-the-far-southwest-to.html | SCIENCE IN REVIEW; Bringing Natural Gas From the Far Southwest To New York Is a Great Engineering Feat | True | By Waldemar Kaempffert | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/passport-to-pimlico.html | 'Passport to Pimlico' | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/colie-keeps-dinghy-title.html | Colie Keeps Dinghy Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/harder-problem.html | HARDER PROBLEM | True | S. ROSE | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/cloth-buyers-see-price-rise-danger-tendency-to-overbuy-termed-seed.html | CLOTH BUYERS SEE PRICE RISE DANGER; Tendency to Overbuy Termed Seed of Inflationary Move in Textiles and Apparel | True | By Herbert Koshetz | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/albania-again-protests-to-un.html | Albania Again Protests to U.N. | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/meanings-official-uncle-sam-is-standardizing-the-names-for-millions.html | Meanings, Official; Uncle Sam is standardizing the names for millions of items of Government property. | True | By George H. Copelandwashington. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/saving-us-is-seen-as-campaign-issue-suffolk-republicans-outing.html | SAVING U.S. IS SEEN AS CAMPAIGN ISSUE; Suffolk Republicans' Outing Hears Macy and Callan Warn Against Socialistic State | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/for-american-unity.html | FOR AMERICAN UNITY | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/senate-votes-a-bill-for-health-services.html | SENATE VOTES A BILL FOR HEALTH SERVICES | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/3200-chest-xrays-taken.html | 3,200 Chest X-Rays Taken | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/wilson-college-trustees-select-acting-president.html | Wilson College Trustees Select Acting President | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/asks-aid-for-colleges.html | Asks Aid for Colleges | True | Special to THE NEW YORK TIMES | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/martinblek.html | MartinBlek | True | Special to Tm Nv No TLMZS. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-lillian-russell-bride-of-m-c-carte.html | MISS LILLIAN RUSSELL BRIDE OF M. C. CARTE | True | R | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/farmer-common-sense.html | FARMER COMMON SENSE | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/un-delegates-go-on-bronx-zoo-tour-scientists-riding-in-trailers-see.html | U.N. DELEGATES GO ON BRONX ZOO TOUR; Scientists, Riding in Trailers, See Native Animals, Birds From Their Homelands | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/tobey-helps-mend-road-scorns-bail-out-by-us.html | Tobey Helps Mend Road, Scorns 'Bail Out' by U.S. | True | By the United Press. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-universal-complaint.html | 'THE UNIVERSAL COMPLAINT' | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/weeks-best-promotions-watches-umbrellas-sweaters-lead-list-of.html | WEEK'S BEST PROMOTIONS; Watches, Umbrellas, Sweaters Lead List of Offerings | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/general-dawes-84-former-vice-president-goes-to-fair-on-birthday.html | GENERAL DAWES 84; Former Vice President Goes to Fair on Birthday | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/churchill-reported-first-rate.html | Churchill Reported 'First Rate' | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/macao-hong-kong-talks-held.html | Macao, Hong Kong Talks Held | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mhongroth.html | Mhon---Groth | True | Special to Nrw YOIK | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/wagetax-martyr-now-disillusioned.html | 'WAGE-TAX MARTYR' NOW DISILLUSIONED | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mrs-m-r-campbell-wed-sh-e-becomes-the-bride-of-john-d-mickle-jr-in.html | MRS. M. R. CAMPBELL WED; Sh, e Becomes the Bride of John D. Mickle Jr. in Babylon, L. I, | True | Special to TI NEW YORK TLZS. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/origin-of-bias-the-roots-of-prejudice-against-the-negro-by-naomi.html | Origin Of Bias; THE ROOTS OF PREJUDICE AGAINST THE NEGRO. By Naomi Friedman Goldstein. Illustrated. ix + 213 pp. Boston: Boston University Press. $9.50. | True | NASH K. BURGER. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/fight-for-cobourg-ferry-pushed.html | Fight for Cobourg Ferry Pushed | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/got-to-move-on-says-mary-lou.html | 'GOT TO MOVE ON,' SAYS MARY LOU | True | By Carter Harman | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/elsen-n-klok-becos-a-bride-married-in-the-reformed-dutch-church-at.html | ELSEN N KLOK BECOS A BRIDE; Married in the Reformed Dutch Church at Poughkeepsie to L. Gordon Hamersley Jr. | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/sweeneyhancock.html | SweeneyHancock | True | Special to Tr .zw Yo : 'rrMzs. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/cancer-patient-to-undergo-first-test-of-powerful-ray.html | Cancer Patient to Undergo First Test of Powerful Ray | True | By the United Press. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/lightship-dragging-anchor.html | Lightship Dragging Anchor | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/roe-excels-in-box-brooks-southpaw-whips-cubs-61-for-11th-triumph-of.html | ROE EXCELS IN BOX; Brooks' Southpaw Whips Cubs, 6-1, for 11th Triumph of Season 6 RUNS TALLIED IN SIXTH 4-Baggers by Furillo and Cox Send Dodgers' Total to 124, New All-Time Club Mark DODGERS' 6 IN 6TH HALT CUBS BY 6-1 | True | By Roscoe McGowen | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/school-aid-bill-passed.html | School Aid Bill Passed | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/five-policemen-promoted-jersey-state-superintendent-also-announces.html | FIVE POLICEMEN PROMOTED; Jersey State Superintendent Also Announces One Transfer | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/french-seek-role-in-monetary-talk-delegation-to-washington-will.html | FRENCH SEEK ROLE IN MONETARY TALK; Delegation to Washington Will Request Equal Voice With the British on Dollars | True | By Harold Callenderspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/aneurin-bevan-back-from-italy.html | Aneurin Bevan Back From Italy | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/june-h-dorer-bride-in-newark.html | June H. Dorer Bride in Newark | True | special to THE Nv Noal( TxMzs. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/hardhitting-da-the-d-a-breaks-an-egg-by-erle-stanley-gardner-245-pp.html | Hard-Hitting D.A.; THE D. A. BREAKS AN EGG. By Erle Stanley Gardner. 245 pp. New York: William Morrow & Co. $2.50. | True | A.B. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/childrens-theatre-conference-tomorrow.html | CHILDREN'S THEATRE CONFERENCE TOMORROW | True | By Murray Schumach | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/fund-marks-anniversary-u-n-childrens-organization-ships-5000-tons.html | FUND MARKS ANNIVERSARY; U. N. Children's Organization Ships 5,000 Tons of Goods | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/training-judges-city-camera-clubs-adopt-new-plan-on-contests.html | TRAINING JUDGES; City Camera Clubs Adopt New Plan on Contests | True | By Jacob Deschin | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/f-w-smith-marries-miss-kathryn-reeo.html | F. W. SMITH MARRIES MISS KATHRYN R-REO | True | Special to THE NEW YORK TOES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/house-group-sails-on-european-trip-leaves-on-queen-mary-to-study.html | HOUSE GROUP SAILS ON EUROPEAN TRIP; Leaves on Queen Mary to Study German, Italian Affairs and Labor Problems | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/peace-on-the-rio-grande.html | 'PEACE' ON THE RIO GRANDE | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/douglas-asks-budget-cut-senator-would-keep-the-excise-taxes-unless.html | DOUGLAS ASKS BUDGET CUT; Senator Would Keep the Excise Taxes Unless Jobs Fall Off | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/vfw-seeks-to-help-merchant-marine-veterans-back-wide-program-of.html | VFW SEEKS TO HELP MERCHANT MARINE; Veterans Back Wide Program of Support as a Factor in National Security | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/ernest-w-curtis.html | ERNEST W. CURTIS | True | Special to Tm v Yor | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/rocket-test-canceled-navy-drops-firing-of-viking-missile-at-white.html | ROCKET TEST CANCELED; Navy Drops Firing of Viking Missile at White Sands | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/eleanore-whalen-bride-teacher-at-fieldston-school-wed-to-robert-a.html | ELEANORE WHALEN BRIDE; Teacher at Fieldston School Wed to Robert A, Oberfell | True | Special to az NEW No: Tr_.s. | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/reds-take-lanchow-in-northwest-china.html | REDS TAKE LANCHOW IN NORTHWEST CHINA | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/danes-go-hungry-in-maneuvers.html | Danes Go Hungry in Maneuvers | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mecormick-gehres.html | MeCormick -- Gehres | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/rebuilding-scheme-a-good-plant-will-serve-as-a-focal-point.html | REBUILDING SCHEME; A Good Plant Will Serve As a Focal Point | True | By Ruth Sanders | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/books-for-europe.html | Books for Europe | True | GORDON FOSTER. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/bear-hunt-poppet-by-margot-austin-illustrated-by-the-author-unpaged.html | Bear Hunt; POPPET. By Margot Austin. Illustrated by the author. Unpaged. New York: E.P. Dutton & Company. $1.25. | True | ELENA BAKER. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/dr-skinner-de-exdf-at-tufts-writer-and-social-worker-who-i-headed.html | DR. SKINNER DE/; EX-DF AT TUFTS; Writer and Social Worker, Who I ! Headed School of Religion, J Served Liberal Causes J | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/combat-units-in-action-the-first-special-service-force-a-war.html | Combat Units in Action; THE FIRST SPECIAL SERVICE FORCE: A War History of the North Americans, 1942 -- 44. By Robert D. Burhans. Illustrated. 376 pp. Washington, D.C.: Infantry Journal Press. $5. AMERICANS; The Story of the 442d Combat Team. By Orville C. Shirey. Illustrated. 151 pp. Washington, D.C.: Infantry Jc 5. THE 727TH RAIL NG BATTALION IN II. By the Battalion ted. 102 pp. New York ardman Publishing Co | True | By Ralph D. Goldburgh | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mrs-william-m-chidlaw.html | MRS. WILLIAM M. CHIDLAW | True | Special to TIz Nzw YORK Tt.zs. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/housing-blanks-ready-applications-for-smith-project-to-be.html | HOUSING BLANKS READY; Applications for Smith Project to Be Distributed | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-munro-is-wed-in-new-hampshir.html | MISS MUNRO IS WED IN NEW HAMPSHIR | True | E | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/tegel-airport-in-berlin-closes.html | Tegel Airport in Berlin Closes | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/a-personal-history-no-matter-what-happens-by-max-miller-249-pp-new.html | A Personal History; NO MATTER WHAT HAPPENS By Max Miller. 249 pp. New York: E.P. Dutton & Co. $3. | True | By Thomas Lask | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/edwinw-ehmann.html | EDWINW. EHMANN | True | pecial to THE NIw No.N TIMES | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/ship-defies-yugoslav-orders.html | Ship Defies Yugoslav Orders | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/hospital-building-dedication.html | Hospital Building Dedication | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/greene-nolin.html | Greene -- Nolin | True | pecIal to TZ Nv YOU Truer. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/it-takes-all-kinds-of-grasses-for-a-lawn-varieties-are-important.html | IT TAKES ALL KINDS OF GRASSES FOR A LAWN; Varieties Are Important Consideration But It Is the Mixture That Counts | True | By Warren E. Lafkin | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/un-day-at-county-fair-100-representatives-trade-ideas-with-farmers.html | U.N. DAY AT COUNTY FAIR; 100 Representatives Trade Ideas With Farmers at Troy Hills | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/reluctant-buyer-is-held-challenge-marketing-research-officials-urge.html | 'RELUCTANT BUYER IS HELD CHALLENGE; Marketing Research Officials Urge 'Realistic Measures' in Advertising Products | True | By Brendan M. Jones | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mrs-henry-a-n-daily.html | MRS, HENRY A. N. DAILY | True | Special to NEW Vo TZS. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/frink-lynch.html | Frink -- Lynch | True | Special to THZ NEW YORK TIMF. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/motor-carrier-commissioners.html | Motor Carrier Commissioners | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/citybycity-log-of-hurricane-damage.html | City-by-City Log of Hurricane Damage | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/william-g-dowd-sr.html | WILLIAM G. DOWD SR. | True | Special to N' NOJ zS, | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/joan-gardner-wed-to-a-b-browne-jr-couple-has-18-attendants-at.html | JOAN GARDNER WED TO A, B. BROWNE JR.; Couple Has 18 Attendants at Marriage Ceremony in the Watch Hill (R. I.) Chapel | True | Special to k-" Ngw YORK | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/23-sophomores-to-report.html | 23 Sophomores to Report | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/alaska-airport-funds-voted.html | Alaska Airport Funds Voted | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/steel-case-summed-up-the-five-major-issues-union-and-industry-argue.html | STEEL CASE SUMMED UP: THE FIVE MAJOR ISSUES; Union and Industry Argue Two Sides Of Fourth-Round Wage Question | True | By Douglas Dales | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mental-health-assembly-ends.html | Mental Health Assembly Ends | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/kirbycampfield.html | Kirby--Campfield | True | Special to T l/zw YOR Tn. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/truman-links-aid-to-near-east-unity-talk-on-un-economic-survey-asks.html | TRUMAN LINKS AID TO NEAR EAST UNITY; Talk on U.N. Economic Survey Asks Trade Cooperation and End to Aggressive Threats | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/uruguay-interning-mnr-chiefs.html | Uruguay Interning MNR Chiefs | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/boxings-problem-to-televise-or-not-turnout-at-wednesdays-bout.html | BOXING'S PROBLEM: TO TELEVISE OR NOT'?; Turnout at Wednesday's Bout Impresses Fight Promoters Puzzled by Video | True | By Val Adams | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-whartons-troth-baldwin-school-alumna-will-be-wed-to-e-e.html | MISS WHARTON'S TROTH; Baldwin School Alumna Will Be Wed to E. E. Marshall dr. | True | Special to TH Nv YoP TrMr. s. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/moral-never-follow-a-tip.html | Moral: Never Follow a Tip | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/baronets-tomb-to-be-saloon.html | Baronet's Tomb to Be Saloon | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/columbia-business-school-expands.html | Columbia Business School Expands | True | LEONARD BUDER. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/picture-of-a-genius-goethe-the-poet-by-karl-vietor-341-pp-cambridge.html | Picture of a Genius; GOETHE THE POET. By Karl Vietor. 341 pp. Cambridge: Harvard University Press. $5. | True | By Richard Plant | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/purpose-in-planting-berries-and-seeds-lure-birds-to-a-garden.html | PURPOSE IN PLANTING; Berries and Seeds Lure Birds to a Garden | True | By Mary Alice Roche | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/oil-for-israel-barred-saudi-arabia-prevents-tankers-from-carrying.html | OIL FOR ISRAEL BARRED; Saudi Arabia Prevents Tankers From Carrying Fuel There | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-mbrided-to-s-b-sterrett-smith-alumna-bride-in-capital-of.html | MISS M'BRIDE /ED TO S. B. STERRETT; Smith Alumna Bride in Capital of Virginia Law Student His Father Officiates | True | Special to NW Yo TLMr. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/crucial-stage-due-in-uawford-talks-lively-turn-in-negotiations-is.html | CRUCIAL STAGE DUE IN UAW-FORD TALKS; Lively Turn in Negotiations Is Expected This Week After Weeks of Quiet Bargaining | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/telegraphers-get-trunian-greetings-morse-speech-by-railroad.html | TELEGRAPHERS GET TRUNIAN GREETINGS; Morse 'Speech' by Railroad President Also Sent to Many U. S. Cities | True | Special to The New York Times | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/carteret-school-names-4.html | Carteret School Names 4 | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/son-to-perform-clerics-wedding.html | Son to Perform Cleric's Wedding | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/passport-booklet-sells-eca-virtues-pamphlet-tells-americans-how-to.html | PASSPORT BOOKLET 'SELLS ECA VIRTUES; Pamphlet Tells Americans How to Answer Russian 'Lies, Malice, Gobbledygook' | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/in-korea-su-won-and-her-wonderful-tree-by-virginia-fairfax.html | In Korea; SU WON AND HER WONDERFUL TREE. By Virginia Fairfax. Illustrated by Dorothy Bayley Morse. 151 pp. New York: E.P. Dutton & Co. $2.50. | | IRENE SMITH. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/foranne-a-fiske-1-bowdoin-college-chapel-scene-of-marriage-to-john.html | FOR'ANNE A. FISKE 1; Bowdoin College Chapel Scene of Marriage to John Means Thompson 3d, Veteran | True | Special to Tml //ZW NOJ TL4. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/main-event.html | 'MAIN EVENT' | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mcain-promotion-passed-posthumous-rise-to-admiral-sent-to-white.html | MCAIN PROMOTION PASSED; Posthumous Rise to Admiral Sent to White House | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/s-nlnat-onwso-otesi-estate-nrrprmen-6si.html | s. nLnat onwso otES,I eSlATE nrrpRNEN, 6Sl | True | .SpeCax to az,x' Yo I | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/it-happened-in-america-between-two-world-wars-the-aspirin-age.html | It Happened in America -- Between Two World Wars; THE ASPIRIN AGE, 1919-41. Edited by Isabel Leighton. 491 pp. New York: Simon & Schuster. $3.95. | | By Richard H. Rovere | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/roddey-sets-back-potts-86-75-63-rallies-to-earn-place-in-main-draw.html | RODDEY SETS BACK POTTS, 8-6, 7-5, 6-3; Rallies to Earn Place in Main Draw of U.S. Tennis -- Shea Gains in the Preliminaries | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/peshelbarnes.html | PeshelBarnes | True | lcla to THE EW YORK TIMF | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/rubber-tieup-sets-new-labor-course-in-pension-dispute-surprise.html | RUBBER TIE-UP SETS NEW LABOR COURSE IN PENSION DISPUTE; Surprise Strike at Goodrich Bypasses Other CIO Unions in Retirement Campaign 17,500 WORKERS AFFECTED Each Side Puts Blame on the Other -- Negotiations Open Again in Ohio Tomorrow RUBBER TIE-UP SETS NEW LABOR COURSE | True | By Walter W. Ruchspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/no-business-slump-here.html | 'NO BUSINESS SLUMP HERE' | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/3-subs-carrier-inspected-by-1527-open-house-continues-today-on.html | 3 'SUBS,' CARRIER INSPECTED BY 1,527; Open House Continues Today on Naval Craft Giving Reservists Training | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/solving-labor-problems-teamwork-in-industry-by-william-seward-206.html | Solving Labor Problems; TEAMWORK IN INDUSTRY. By William Seward. 206 pp. New York: Funk & Wagnalls Company in association with Modern Industry Magazine. $3. MANAGEMENT MEN AND THEIR METHODS. Edited by Luis J.A. Villalon. 270 pp. New York: Funk & Wagnalls Company in association with Modern Industry Magazine. $3. | True | By Palmer Harman | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/emma-randolph-to-be-brid.html | Emma Randolph to Be Brid | True | e | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/john-jay-jaffins-have-son.html | John Jay Jaffins Have Son | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/major-sports-news.html | Major Sports News | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/china-raises-philippine-mission.html | China Raises Philippine Mission | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/passes-aliensinarmy-bill.html | Passes Aliens-in-Army Bill | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/world-of-music-september-lull-concert-hall-bookings-for-next-month.html | WORLD OF MUSIC: SEPTEMBER LULL; Concert Hall Bookings For Next Month Fall Below Boom Years | True | By Ross Parmenter | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/disaster-and-faith-miracle-at-cardenrigg-by-tom-hanlin-244-pp-new.html | Disaster And Faith; MIRACLE AT CARDENRIGG. By Tom Hanlin. 244 pp. New York: Random House. $2.75. | True | By Charles Weir Jr. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/cut-is-held-likely-in-rediscount-rate-next-step-in-monetary-plan.html | CUT IS HELD LIKELY IN REDISCOUNT RATE; 'Next Step' in Monetary Plan Expected in Banking Circles Some Time in September END OF BOND POLICY SEEN Better Maturity Distribution, Longer-Term Securities Are Treasury's Apparent Aims CUT IS HELD LIKELY IN REDISCOUNT RATE | True | By George A. Mooney | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/trio-caught-with-heroin-two-men-woman-are-arrested-by-puerto-rico.html | TRIO CAUGHT WITH HEROIN; Two Men, Woman Are Arrested by Puerto Rico Agents | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/troth-of-dolly-dunaway-fiancee-of-e-victor-seixas-jr-a-ranking.html | TROTH OF DOLLY DUNAWAY; Fiancee of E. Victor Seixas Jr., a Ranking Tennis Star | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-battling-author-of-the-brannan-plan-the-secretary-of.html | The Battling Author of the Brannan Plan; The Secretary of Agriculture combines executive aplomb with the attributes of a born politician. The Battling Author of the Brannan Plan | True | By Jay Walz | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mountain-picnics-pastimes-of-colorado-springs-residents-set-an.html | MOUNTAIN PICNICS; Pastimes of Colorado Springs Residents Set an Example for Resort's Visitors | True | By Marshall Sprague | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/sewer-pipe-tester-installed.html | Sewer Pipe Tester Installed | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/a-manual-for-the-stagestruck-the-art-of-acting-by-john-dolman-jr.html | A Manual for the Stage-Struck; THE ART OF ACTING. By John Dolman Jr. 313 pp. New York: Harper & Brothers. $4.50. | True | By John Houseman | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/education-in-review-problems-of-communism-and-organization-dominate.html | EDUCATION IN REVIEW; Problems of Communism and Organization Dominate Meeting of Teachers' Federation | True | By Murray Illson | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/40-planes-wrecked-at-florida-hangar-16-transports-ripped-loose-from.html | 40 PLANES WRECKED AT FLORIDA HANGAR; 16 Transports Ripped Loose From Moorings, 24 Private Ships Are Demolished | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/if-your-name-is-agnes-encyclopedia-of-superstitions-by-e-and-ma.html | If Your Name Is Agnes . . .; ENCYCLOPEDIA OF SUPERSTITIONS. By E. and M. A. Radford. 269 pp. New York: The Philosophical Library. $6. | True | C. V. TERRY. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/fire-services-merge-defense-consolidates-branches-in-hawaii-for.html | FIRE SERVICES MERGE; Defense Consolidates Branches in Hawaii for Economy | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/greek-guerrillas-fight-back-hard-government-forces-report.html | GREEK GUERRILLAS FIGHT BACK HARD; Government Forces Report Resistance Has Stiffened Near Albanian Border | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/teresa-n-eaton-i-daughter-of-novelist-married-here-to-richard-logan.html | Teresa N. Eaton, i Daughter of Novelist, Married Here to Richard Logan Brengle | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/town-fights-forest-fire-great-blaze-is-headed-toward-village-of.html | TOWN FIGHTS FOREST FIRE; Great Blaze Is Headed Toward Village of Flagstaff, Me. | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/new-yorker-freed-in-bail-car-killed-woman-in-accident-at-hampton-nh.html | NEW YORKER FREED IN BAIL; Car Killed Woman in Accident at Hampton, N.H. | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/bentonbrennan.html | BentonBrennan | True | Special to Nzw YOP | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/dies-at-his-nlothers-deathbed.html | Dies at His Nlother's' Deathbed | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-crisis-of-our-time-day-of-judgment-the-economic-and-political.html | The Crisis of Our Time; DAY OF JUDGMENT: The Economic and Political Challenge to the West. By David Cushman Coyle. 212 pp. New York: Harper & Bros. $3. | True | By Henry Steele Commager | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/assimilation.html | Assimilation | True | J.K. GALBRAITH, | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/detroit-man-named-vfw-aide.html | Detroit Man Named VFW Aide | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/no-tax-reduction-on-credit-buying-revenue-bureau-rules-excise-in.html | NO TAX REDUCTION ON CREDIT BUYING; Revenue Bureau Rules Excise in Effect at Time of Purchase Collectible on All Payments NO TAX REDUCTION ON CREDIT BUYING | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/police-sergeants-to-dine.html | Police Sergeants to Dine | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-contest.html | 'THE CONTEST' | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/world-peace-unit-set-up-in-moscow-allunion-conference-creates.html | 'WORLD PEACE' UNIT SET UP IN MOSCOW; All-Union Conference Creates Permanent Soviet Committee to Meet 'Imperialist Threat' | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/southern-pride-shows-way.html | Southern Pride Shows Way | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/care-names-bw-brant.html | CARE Names B.W. Brant | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/jhn-j-dvorovy.html | J(')HN J. DVOROVY. | True | -qpechtl t TmB Nnv Yo-,,' To:f. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/heads-westinghouse-laboratory.html | Heads Westinghouse Laboratory | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/belgrade-charges-plot.html | Belgrade Charges Plot | True | By M.s. Handlerspecial To the New York Times | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/jane-austen-and-the-sense-of-evil-as-the-number-of-janeites-grows-a.html | JANE AUSTEN AND THE SENSE OF EVIL; As the Number of Janeites Grows, a Critic Re-evaluates the Novelist in a New Light | True | By Edwin Muir | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/panama-ship-ban-urged-transport-workers-federation-to-discuss.html | PANAMA SHIP BAN URGED; Transport Workers Federation to Discuss Boycott | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/nehru-reassures-investors-of-us-holds-nationalization-remote.html | NEHRU REASSURES INVESTORS OF U.S.; Holds Nationalization Remote, Investments Safe -- India to Permit Profit Removal | True | North American Newspaper Alliance. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/faith-chalmers-wed-to-joe-frank-diiak.html | FAITH CHALMERS WED TO jOE FRANK DAIAK | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/nuptials-in-st-louis-for-annalea-wulker.html | NUPTIALS IN ST. LOUIS FOR ANNALEA WuLKER | True | Speel to THN NEW YORK 'lIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/finland-is-facing-big-metal-strike-countrys-largest-union-calls.html | FINLAND IS FACING BIG METAL STRIKE; Country's Largest Union Calls Meetings Today -- Dockers Begin Returning to Work | True | By George Axelssonspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/cucelli-and-cochell-advance-to-final-round-of-seabright-tennis.html | Cucelli and Cochell Advance to Final Round of Seabright Tennis Tourney; IT ALIAN TOPS VOGT IN FIVE-SET MATCH | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/bow-and-arrow-aids-britain.html | Bow and Arrow Aids Britain | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/aviation-jet-airliner-new-plane-and-method-of-refueling-aloft-may.html | AVIATION: JET AIRLINER; New Plane and Method of Refueling Aloft May Transform Commercial Flying | True | By B.k. Thorne | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/weismuller-faints-in-paris.html | Weismuller Faints in Paris | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mae-ludington-bride-in-pelham-escorted-by-fathe-at-wedding-to.html | MAE LUDINGTON BRIDE IN PELHAM; 'Escorted by Fathe at Wedding to Victor W. Henningsen Jr. Who Is a Senior at _Yale | True | SpeCial to NL'W YOIX TIMr. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/india-honors-arthur-e-morgan.html | India Honors Arthur E. Morgan | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/hawkndneal.html | HawkndNeal | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/hospital-sale-approved.html | Hospital Sale Approved | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/by-way-of-report-public-relations-session-no-peeking-addenda.html | BY WAY OF REPORT; Public Relations Session -- No Peeking -- Addenda | True | By Thomas M. Pryor | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/cartoonists-on-both-sides-of-the-atlantic-exchange-some-blows.html | CARTOONIST S ON BOTH SIDES OF THE ATLANTIC EXCHANGE SOME BLOWS | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/criminals-at-large-five-sinister-days-days-of-misfortune-by-aaron.html | Criminals at Large; Five Sinister Days DAYS OF MISFORTUNE. By Aaron Marc Stein. 190 pp. New York: Doubleday-Crime Club. $2.25. | | ANTHONY BOUCHER. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/new-fight-on-eclampsia-scientists-test-climate-room-as-help-in.html | NEW FIGHT ON ECLAMPSIA; Scientists Test 'Climate Room' as Help in Pregnancy | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/lydia-runk-wed-in-capital.html | Lydia Runk Wed in Capital | True | SPecial to Tmr Nw You Tns. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-lillian-parchin.html | MISS LILLIAN PA,'rCHIN | True | Special to THZ NEW Y'OtUC T1,t.ZS. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to NLV N0 | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/gathering-legion-curbs-pranksters-leaders-in-philadelphia-warn.html | GATHERING LEGION CURBS PRANKSTERS; Leaders in Philadelphia Warn Veterans Against Unseemly Acts at Convention GATHERING LEGION CURBS PRANKSTERS | True | By Richard H. Parkespecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/red-sox-vanquish-white-sox-on-two-homers-by-williams-one-by.html | Red Sox Vanquish White Sox on Two Homers by Williams, One by Stephens; STOBBS' SIX-HITTER BEATS CHICAGO, 7-2 Red Sox Lefthander Scores Ninth Victory -- Judson of White Sox Loses No. 14 HOME-RUN TWINS IN A TIE Williams and Stephens Boost Totals to 34 for the Season -- Birdie Tebbetts Chased | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/more-late-color-caryopteris-is-one-of-few-fallflowering-shrubs.html | MORE LATE COLOR; Caryopteris Is One of Few Fall-Flowering Shrubs | True | R.G | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/corrosion-of-metals-their-protection-stressed-from-standpoint-of.html | Corrosion of Metals; Their Protection Stressed From Standpoint of Conservation | True | W. BECK. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-elusive-art-of-readable-writing-the-art-of-readable-writing-by.html | The Elusive Art of Readable Writing; THE ART OF READABLE WRITING. By Rudolf Flesch. 237 pp. New York: Harper & Brothers. $3. The Elusive Art of Readable Writing | True | By Lester Markel | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/roads-for-europe-united-nations-experts-map-84-routes-to-link-major.html | ROADS FOR EUROPE; United Nations Experts Map 84 Routes To Link Major Cities of the Continent | True | By Michael L. Hoffman | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/big-six-vfw-post-has-outing.html | Big Six VFW Post Has Outing | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/j-j-sartori-dedi-restijrateur-67-proprietor-of-three-joes-in.html | J. J. SARTORI DED;I RESTIJRATEUR, 67[; Proprietor of Three 'Joes' in] Brooklyn, Meeting.Places of I Borough's Celebrities [ | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/drought-effect-shown-upstate.html | Drought Effect Shown Up-State | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/herbert-v-jones.html | HERBERT V. JONES | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/tigers-win-again-from-senators-76-detroit-sweeps-series-with.html | TIGERS WIN AGAIN FROM SENATORS, 7-6; Detroit Sweeps Series With Newhouser Taking No. 14 Aided by Hutchinson | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/steel-scrap-trade-renew-an-old-feud-battle-revealed-when-lukens.html | STEEL, SCRAP TRADE RENEW AN OLD FEUD; Battle Revealed When Lukens' Head Takes Issue With Move to Lift Export Curbs HOPES TO BALK PRICE RISE Suppliers of Major Industry Admit Seeking Advance From Level Held Inadequate STEEL, SCRAP TRADE RENEW AN OLD FEUD | True | By Thomas E. Mullaney | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/elizabeth-cargill-betrothed.html | Elizabeth Cargill Betrothed | True | Specll to N YO: Ts. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/pirates-triumph-over-phillies-82-losers-5-errors-aid-victors-kiner.html | PIRATES TRIUMPH OVER PHILLIES, 8-2; Losers' 5 Errors Aid Victors -- Kiner Connects for 37th Homer to Pace Attack | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/no-glass-settlement-union-and-industry-unable-to-reach-agreement.html | NO GLASS SETTLEMENT; Union and Industry Unable to Reach Agreement | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/notes-on-science-more-radioactive-isotopes-for-shipment-ocean-river.html | NOTES ON SCIENCE; More Radioactive Isotopes for Shipment -- Ocean River | True | W.K. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/r-p-hanes-jr-to-wed-miss-joan-humpstone.html | R. P. HANES JR. TO WED MISS JOAN HUMPSTONE | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/fiume-oil-fire-denial-issued-by-yugoslavs.html | FIUME OIL FIRE DENIAL ISSUED BY YUGOSLAVS | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/on-the-tenth-anniversary-of-world-war-ii-today-it-is-possible-to.html | On the Tenth Anniversary of World War II; Today it is possible to see the pattern and consequences and to read the lesson. On the Tenth Anniversary of World War II | True | By E. L. Woodward | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/europeans-draft-human-rights-bill-strasbourg-assembly-gets-document.html | EUROPEANS DRAFT HUMAN RIGHTS BILL; Strasbourg Assembly Gets Document for Protection of the Common Man | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/lie-wins-annual-award-of-association-for-u-n.html | Lie Wins Annual Award Of Association for U. N. | True | By the United Press. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/to-fight-antisemitism.html | To Fight Anti-Semitism | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/viartha-eddynuptia-l-i-daughter-of-general-is-bride-ini-frankfort.html | [VIARTHA EDDYN'UPTIA; 'LS I Daughter of General Is Bride in;I Frankfort of John Haffel Jr. I | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/psychologists-to-meet-2000-to-gather-in-denver-for-september.html | PSYCHOLOGISTS TO MEET; 2,000 to Gather in Denver for September Convention | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/vaughan-next.html | Vaughan Next | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/progress-vs-security-stability-by-fe-dessauer-vi270-pp-new-york-the.html | Progress vs. Security; STABILITY. By F.E. Dessauer. vi+270 pp. New York: The Macmillan Company. $4. | True | By Samuel H. Beer | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mayer-boat-first-in-maryland-race-long-island-pilot-tied-with.html | MAYER BOAT FIRST IN MARYLAND RACE; Long Island Pilot, Tied With Creech on Points, Wins in Class F by 2/5 Second | True | By Clarence E. Lovejoyspecial To The New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/chilean-minister-resigns.html | Chilean Minister Resigns | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/within-japanese-lines-the-jungle-is-neutral-by-f-spencer-chapman.html | Within Japanese Lines; THE JUNGLE IS NEUTRAL. By F. Spencer Chapman. 384. pp. New York: W.W. Norton & Co. $3.75. | True | By Foster Hailey | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/is-marie-t-slsk-prospetive-bride-exstudent-at-barat-college-engaged.html | ISS MARIE T. SLSK PROSPE(TIVE BRIDE; Ex-Student at Barat College Engaged to John Muller Jr., Former Ensign in Navy | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/highway-conditions-on-a-crosscountry-trip.html | HIGHWAY CONDITIONS ON A CROSS-COUNTRY TRIP | True | By Merrill Folsom | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/cost-of-living-drops-but-jobs-decline-too-while-unemployment-causes.html | COST OF LIVING DROPS, BUT JOBS DECLINE, TOO; While Unemployment Causes Concern, U.S. Economy Is Generally Strong | True | By Cabell Phillipsspecial To the New York Times | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/ask-confederate-veteran-stamp.html | Ask confederate Veteran Stamp | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/automobiles-holiday-highway-congestion-expected-to-reach-peak.html | AUTOMOBILES; HOLIDAY; Highway Congestion Expected to Reach Peak During the Coming Week-End | True | By Bert Pierce | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/suspenseful-triangle-the-cannibal-heart-by-margaret-millar-207-pp.html | Suspenseful Triangle; THE CANNIBAL HEART. By Margaret Millar. 207 pp. New York: Random House. $2.50. | True | SARAH DE VORSS. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/bao-dais-regime-is-facing-a-crisis-new-indochinese-ruler-needs.html | BAO DAI'S REGIME IS FACING A CRISIS; New Indo-Chinese Ruler Needs Backing of West and U.N. to Meet National Issues | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/son-born-to-david-f-adlers.html | Son Born to David F. Adlers | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mrs-john-d-luca.html | MRS. JOHN D. LUCAS | True | Special to Nv Yozx =ngl. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/oquinn-wake-forest-star.html | O'Quinn Wake Forest Star | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/missegg-long-island-bride-wears-white-swiss-organdy-at-wedding-to.html | MISS:SEGG LONG ISLAND; BRIDe:/ Wears White Swiss Organdy at Wedding to J, P. Campbell in Cold Spring Harbor | True | tal to N Trpzt | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/middleground-12-first-by-6-lengths-in-55250-hopeful-choice-earning.html | MIDDLEGROUND, 1-2, FIRST BY 6 LENGTHS IN $55,250 HOPEFUL; Choice, Earning $44,050, Beats Navy Chief in Siratoga's Top 2-Year-Old Stake MR. TROUBLE GAINS SHOW Gorman Rides King Ranch Colt to Victory -- 22,448 Watch Closing-Day Program JUST AFTER THE START OF THE FIRST RACE AT THE SPA YESTERDAY MIDDLEGROUND, 1-2, WINS RICH HOPEFUL | True | By James Roachspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/suspicions.html | SUSPICIONS | True | STANLEY LEVITT | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/bridge-strong-hands-in-sequence-they-tend-to-set-patterns-both-in.html | BRIDGE: STRONG HANDS IN SEQUENCE; They Tend to Set Patterns Both in the Bidding And the Playing | True | By Albert H. Morehead | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-pacific-coast.html | THE PACIFIC COAST | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/three-aids-for-those-who-falter-how-to-talk-well-by-james-f-bender.html | Three Aids for Those Who Falter; HOW TO TALK WELL By James F. Bender. 269 pp. New York: Whittlesey House. $3.50. STOP FORGETTING. By Bruno Furst. 308 pp. New York: Greenberg. $2.95. HOW TO AVOID WORK. By William J. Reilly. 137 pp. New York: Harper & Brothers. $2. | True | By A. H. Weiler | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/cortisone-made-from-mexican-yams.html | Cortisone Made From Mexican Yams | True | W.K. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/divided-chiang-forces-try-to-keep-up-fight-communist-victories-make.html | DIVIDED CHIANG FORCES TRY TO KEEP UP FIGHT; Communist Victories Make Outlook Dark but Nationalists Struggle On | True | By Tillman Durdinspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/pope-water-skiing-victor.html | Pope Water Skiing Victor | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/new-arab-organization-arab-states-seek-wide-israeli-area.html | New Arab Organization; ARAB STATES SEEK WIDE ISRAELI AREA | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-fleetwood-is-wed-in-jersey-wears-gown-of-swiss-organdy-at-her.html | MISS FLEETWOOD IS WED IN JERSEY; Wears Gown of Swiss Organdy at Her Marriage in Orange to David Marion Bounds | True | SPecial to TRS Nzw Nox Tress. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/benes-hated-reds-fugitive-aide-says-exchancellor-smutny-tells-of.html | BENES HATED REDS, FUGITIVE AIDE SAYS; Ex-Chancellor Smutny Tells of Prediction That Russia and U.S. Must Fight | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/ae-king-makes-global-tour.html | A.E. King Makes Global Tour | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/3-aides-to-johnson-named-by-truman-senate-will-act-on-mcneil.html | 3 AIDES TO JOHNSON NAMED BY TRUMAN; Senate Will Act on McNeil, Griffith and Leva for Posts of Assistant Secretaries | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/hugh-simmers.html | HUGH SIMMERS | True | Special tO TIIn N,v YORK IMgS. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/joan-zahn-prospective-bride.html | Joan Zahn Prospective Bride | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/ma-and-pa-kettle.html | 'MA AND PA KETTLE' | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-jane-laux-wed-to-edward-d-brett.html | MISS JANE LAUX WED TO EDWARD D. BRETT | True | Sp'cial to Illw Yoal Tllvl. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/jenklnf-lobie.html | JenklnF. -- -lobie | True | Special to Tgz Nzw Yo TIMI. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/dedhai-marriage-for-miss-bradleyi-boston-girl-becomes-the-bride-of.html | DEDHAI MARRIAGE FOR MISS BRADLEYI; Boston Girl Becomes the Bride of Joseph W. Henderson Jr., Former Army Lieutenant | True | Special to T :v No* Tulr | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/block-party-aids-fund-2000-dance-in-e-104th-street-to-help-cleanup.html | BLOCK PARTY AIDS FUND; 2,000 Dance in E. 104th Street to Help Clean-Up Campaign | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/historys-debt-to-the-bible-meaning-in-history-the-theological.html | History's Debt to the Bible; MEANING IN HISTORY: The Theological Implication of the Philosophy of History. By Karl Lowith. ix+257 pp. Chicago: The University of Chicago Press. $4. | True | By Kenneth Scott Latourette | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/jam.html | 'JAM!' | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/gladiolus-review-fine-varieties-have-been-noted-at-the-shows-in.html | GLADIOLUS REVIEW; Fine Varieties Have Been Noted at the Shows in Spite of Adverse Weather | True | By Humphey F. Hedgecock | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/newsweek-magazine-disappears-in-peru.html | NEWSWEEK MAGAZINE DISAPPEARS IN PERU | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/heating-oil-up-again-esso-increases-price-half-cent-in-second-jump.html | HEATING OIL UP AGAIN; Esso Increases Price Half Cent in Second Jump in 2 Weeks | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/albanian-vitsi-clash-detailed.html | Albanian Vitsi Clash Detailed | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-j-a-hustis-engaged-prospetive-bride-of-alfred-w-foster-former.html | MISS J. A. HUSTIS ENGAGED; Prospe?tive Bride of Alfred W. Foster, Former Marine | True | SJped&l to Tins NEW YO 'rIMZS. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/british-give-data-on-dollar-deficit-in-preparley-talk-present.html | BRITISH GIVE DATA ON DOLLAR DEFICIT IN PRE-PARLEY TALK; Present Documented Evidence of the Monetary Situation to U.S., Canadian Aides HOFFMAN SEES PRESIDENT Reports on Trip to Europe -- Defense Department Will Join in Conference BRITISH GIVE DATA ON DOLLAR DEFICIT ECA CHIEF BACK FROM ABROAD | True | By Harold B. Hintonspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/brannan-opposes-buying-more-eggs-he-tells-congress-chiefs-cost-is.html | BRANNAN OPPOSES BUYING MORE EGGS; He Tells Congress Chiefs Cost Is High and Government Would Be Swamped | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/newspaper-man-prairie-printer-by-marjorie-medary-illustrated-by-man.html | Newspaper Man; PRAIRIE PRINTER. By Marjorie Medary. Illustrated by Manning deV. Lee. 288 pp. New York: Longmans, Green & Co. $2.75. | True | ELLEN LEWIS BUELL. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/emergency-buses-in-queens-halted-city-will-resume-operations-at-6.html | EMERGENCY BUSES IN QUEENS HALTED; City Will Resume Operations at 6 A.M. Tomorrow-- Peace Efforts to Be Pushed | True | By Paul Crowell | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/greenbergmendelson.html | GreenbergMendelson | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/trees-in-every-state-stand-valiant-old-americans-rooted-in-our.html | Trees; 'In every state stand valiant old Americans rooted in our history.' | True | By Donald Culross Peattie | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-teaching-process-its-fun-to-teach-by-victor-hoag-199-pp-new.html | The Teaching Process; IT'S FUN TO TEACH. By Victor Hoag. 199 pp. New York: More-house-Gorham Company. $3. | True | N.K.B. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/tragedy-of-70-a-d-to-be-investigated-expedition-to-site-of-massada.html | TRAGEDY OF 70 A. D. TO BE INVESTIGATED; Expedition to Site of Massada Mass Suicide Is Planned by Israeli Archaeologist | True | By Gene Currivanspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/donnelly-colins.html | Donnelly -- Co!lins | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/talk-with-robert-hillyer.html | Talk With Robert Hillyer | True | By Harvey Breit | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/lincolns-town-lincolns-vandalia-a-pioneer-portrait-by-william-e.html | Lincoln's Town; LINCOLN'S VANDALIA: A Pioneer Portrait. By William E. Baringer. 141 pp. New Brunswick, N. J.: Rutgers University Press. $2.50. | True | By Helen Nicolay | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/how-a-british-cartoonist-sees-what-the-communists-are-doing-in.html | HOW A BRITISH CARTOONIST SEES WHAT THE COMMUNISTS ARE DOING IN CHINA | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-organized-auto-workers-the-uaw-and-walter-reuther-by-irving.html | The Organized Auto Workers; THE UAW AND WALTER REUTHER. By Irving Howe and B.J. Widick. 309 pp. New York: Random House. $3. | True | By Foster Rhea Dulles | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/new-group-offers-scientific-job-aid-nonprofit-mutual-association.html | NEW GROUP OFFERS SCIENTIFIC JOB AID; Non-Profit Mutual Association Has Counsel and Placement Service for 115 Members | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/deputies-progress-on-austrian-pact-but-they-still-are-deadlocked-on.html | DEPUTIES PROGRESS ON AUSTRIAN PACT; But They Still Are Deadlocked on Major Issues as Sept. 1 Deadline Approaches | True | By Benjamin Wellesspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/a-novel-of-three-types-of-treason-call-it-treason-by-george-l-howe.html | A Novel of Three Types of Treason; CALL IT TREASON. By George L. Howe. 344 pp. New York: The Viking Press. S3. | True | By Philip Burnham | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/south-africans-will-honor-boers-bitter-memories-of-warfare-revived.html | SOUTH AFRICANS WILL HONOR BOERS; Bitter Memories of Warfare Revived as Descendants Prepare for Celebration | True | By G.h. Archambaultspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/opera-bill-on-thursday-stranger-is-postponed-2-days-because-of.html | OPERA BILL ON THURSDAY; 'Stranger' Is Postponed 2 Days Because of Singer's Illness | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/tennille-traps-winner-takes-national-doubles-laurels-third-time-in.html | TENNILLE TRAPS WINNER; Takes National Doubles Laurels Third Time in Four Years | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/island-roads-rebuilt-u-s-aid-in-reconstruction-of-philippines.html | ISLAND ROADS REBUILT; U. S. Aid in Reconstruction of Philippines Outlined | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/celestial-skyline.html | Celestial Skyline | True | Compiled by T.j. McInerney | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/romulo-off-for-us-with-a-pacific-plan.html | ROMULO OFF FOR U.S. WITH A PACIFIC PLAN | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/vatican-radio-denies-tito-rapprochement.html | VATICAN RADIO DENIES TITO RAPPROCHEMENT | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/lucas-assails-bill-for-fundcut-power.html | LUCAS ASSAILS BILL FOR FUND-CUT POWER | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/jersey-golf-canceled.html | Jersey Golf Canceled | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/israel-hallowell.html | ISRAEL HALLOWELL | True | SPEIALKLN | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mrs-b-f-green.html | MRS. B. F. GREEN | True | Special tr TreE: Ngw Yol . | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/daughter-to-mrs-w-s-jones-jr.html | Daughter to Mrs. W. S, Jones Jr. | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/dad-lornodi-es-oshskaidb-second-vice-president-of-unit-in-havana.html | DAD LORNODI. ES; ;OSBSKAIDB,; Second Vice President of Unit in Havana Joined Staff in '43 --32 Years in Finance | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/progress-noted-in-dollar-talks-attlee-tells-hoffman-douglas-he-is.html | PROGRESS NOTED IN DOLLAR TALKS; Attlee Tells Hoffman, Douglas He Is Prepared to Adopt Deflationary Measures | True | By James Reston | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/navy-will-swap-pilots-with-air-force-for-year.html | Navy Will Swap Pilots With Air Force for Year | True | By the United Press. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/claudia-haines-fiancee-prospective-bride-of-donald-tioknor-warner.html | CLAUDIA HAINES FIANCEE; Prospective Bride of Donald Tioknor Warner, Attorney | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/need-of-new-pacts-seen-expert-sees-loopholes-in-the-north-atlantic.html | NEED OF NEW PACTS SEEN; Expert Sees Loopholes in the North Atlantic Treaty | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/a-n-crary-deal-a-nufactuiii-vice-president-of-continental-can-co-at.html | A. N. CRARY DEAl; ] A NUFACTUII {I; Vice President of Continental Can Co. at Retirement in '44 [ Spent 49 Years in Field | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/alibis-and-anguish-call-for-michael-shayne-by-brett-halliday-231-pp.html | Alibis and Anguish; CALL FOR MICHAEL SHAYNE. By Brett Halliday. 231 pp. New York: Dodd, Mead & Co. $2.50. | True | A.B. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/govelect-battle-is-praised-by-byrd-senator-at-his-annual-party.html | GOV.-ELECT BATTLE IS PRAISED BY BYRD; Senator, at His Annual Party, Departs From Traditional Report on the Nation | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/pulp-package-increase-seen.html | Pulp Package Increase Seen | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/gregus-gained-717-yards.html | Gregus Gained 717 Yards | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/70group-air-force-is-voted-by-senate.html | 70-GROUP AIR FORCE IS VOTED BY SENATE | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/sightless-search-in-beauty-like-the-night-by-lewis-arnold-288-pp-in.html | Sightless Search; IN BEAUTY LIKE THE NIGHT. By Lewis Arnold. 288 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | JOAN ANDREWS | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/wage-cuts-coming-shanghai-red-says-burden-of-military-expenses-to.html | WAGE CUTS COMING, SHANGHAI RED SAYS; Burden of Military Expenses to Remain Heavy, Member of Politburo Warns | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/1939-hitler-plunges-the-world-into-war-1939-hitler-plunges-the.html | 1939: Hitler Plunges the World Into War; 1939: Hitler Plunges the World Into War | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-southeast.html | THE SOUTHEAST | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/beginning-reader-come-to-the-farm-by-ruth-tensen-photographs-41-pp.html | Beginning Reader; COME TO THE FARM. By Ruth Tensen. Photographs. 41 pp. Chicago: The Reilly & Lee Company. $2. | True | E. L. B. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/new-york.html | New York | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/sports-of-the-times-a-manager-retires.html | Sports of the Times; A Manager Retires | True | By Arthur Daley | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/george-m-toewater.html | GEORGE M. TOEWATER | True | Special to TH IqEw YOK TIMI | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/alpines-from-seed-many-are-better-planted-now-than-in-spring.html | ALPINES FROM SEED; Many Are Better Planted Now Than in Spring | True | By Ethel Mary Baker | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/arab-states-seek-wide-israeli-area-united-claims-to-be-pressed-at.html | ARAB STATES SEEK WIDE ISRAELI AREA; United Claims to Be Pressed at Lausanne Go Far Beyond Partition Plan of U.N. | True | By Michael L. HoffmanSpecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/recognizing-composers-a-survey-of-reception-of-works-in-1800s.html | RECOGNIZING COMPOSERS; A Survey of Reception of Works in 1800's | True | By Olin Downes | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/article-decision-to-kill-the-reluctant-murderer-by-barnice-carey.html | <article> Decision to Kill; THE RELUCTANT MURDERER. By Barnice Carey. 186 pp. New York: Doubleday-Crime Club. $2.95. | True | <article> ELIZABETH BULLOCK. </article> | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/caribbean-area-sees-new-dangers-invasion-threats-are-continuing.html | CARIBBEAN AREA SEES NEW DANGERS; Invasion Threats Are Continuing Source Of Danger There A Stronger Policy Is Advocated to Deal With Problem | True | By Ch. Calhounspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/nancy-fox-fiancee-of-teacher-at-exeter.html | Nancy Fox Fiancee of Teacher at Exeter | True | Special to T N*w Yo Tnr. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/hammonton-nine-wins-title.html | Hammonton Nine Wins Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/folk-stories-more-danish-tales-retold-by-mary-c-hatch-illustrated.html | Folk Stories; MORE DANISH TALES. Retold by Mary C. Hatch. Illustrated by Edgun. 237 pp. New York: Harcourt Brace & Co. $2.50. | True | ALICE N. FEDDER. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/inside-the-rock-alcatraz-island-prison-and-the-men-who-live-there.html | Inside "The Rock"; ALCATRAZ ISLAND PRISON, AND THE MEN WHO LIVE THERE. By Warden James A. Johnston. 276 pp. New York: Charles Scribner's Sons. $3.50. | True | By Jack Foisie | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-nation.html | THE NATION | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/politics-sets-the-pace-for-capital-struggle-congress-is-now-turning.html | POLITICS SETS THE PACE FOR CAPITAL STRUGGLE; Congress Is Now Turning Its Thoughts To Next Election and Prepares to Take Its Case to the People BIG ISSUES ARE SHUNTED ASIDE | True | By William S. White | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/obituary.html | OBITUARY | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/economic-fantasy-by-mr-low.html | ECONOMIC FANTASY BY MR. Low | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/music-maker-franz-schubert-the-ariel-of-music-by-robert-haven.html | Music Maker; FRANZ SCHUBERT: THE ARIEL OF MUSIC. By Robert Haven Schauffler. 427 pp. New York: G.P. Putnam's Sons. $5. | True | H. GEORGE LAWRENCE. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/for-angloamerican-unity.html | For Anglo-American Unity | True | DAVID GUTHRIE, | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/metals-controls-seen-federal-aim-omahoney-bill-for-a-mineral.html | METALS CONTROLS SEEN FEDERAL AIM; O'Mahoney Bill for a Mineral Conservation Board Feared as an Entering Wedge WOULD SET PRICE SCALES Proposal Designed to Aid the Nonferrous Industry Has All-Inclusive Feature METALS CONTROLS SEEN FEDERAL AIM | True | By J.h. Carmical | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-master-who-lighted-the-way-in-china-the-philosophy-of-confucius.html | The Master Who Lighted the Way in China; The philosophy of Confucius shaped a nation's destiny and is still a force after 2,500 years. The Master in China | True | By H. G. Creel | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/university-builds-to-repel-burglars-brown-to-have-10000000.html | UNIVERSITY BUILDS TO REPEL BURGLARS; Brown to Have $10,000,000 Quadrangle, With Iron Fence and Moat | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/bitter-tea.html | 'BITTER TEA' | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/byrne-twohitter-blanks-indians-40-yank-hurler-wins-11th-behind.html | BYRNE TWO-HITTER BLANKS INDIANS, 4-0; Yank Hurler Wins 11th Behind Four-Run Explosion in 7th -- 82,747 See Game | True | By John Drebinger | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/a-comment-from-trieste.html | A COMMENT FROM TRIESTE | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/pavey-and-donovan-state-chess-victors.html | PAVEY AND DONOVAN STATE CHESS VICTORS | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/fair-at-old-race-track.html | Fair at Old Race Track | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/concerning-radio.html | CONCERNING RADIO | True | By T.r. Kennedy Jr. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/fertilizing-heads-maintenance-program.html | FERTILIZING HEADS MAINTENANCE PROGRAM | True | JAMES S. J | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/lively-texas-cookbook.html | Lively Texas Cookbook | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/heaths-2-homers-conquer-reds-65-his-first-wallop-ties-score-in.html | HEATH'S 2 HOMERS CONQUER REDS, 6-5; His First Wallop Ties Score in Ninth, Second in Tenth Decides for Braves | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/helen-d-goodwin-pittsfield-bride-has-2-attendants-at-marriage-in.html | HELEN D. GOODWIN PITTSFIELD BRIDE; Has 2 Attendants at Marriage in Congregational Church to Harry W, Fritts Jr. | True | Special to Tmc Nmv YoP. K TIMr | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/japans-war-aims-indicated-in-1933-state-department-makes-public-war.html | JAPAN'S WAR AIMS INDICATED IN 1933; State Department Makes Public Warnings From Aides on Possible Blow on U.S. | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/vote-widens-loss-by-japanese-reds-official-figures-on-ballot-for.html | VOTE WIDENS LOSS BY JAPANESE REDS; Official Figures on Ballot for Agricultural Board Give Them Only 5% | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/british-crisis-forcing-hard-internal-changes-both-labor-government.html | BRITISH CRISIS FORCING HARD INTERNAL CHANGES; Both Labor Government and Industry Are Faced With Domestic Shifts | True | By Raymond Daniellspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/spicy-sweet-or-spicy-sour.html | Spicy Sweet or Spicy Sour | True | By Jane Nickerson | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/from-cave-art-to-surrealism-history-of-world-art-by-everard-m.html | From Cave Art to Surrealism; HISTORY OF WORLD ART. By Everard M. Upjohn, Paul S. Wingert and Jane Gaston Mahler. 560 pp. 654 Illustrations. New York: Oxford University Press. $6. | True | By Thomas B. Hess | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/pound-devaluation-held-no-cureall-multilateral-trade-exchange.html | POUND DEVALUATION HELD NO 'CURE-ALL'; Multilateral Trade, Exchange Convertibility Cited as Basic Needs in Foreign Commerce POUND DEVALUING HELD NO 'CURE-ALL' | True | By Thomas F. Conroy | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/stabilizing-gold-factors-determining-its-price-level-discussed.html | Stabilizing Gold; Factors Determining Its Price Level Discussed | True | PHILIP CORTNEY. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/son-to-the-robert-c-hattersleys.html | Son to the Robert C. Hattersleys | True | special to Tm Ngw Yox.g 'Zn.s. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/helen-j-curran-to-boa-brid.html | 'Helen J. Curran to Boa Brid | True | e | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/newsmen-at-work-the-big-wheel-by-john-brooks-239-pp-new-york-harper.html | Newsnen at Work; THE BIG WHEEL. By John Brooks. 239 pp. New York: Harper & Bros. $2.75. | True | By Allen Marple | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/5-die-in-air-crash-in-congo.html | 5 Die in Air Crash in Congo | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/survey-shows-students-now-buy-more-jewelry.html | Survey Shows Students Now Buy More Jewelry | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/margaret-drysdale-william-h-price-wed.html | MARGARET DRYSDALE, WILLIAM H. PRICE WED | True | Special to THE -.W Y( TIMrS. | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/chinese-reds-spur-freeing-of-women-service-unit-set-up-to-mediate.html | CHINESE REDS SPUR 'FREEING OF WOMEN; Service Unit Set Up to Mediate Marital Rows -- 'Decadent' Females 'Re-educated' | True | By Henrey R. Liebermanspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/ibarbu-i-daivion-wed-in-cathedral-o-bride-in-garden-city-of-jess-b.html | IBARBA I. DAiVION WED IN CATHEDRAL; o Bride in Garden City of Jess B. Bessinger Jr., ;i'eahing Fellow at Harvard | True | Sweclal to NEW YOm | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/donnenfeldbrill.html | DonnenfeldBrill | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/harold-williams.html | HAROLD WILLIAMS | True | Special to T[E NE' YORI TIMr. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/patriciaj-hogah-bride-in-pawllicg-gov-dewey-and-family-see-her.html | PATRICIAJ. HOGAH BRIDE IN PAWLIIgG; Gov. Dewey and Family See Her Marriage to Thomas D. 'Wells, Former Bomber Pilot | True | special to/ Ngw YoP. x Tmr. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/prophetic-fashions-set-neimanmarcus-at-dallas-makes-ten-selections.html | 'PROPHETIC FASHIONS' SET; Neiman-Marcus at Dallas Makes Ten Selections of Year | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/scandinavia-seen-keen-for-us-goods-but-lack-of-dollars-matches.html | SCANDINAVIA SEEN KEEN FOR U.S. GOODS; But Lack of Dollars Matches Their Needs, Says Executive of Moore-McCormack | True | By George Horne | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-courts-too-have-rights.html | THE COURTS, TOO, HAVE RIGHTS | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/harder-to-climb-but-more-stable.html | 'HARDER TO CLIMB BUT MORE STABLE' | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-mitchell-triumphs-takes-two-firsts-2-seconds-in-carmel-horse.html | MISS MITCHELL TRIUMPHS; Takes Two Firsts, 2 Seconds in Carmel Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/cooneysloan.html | Cooney-Sloan | True | Soeclal to THr NEw NOP.K TrMrS. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/yorkshire-registers-224-makes-strong-bid-for-victory-over-glamorgan.html | YORKSHIRE REGISTERS 224; Makes Strong Bid for Victory Over Glamorgan in Cricket | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/chapeau-nationale-named.html | Chapeau Nationale Named | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/joycb-dunbaugh-bride-of-offichr-married-to-lieut-frank-a-lee-jr.html | JOYCB DUNBAUGH BRIDE OF OFFICBR; Married to Lieut. Frank A. Lee Jr., USAF, in Catholic Chapel at U. S. Military Academy | True | Special to T Nzw YoP. x T.s. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/cinderella-story-hear-this-woman-by-ben-and-ann-pinchot-375-pp-new.html | Cinderella Story; HEAR THIS WOMAN! By Ben and Ann Pinchot. 375 pp. New York: Farrar, Straus & Co. S3. | True | JANE COBB. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/town-hails-centennial-akron-ny-to-witness-indian-games-dances-in.html | TOWN HAILS CENTENNIAL; Akron, N.Y., to Witness Indian Games, Dances in Fiesta | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/long-island-tribe-plans-a-powwow-shinnecocks-at-southampton-are.html | LONG ISLAND TRIBE PLANS A POWWOW; Shinnecocks, at Southampton, Are Making Ready for 3-Day Festival of Songs, Dances | True | Special to THE NEW YORK TIMES | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/el-trebol-captain-hurt-in-polo-spill-menditeguy-falls-on-his.html | EL TREBOL CAPTAIN HURT IN POLO SPILL; Menditeguy Falls on His Head as Argentines Tie Bostwick Field in Open Tune-Up | True | By Willlam J. Briordyspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/prayers-childrens-prayers-for-every-day-by-jessie-eleanor-moore.html | Prayers; CHILDREN'S PRAYERS FOR EVERY DAY. By Jessie Eleanor Moore. Illustrated by Edith May Cunnings. 64 pp. New York: Abingdon-Cokes-bury Press. $1. | True | E. L. B. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/rev-dr-john-snavely.html | REV. DR. JOHN SNAVELY | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/meyermiller.html | MeyerMiller | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/as-london-sees-willy-loman-most-britons-are-moved-more-by-the-death.html | As London Sees Willy Loman; Most Britons Are moved more by the death of the American salesman than by his life. | True | By Ivor Brown | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/doctor-seized-as-thief-accused-of-posing-as-physician-in-hospital.html | 'DOCTOR' SEIZED AS THIEF; Accused of Posing as Physician in Hospital Looting | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/parthia-arrives-with-polio-victim-college-youth-goes-to-hospital.html | PARTHIA ARRIVES WITH POLIO VICTIM; College Youth Goes to Hospital and Has Good Chance to Recover, Doctor Says | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/barbara-ann-hillman-married.html | Barbara Ann Hillman Married | True | Special to THE l-%V YORK . | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-sigel-wins-at-38th-philadelphian-beats-miss-kirk-for-western.html | MISS SIGEL WINS AT 38TH; Philadelphian Beats Miss Kirk for Western Golf Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/officials-accused-of-relief-chisel-wealthy-citizens-are-listed-as.html | OFFICIALS ACCUSED OF RELIEF 'CHISEL'; Wealthy Citizens Are Listed as Receiving Food Meant for Saginaw, Mich., Poor | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/3-russian-mechanized-divisions-reported-near-yugoslav-border-3.html | 3 Russian Mechanized Divisions Reported Near Yugoslav Border; 3 SOVIET DIVISIONS NEAR YUGOSLAVIA A FRONT IN COLD WAR | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/millet-land-transfer-voted.html | Millet Land Transfer Voted | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/readingbruch.html | ReadingBruch | True | Sp.Aal to NLV Y'O | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/monuments-in-parks-sculpture-selected-from-the-philadelphia-show.html | MONUMENTS IN PARKS; Sculpture Selected From The Philadelphia Show | True | By Aline B. Louchheim | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/douglas-regains-some-sight.html | Douglas Regains Some Sight | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/gasoline-rationing-in-australia-urged.html | GASOLINE RATIONING IN AUSTRALIA URGED | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/cutbacks-feared-in-heavy-industry-momentum-of-economy-wave.html | CUT-BACKS FEARED IN HEAVY INDUSTRY; Momentum of Economy Wave Threatening 15 to 20% Drop in Spending, Executives Say MORE LOW PRICES LIKELY New Purchasing Tactics Held Part of Management Efforts to 'Draw In' Commitments CUT-BACKS FEARED IN HEAVY INDUSTRY | True | By Hartley W. Barclay | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/rabbi-noveck-appointed.html | Rabbi Noveck Appointed | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/czechs-sentence-nine-8-men-one-woman-get-long-terms-in-treason.html | CZECHS SENTENCE NINE; 8 Men, One Woman Get Long Terms in Treason Trial | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/rail-shops-to-close.html | Rail Shops to Close | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/jobtesting-evaluation-appraising-vocational-fitness-by-means-of.html | Job-Testing Evaluation; APPRAISING VOCATIONAL FITNESS By Means of Psychological Tests. By Donald E. Super. 727 pp. New York: Harper & Bros. $6. | True | By Marian Rayburn Brown | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-vivian-johnson-engaged-to-student.html | MISS VIVIAN JOHNSON ENGAGED TO STUDENT | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/records-a-decision-decca-will-enter-ranks-of-companies-producing-lp.html | RECORDS: A DECISION; Decca Will Enter Ranks of Companies Producing LP Disks of 33 1-3 R.P.M. | True | C.H | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/let-us-stand-together.html | LET US STAND TOGETHER | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/hardy-osterhout.html | Hardy -- Osterhout | True | Special to Tm NzW Yo TnzS. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/wanderers-down-newcastle-by-21-wolverhampton-team-scores-to-take-a.html | WANDERERS DOWN NEWCASTLE BY 2-1; Wolverhampton Team Scores to Take a One-Point Lead in English Soccer | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/giveaway-issue-new-fcc-rules-involve-unique-legal-point.html | 'GIVE-AWAY' ISSUE; New FCC Rules Involve Unique Legal Point | True | By Jack Gould | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/news-and-gossip-of-the-rialto-frank-fay-and-shirley-booth-may.html | NEWS AND GOSSIP OF THE RIALTO; Frank Fay and Shirley Booth May Appear for Pemberton -- Experiment in Baltimore -- Other Items | True | By J. P. Shanley | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/city-used-as-labs-for-anthropology.html | CITY USED AS 'LABS' FOR ANTHROPOLOGY | True | Summer Students Also Taste the National Dishes Found in 'the Melting Pot' | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/rampart-annexes-atlantic-city-feature-with-pilaster-the-35-favorite.html | Rampart Annexes Atlantic City Feature With Pilaster, the 3-5 Favorite, Third; $20.40-FOR-$2 SHOT BEATS HIGH TREND Rampart, Under a Steady Ride by Basile, Scores Handily in Absecon Handicap PILASTER'S LATE BID FAILS Choice Third Despite Closing Spurt at Atlantic City -- Winner Earns $7,550 | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/more-toured-against-than-touring-the-traveling-british-now-have-to.html | More Toured Against Than Touring; The traveling British now have to stay home and play host to others, and they don't like it. | True | By Osbert Lancasterlondon. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/battle-at-baroukas-river.html | Battle at Baroukas River | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/idlepay-refund-urged-for-state-ives-considers-bill-to-get-for-new.html | IDLE-PAY REFUND URGED FOR STATE; Ives Considers Bill to Get for New York $10,000,000 Paid U.S. in Insurance Levies | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/expanding-havana-worlds-fair-plans-spur-development-program.html | EXPANDING HAVANA; World's Fair Plans Spur Development Program | True | By R. Hart Phillips | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/rescue-submarine-starts-trip-home-tusk-quits-norway-tomorrow-for-us.html | RESCUE SUBMARINE STARTS TRIP HOME; Tusk Quits Norway Tomorrow for U.S. With Survivors of Cochino Blast | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/george-e-applegate.html | GEORGE E. APPLEGATE | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/flights-beyond-stratosphere-to-be-studied-in-session-here-aero.html | Flights Beyond Stratosphere To Be Studied in Session Here; Aero Medical Group to Attack Problems of Human Factor in Jet Development | True | By Howard A. Rusk, M.d. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/garver-of-browns-tops-browns-tops-athletics-51.html | GARVER OF BROWNS TOPS ATHLETICS, 5-1 | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/gertrude-trumbull-becomes-affianced.html | GERTRUDE TRUMBULL BECOMES AFFIANCED | True | Special to THE NV N0 T1 | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | L.B. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/brazil-queried-on-dollar-us-aide-discusses-blocked-funds-with.html | BRAZIL QUERIED ON DOLLAR; U.S. Aide Discusses Blocked Funds With Treasury | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/susan-leads-international-class-at-regatta-of-new-rochelle-yc.html | Susan Leads International Class At Regatta of New Rochelle Y.C. | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/snead-top-money-winner.html | Snead Top Money Winner | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/3-witnesses-link-scientist-x-to-red-house-perjury-charges-loom.html | 3 WITNESSES LINK 'SCIENTIST X' TO RED; House Perjury Charges Loom Against Wartime Worker on Atomic Secrets | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/hail-to-miss-hale-actress-credits-others-for-newly-won-fame.html | HAIL TO MISS HALE; Actress Credits Others for Newly Won Fame | True | By Austin Stevens | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/dulles-to-deliver-sermon.html | Dulles to Deliver Sermon | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/plans-to-aid-jersey-traffic.html | Plans to Aid Jersey Traffic | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/fair-at-syracuse-330000-invested-in-dressing-up-states-first.html | FAIR AT SYRACUSE; $330,000 Invested in Dressing Up State's First Full-Scale Show in Eight Years | True | By Bill Cartwright | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/clare-dickover-married-becomes-bride-of-macy-hallock-in-pocantico.html | CLARE DICKOVER MARRIED; Becomes Bride of Macy Hallock in Pocantico Hills Church | True | Special to TE Nv Yoalc TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-weary-trees.html | THE WEARY TREES | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/zimmerman-to-be-coach.html | Zimmerman to Be Coach | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/la-formemurphy.html | La Forme---Murphy | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-financial-week-securities-markets-have-technical-correction.html | THE FINANCIAL WEEK; Securities Markets Have Technical Correction After Nine-Week Climb -- Uncertainty Still Prevails | True | By John G. Forrest | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/six-of-gar-to-meet.html | Six of G.A.R. to Meet | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/fights-sunday-liquor-sales.html | Fights Sunday Liquor Sales | True | Special to The New York Times | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/horror-of-a-curse-the-dowry-by-maggy-gould-244-pp-new-york-william.html | Horror of a Curse; THE DOWRY. By Maggy Gould. 244 pp. New York: William Morrow & Co. $2.75. | True | BEATRICE SHERMAN. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/injured-boys-party-packs-1500-in-block.html | INJURED BOY'S PARTY PACKS 1,500 IN BLOCK | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/frontier-of-the-atomic-age-fast-in-the-arctic-fortress-of-canadas.html | Frontier of the Atomic Age; Fast in the Arctic fortress of Canada's Northwest Territories lies this continent's richest vein of high-grade uranium ore. | True | RESOLUTION, N.W.T.By Richard L. Neuberger | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/professor-named-editor-of-architectural-record.html | Professor Named Editor Of Architectural Record | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/hunt-denies-influence-bid-offers-plan-to-end-abuses-bid-on.html | Hunt Denies 'Influence' Bid, Offers Plan to End 'Abuses'; BID ON 'INFLUENCE' IS DENIED BY HUNT | True | By H. Walton Cloke | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/firemen-hold-tourney-56-volunteer-groups-compete-for-89-trophies-at.html | FIREMEN HOLD TOURNEY; 56 Volunteer Groups Compete for 89 Trophies at Hempstead L.I. | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/a-peasants-revolt-secret-valleys-by-john-cousins-277-pp-new-york.html | A Peasant's Revolt; SECRET VALLEYS. By John Cousins. 277 pp. New York: Alfred A. Knopf. $3. | True | By Jonathan Kilbourn | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/company-outlines-new-training-plan-oneyear-course-for-juniors-a.html | COMPANY OUTLINES NEW TRAINING PLAN; One-Year Course for Juniors, a Refresher for Old Salesmen in Karagheusian Program | True | By James A. Williams | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/rummy-from-argentina-canasta-the-newest-card-craze-is-like-americas.html | Rummy From Argentina; Canasta, the newest card craze, is like America's old friend "gin" dressed up in sombrero and silver spurs. | True | By Albert H. Morehead | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/dr-timberlake-67-a-clergymah-dead-retired-head-of-massachusetts.html | DR. TIMBERLAKE, 67, A CLERGYMAH, DEAD; Retired Hea*d of Massachusetts Congregational Conference [ Was Ordained in 1901 . | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/tudor-dynasty-the-lily-and-the-leopards-by-alice-harwood-508-pp.html | Tudor Dynasty; THE LILY AND THE LEOPARDS. By Alice Harwood. 508 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | MARY AHERN. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/midget-plane-falls-kills-pilot.html | Midget Plane Falls, Kills Pilot | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/us-held-to-have-world-peace-key-matthews-at-oil-industry-fete-says.html | U.S. HELD TO HAVE WORLD PEACE KEY; Matthews, at Oil Industry Fete, Says We Have Shown That Aggression Can Be Halted | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/trewy-attride.html | Trewy -- Attride | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/camden-alabama-a-case-history-a-small-town-in-the-black-belt.html | Camden, Alabama: A Case History; A small town in the Black Belt records the story of the Old South's 'epic metamorphosis.' | True | By Cabell Phillips | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/aero-medical-meeting-conference-starting-tomorrow-to-study-flying.html | AERO MEDICAL MEETING; Conference Starting Tomorrow to Study Flying Problems | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/roof-blown-three-blocks.html | Roof Blown Three Blocks | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-marian-baiiin-affiarced.html | Miss Marian Ba!iin Affiar)ced | True | Special to THE N,v YORE Trw_: | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/welterweights-head-card.html | Welterweights Head Card | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-southwest.html | THE SOUTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/gamma-sigma-elects-president.html | Gamma Sigma Elects President | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/for-flowers-three-seasons-out-of-four-seed-of-pansies-should-be.html | FOR FLOWERS THREE SEASONS OUT OF FOUR; Seed of Pansies Should Be Planted in Summer and Again in the Spring | True | D. H. J. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/nicholas-walsh-dies-realty-man51-years.html | NICHOLAS WALSH DIES; REALTY MAN51 YEARS | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/imis-hailltonwed-to-font-rar-attended-by-six-at-marriage-to-lee.html | IMISS HAIILTONWED, TO FOnt rAR; Attended by .Six at Marriage to Lee Marshall Stritzinger in Church at Scarsdale | True | Special,to THr NEw NOR TiMr. | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/soviet-to-lend-bulgaria-wheat.html | Soviet to Lend Bulgaria Wheat | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-campbell-fiancee-plainfield-girl-will-be-bride-of-c-d-brannan.html | MISS CAMPBELL FIANCEE; Plainfield Girl Will Be Bride of C. D. Brannan in October | | Special to Tm Nsw Yolu[ nzs. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mrs-john-e-potter.html | MRS. JOHN E. POTTER | True | Special to THZ NSV,' NOn[-: TLMr--q. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/marionette-show-to-end-last-performance-of-park-trailer-theatre.html | MARIONETTE SHOW TO END; Last Performance of Park Trailer Theatre Next Friday | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/cannon-ferguson.html | Cannon -- Ferguson | True | Special to THE IZW YO Tnr,s. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/oliver-walsh-in-final-each-scores-twice-in-bergen-amateur-golf.html | OLIVER, WALSH IN FINAL; Each Scores Twice in Bergen Amateur Golf Tourney | True | Special to THE NEW YORK TIMES | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/ark-expedition-at-base-us-group-expected-to-begin-mr-ararat-quest.html | ARK EXPEDITION AT BASE; U.S. Group Expected to Begin Mr. Ararat Quest Today | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/lawyers-prepare-for-world-parley-ten-committees-to-compile-american.html | LAWYERS PREPARE FOR WORLD PARLEY; Ten Committees to Compile American Data for Meeting in Europe Next August | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mary-mau5-bride-of-amherst-senior-quogue-summer-home-scene-of.html | :MARY MAU5 BRIDE OF AMHERST SENIOR; Quogue Summer Home Scene of Marriage to Robert T'. Heald, Army Veteran | True | Special to Taz NI.V YORK Tsr. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/gottwald-asserts-slovaks-are-misled.html | GOTTWALD ASSERTS SLOVAKS ARE MISLED | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/englands-contributions-to-america-our-engush-heritage-by-gerald-w.html | England's Contributions to America; OUR ENGUSH HERITAGE. By Gerald W. Johnson. 136 pp. Philadelphia: J.B. Lippincott Company. $3.50. | True | By Henry Steele Commager | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-yarmarks-troth-alumna-of-cornell-law-school-fiancee-of-emanuel.html | MISS YARMARK'S TROTH; Alumna of Cornell Law School Fiancee of Emanuel Kessler | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/helene-phillips-to-wed-she-will-become-the-bride-of-philip-herzig.html | HELENE PHILLIPS TO WED; She Will Become the Bride of Philip Herzig on Sept. 18 | True | Special to THZ NEW YO: TIMr | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/making-of-a-carpet-the-blue-cat-of-castle-town-by-catherine-care-co.html | Making of a Carpet; THE BLUE CAT OF CASTLE TOWN. By Catherine Care Coblentz. Illustrated by Janice Holland. 123 pp. New York: Longmans, Green & Co. $2.75. | True | MARJORIE BURGER. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/u-s-pair-is-beaten-bromwich-and-sidwell-stop-talbertmulloy-in.html | U. S. PAIR IS BEATEN; Bromwich and Sidwell Stop Talbert-Mulloy in Five-Set Battle GREAT RALLY BY AUSSIES They Win Cup Test, 3-6, 4-6, 10-8, 9-7, 9-7 -- Americans Lead in Series by 2-1 BEFORE THEY MET IN DAVIS CUP DOUBLES YESTERDAY AUSTRALIANS TAKE DAVIS CUP DOUBLES | True | By Allison Danzig | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/british-dollar-position-dominates-plans-of-erp-washington-talks.html | BRITISH DOLLAR POSITION DOMINATES PLANS OF ERP; Washington Talks Starting on Sept. 7 May Be Largely Consultative Rather Than Decisive NO VERY DEFINITE PROGRAMS | True | By Edwin L. James | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/gretchen-keehn-wed-in-carsdale-church.html | GRETCHEN KEEHN WED IN SCARSDALE cHURCH | True | SDeoa.l to Nw YoJ Tn,s. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/poland-to-merge-veterans-units.html | Poland to Merge Veterans' Units | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/news-of-the-world-of-stamps-400-varieties-scheduled-around-the.html | NEWS OF THE WORLD OF STAMPS; 400 Varieties Scheduled Around the Globe for U.P.U. Anniversary | True | By Kent B. Stiles | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/alvin-j-willliais-industrialist-dies-i-pittsburgh-business-man-also-a.html | ALVIN J. WILLIAIS, INDUSTRIALIST,DIES I; Pittsburgh Business Man, Also a Boxing Official, Served as OPA Aide Here in War | True | Specl to N No | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/millicent-binder-to-be-married.html | Millicent Binder to Be Married | True | Special to Taz Nsw No TrMzs. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/miss-s-earings-nuptials-she-is-married-in-philadelphia-to-john-j.html | MISS S, EARINGS NUPTIALS, She Is Married in Philadelphia to John J. O'Shaughnessy | True | Special to Tiiz NEw Yolu{ TINIES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/red-birds-set-back-giants-by-52-112-four-homers-and-triple-play-in.html | RED BIRDS SET BACK GIANTS BY 5-2, 11-2; Four Homers and Triple Play in First Game Help Cards Increase League Lead REDBIRDS SET BACK GIANTS BY 5-2, 11-2 | True | By Louis Effrat | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/new-england-roundup.html | NEW ENGLAND ROUND-UP | True | By Stuart Preston | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/rotten-boroughs.html | 'ROTTEN BOROUGHS' | True | THOMAS L. HAGERTY | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/mrs-de-bekessy-wg-married-in-paris-to-owen-denis-johnson-of-u-s.html | MRS. DE BEKESSY Wg, Married in Paris to Owen Denis Johnson of U. S. Embassy J | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/nassau-plans-jubilee-countys-golden-anniversary-fete-to-begin-sept.html | NASSAU PLANS JUBILEE; County's Golden Anniversary Fete to Begin Sept. 10 | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/dr-arthur-brunn-dies-in-brooklyn-astor-of-st-peters-lutheran-church.html | DR. ARTHUR BRUNN DIES IN BROOKLYN; =astor of St. Peter's Lutheran Church 45 YearsOfficial of Missouri Synod Since '42 | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/new-tax-plan-spurs-tokyo-stock-market.html | NEW TAX PLAN SPURS TOKYO STOCK MARKET | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/evelyn-anne-burr-a-bride-in-capital-wellesley-graduate-is-married.html | EVELYN ANNE BURR A BRIDE IN CAPITAL; Wellesley Graduate Is Married to Eugene D. Biddle, Student at Harvard Law School | True | Special to Tz NEW No | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/curtain-up.html | CURTAIN UP | True | E. NOTT WALDRON | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/george-gordon-98.html | GEORGE GORDON '98 | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/weekend-tours-around-the-historic-catskills.html | WEEK-END TOURS AROUND THE HISTORIC CATSKILLS | True | By Harry Snyder | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/forecast-hatches-battened.html | Forecast Hatches Battened | True | | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/britain-considers-revisions-of-traditional-us-exports-industrial.html | Britain Considers Revisions Of Traditional U.S. Exports; Industrial Survey to Find More Articles to Market Here Held Likely -- Cripps Expected to Suggest Lower Tariffs | True | By Raymond Daniell | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/european-experts-see-vast-economic-problem-they-hold-that-huge-us.html | EUROPEAN EXPERTS SEE VAST ECONOMIC PROBLEM; They Hold That Huge U.S. Imports Are Only Key to Recovery in the '50s | True | By Harold Callenderspecial To the New York Times. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/coats-with-a-swing.html | Coats with a Swing | True | By Virginia Pope | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/on-taking-sides-sword-in-the-desert-gives-evidence-of-an-oftpresent.html | ON TAKING SIDES; 'Sword in the Desert' Gives Evidence Of an Oft-Present Peril | True | By Bosley Crowther | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/west-has-large-stake-in-indonesian-parley-hague-conference-working.html | WEST HAS LARGE STAKE IN INDONESIAN PARLEY; Hague Conference Working Out Terms Of New Union With Netherlands | True | By Foster Hailey | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/boy-12-found-in-wilds-maine-youth-lost-for-two-days-is-reported-in.html | BOY, 12, FOUND IN WILDS; Maine Youth Lost for Two Days Is Reported in Good Shape | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/gasoline-drought-eased-for-chicago-independent-stations-receive.html | GASOLINE DROUGHT EASED FOR CHICAGO; Independent Stations Receive Supply as Parties Meet With Conciliators | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/police-officers-to-convene.html | Police Officers to Convene | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/tito-shows-kremlin-he-can-give-as-well-as-take-yugoslavs-go-over-to.html | TITO SHOWS KREMLIN HE CAN GIVE AS WELL AS TAKE; Yugoslavs Go Over to the Offensive In Fight With the Cominform | True | By M.s. Handler | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/richard-a-hartz.html | RICHARD A. HARTZ | True | Special to NIW YO '? | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/to-open-centerport-school-unit.html | To Open Centerport School Unit | True | Special to v YoP. TIUS. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/new-ink-plant-opens-interchemical-division-begins-operations-in.html | NEW INK PLANT OPENS; Interchemical Division Begins Operations in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/war-brides-make-flying-visit-home-idlewilds-heaviest-planeload.html | WAR BRIDES MAKE FLYING VISIT 'HOME'; Idlewild's Heaviest Planeload Includes Many Children for Grandparents to See | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/power-interests-lose-spending-row-595262257-appropriation-passed-by.html | POWER INTERESTS LOSE SPENDING ROW; $595,262,257 Appropriation Passed by Senate Seen as Blow to Private Group POWER INTERESTS LOSE SPENDING ROW | True | By John P. Callahan | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/sheen-pokes-fun-at-welfare-state-says-british-tax-godgiven-teeth-to.html | SHEEN POKES FUN AT WELFARE STATE; Says British Tax God-Given Teeth to Insure False Sets for Everyone | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/suburban-dilemma-new-homeowners-building-lawns-find-buried-topsoil.html | SUBURBAN DILEMMA; New Home-Owners Building Lawns Find 'Buried' Topsoil Biggest Obstacle | True | By Don Roehrs | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/iss-d-insfiid-wilmington-bridb-gowned-in-white-faille-at-her.html | ISS D. INSFIID WILMINGTON BRIDB; Gowned in White Faille at Her Wedding to John K. Sinclair, Student of Architecture | True | Slclal to Tn Ngw Yon Tr, | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/iy-alioe-andre-biude-of-iwybr-has-cousin-as-maid-of-honor-at.html | IY ALIOE ANDRE BIUDE OF IWYBR; Has Cousin as Maid of Honor at Marriage in Scarsdale o Henry L. Ughetta 2d | True | SlJal to Tmc Yoz2 'MES. | | C1B 206883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/renovation-of-turf-this-is-the-time-to-weed-feed-and-reseed-those.html | RENOVATION OF TURF This Is the Time to Weed, Feed and Reseed; Those Summer-Damaged Areas | True | By Gilbert H. Alghren | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/taylorfeick.html | TaylorFeick | True | Special to Tgg NvYo TZMZS. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/chemical-company-reports.html | Chemical Company Reports | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/us-chamber-lauds-defense-economies.html | U.S. CHAMBER LAUDS DEFENSE ECONOMIES | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/hurricane-speeds-plane-65-persons-in-ship-have-ride-at-400-miles-an.html | HURRICANE SPEEDS PLANE; 65 Persons in Ship Have Ride at 400 Miles an Hour | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/vamps-parade-labor-day.html | Vamps Parade Labor Day | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/friedheimlyon.html | FriedheimLyon | True | special to Tin: Nv Yoxx Ta. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/vincent-a-p-cronin-weds-novelists-son-marries-mlle-chantal-de.html | VINCENT A. P. CRONIN WEDS; Novelist's 'Son Marries Mlle. Chantal de Rolland in France | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/evangelical-leaders-in-east-zone-accused.html | EVANGELICAL LEADERS IN EAST ZONE ACCUSED | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/the-president-thinks-this-cartoon-has-the-right-idea.html | THE PRESIDENT THINKS THIS CARTOON HAS THE RIGHT IDEA | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/beth-s-mcurdy-to-wed-alumna-of-smith-will-be-the-bride-of-richard-b.html | BETH S. M'CURDY TO WED; Alumna of Smith Will Be the Bride of Richard B. Dorn | True | Special to Nzw Yo Tnq. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/cohen-aide-arrested-held-on-suspicion-of-part-in-new-jersey-murder.html | COHEN AIDE ARRESTED; Held on Suspicion of Part in New Jersey Murder | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/new-arthritis-aid-is-found-in-yams-tropical-plant-holds-hope-relief.html | NEW ARTHRITIS AID IS FOUND IN YAMS; Tropical Plant Holds Relief Can Be Produced Quickly at Low Cost | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/three-russian-poets-craftsmen-of-the-word-three-poets-of-modern.html | Three Russian Poets; CRAFTSMEN OF THE WORD: Three Poets of Modern Russia. By Leonid I. Strakhovsky. 114 pp. Cambridge: Harvard University Press. $3. | True | By Babette Deutsch | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/troops-at-pine-camp-start-trek-for-home.html | TROOPS AT PINE CAMP START TREK FOR HOME | True | Special to THE NEW YORK TIMES. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/peak-climber-killed-another-found-safe.html | PEAK CLIMBER KILLED, ANOTHER FOUND SAFE | True | | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/robbers-fine-too-low-senate-would-return-it.html | Robber's Fine Too Low, Senate Would Return It | True | By the United Press. | | C1B 206883 | |
| 1949-08-28 | 1949-08-28 | https://www.nytimes.com/1949/08/28/archives/cooler-weather-aids-fall-buying-wholesale-apparel-markets-report.html | COOLER WEATHER AIDS FALL BUYING; Wholesale Apparel Markets Report Heavy Reorders and Firmer Prices | True | | | C1B 206883 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/6-g-a-r-veterans-at-final-muster-2-fly-to-camp-at-indianapolis.html | 6 G. A. R. VETERANS AT FINAL MUSTER; 2 Fly to 'Camp' at Indianapolis, Others Go by Train and Car -- Youngest Is 100 | True | Special to THE NEW YORK TIMES | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/fire-ladies-go-to-false-alarm.html | Fire 'Ladies' Go to False Alarm | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/albanian-cleric-deposed-eastern-orthodox-archbishop-held-friendly.html | ALBANIAN CLERIC DEPOSED; Eastern Orthodox Archbishop Held Friendly to Vatican | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/britains-figures-are-being-checked-u-s-and-canadian-experts-in.html | BRITAIN'S FIGURES ARE BEING CHECKED; U. S. and Canadian Experts in Washington Have Found No Discrepancies | True | By Harold B. Hintonspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/furniture-pieces-are-hung-on-wall.html | FURNITURE PIECES ARE HUNG ON WALL | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/australian-bike-victor-patterson-takes-sprint-title-with-heid-u-s.html | AUSTRALIAN BIKE VICTOR; Patterson Takes Sprint Title With Heid, U. S., Third | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/dr-william-churchill.html | DR. WILLIAM CHURCHILL | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/sales-manager-named-by-graybar-electric-co.html | Sales Manager Named By Graybar Electric Co. | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/ore-coming-soon-from-venezuela-bethlehem-completing-roads-seaport.html | ORE COMING SOON FROM VENEZUELA; Bethlehem Completing Roads, Seaport and Conveyor Belts to Take Iron From Jungle MOUNTAIN TOP ASSAYS 72% Company Awaits First Return on $50,000,000 Investment During Last Eight Years | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/china-aid-dispute-threatens-legion-executive-body-asks-u-s-not-to.html | CHINA AID DISPUTE THREATENS LEGION; Executive Body Asks U. S. Not to Leave Far East to Reds, a Plea Facing Floor Fight | True | By Richard H. Parkespecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/churches-plan-to-unite-archbishops-of-two-ukrainian-orthodox-bodies.html | CHURCHES PLAN TO UNITE; Archbishops of Two Ukrainian Orthodox Bodies Join in Mass | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/lauder-spends-restless-night.html | Lauder Spends Restless Night | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/britons-say-nation-must-help-itself-this-is-theme-of-booklet-of.html | BRITONS SAY NATION MUST HELP ITSELF; This Is Theme of Booklet of Letters on Crisis Issued by Times of London | True | By Clifton Danielspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/scouts-put-to-sea-as-guests-of-army-with-fort-totten-as-base-50.html | SCOUTS PUT TO SEA AS GUESTS OF ARMY; With Fort Totten as Base, 50 Boys Have First Week-Long 'Windjammer' Party NAVY LENDS REAL SAILORS Drenching by a Night Storm, Rescue of Disabled Boat, Give Campers Big Thrills | True | By Edmond J. Barnettspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/maine-woods-still-burn-three-new-fires-reported-but-all-are-under.html | MAINE WOODS STILL BURN; Three New Fires Reported but All Are Under Control | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/named-by-ced-to-direct-business-unit-relations.html | Named by CED to Direct Business Unit Relations | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/south-called-solid-only-on-racial-issue.html | SOUTH CALLED 'SOLID' ONLY ON RACIAL ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/economics-and-finance-why-britains-dollar-exports-lag.html | ECONOMICS AND FINANCE; Why Britain's Dollar Exports Lag | True | By Edward H. Collins | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/indians-overcome-red-sox-in-11th-21-doby-tallies-deciding-marker.html | INDIANS OVERCOME RED SOX IN 11TH, 2-1; Doby Tallies Deciding Marker After Stephens' Misplay -- Darkness Ends 2d Game | True | | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/character-rated-atomic-ages-need-without-it-man-will-be-unable-to.html | CHARACTER RATED ATOMIC AGE'S NEED; Without It, Man Will Be Unable to Use New Forces for Good, Visiting Pastor Warns | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/benefit-agents-list-8-shows.html | Benefit Agents List 8 Shows | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/lard-futures-show-net-losses-in-week.html | LARD FUTURES SHOW NET LOSSES IN WEEK | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/cio-hits-steel-men-as-dominated-body-they-allow-the-big-companies.html | CIO HITS STEEL MEN AS DOMINATED BODY; They Allow the Big Companies to Control Bargaining With Union, Murray Declares | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/sees-need-to-sweeten-religion.html | Sees Need to 'Sweeten Religion' | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/rise-in-gold-price-opposed-by-swiss-see-easing-of-demand-if-talks.html | RISE IN GOLD PRICE OPPOSED BY SWISS; See Easing of Demand if Talks in Washington Affirm U. S. Promise of Stability RISE IN GOLD PRICE OPPOSED BY SWISS | True | By George H. Morisonspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/four-boaters-drowned.html | Four Boaters Drowned | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/allentown-takes-pennant.html | Allentown Takes Pennant | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/coolness-to-reds-arising-in-peiping-arrivals-from-communist-capital.html | COOLNESS TO REDS ARISING IN PEIPING; Arrivals From Communist Capital Report Harder Times Bring Skepticism | True | By Tillman Durdinspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/exiles-map-fight-on-tirana-regime-refugees-gird-for-overthrow-of.html | EXILES MAP FIGHT ON TIRANA REGIME; Refugees Gird for Overthrow of Hoxha, Who Also Faces Internal Opposition | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/leo-v-belden.html | LEO V. BELDEN | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/books-authors.html | Books -- Authors | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/john-j-mkenna.html | JOHN J. M'KENNA | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/resident-offices-report-on-trade-deliveries-slow-prices-firm-as.html | RESIDENT OFFICES REPORT ON TRADE; Deliveries Slow, Prices Firm as Cool Weather Stimulates Wholesale Apparel Buying | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/reimann-promises-cooperation.html | Reimann Promises Cooperation | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/u-s-annexes-4-events-gordien-dixon-among-victors-in-swedish-track.html | U. S. ANNEXES 4 EVENTS; Gordien, Dixon Among Victors in Swedish Track Games | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/phantom-orders-give-for-gauges-steelman-of-national-security-board.html | 'PHANTOM ORDERS' GIVE FOR GAUGES; Steelman, of National Security Board, Awards $20,150,000 in Emergency Production | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/police-close-beach-over-racial-dispute.html | POLICE CLOSE BEACH OVER RACIAL DISPUTE | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/egypt-will-bar-israeli-flag.html | Egypt Will Bar Israeli Flag | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/service-for-de-fornaro-sept-5.html | Service for de Fornaro Sept. 5 | True | | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/priest-calls-reds-failure-in-brazil-msgr-ligutti-leader-in-rural.html | PRIEST CALLS REDS FAILURE IN BRAZIL; Msgr. Ligutti, Leader in Rural Life Body, Gives Credit to Roman Catholic Church | True | By George Duganspecial To The New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/lombardo-scores-with-tempo-vi-in-two-maryland-regatta-races.html | Lombardo Scores With Tempo VI In Two Maryland Regatta Races | True | By Clarence E. Lovejoyspecial To The New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/4-cochino-injured-begin-flight-home-rescued-submarine-crewmen.html | 4 COCHINO INJURED BEGIN FLIGHT HOME; Rescued Submarine Crewmen Removed to Britain From Harbor in Norway | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/senators-pushing-two-major-bills-showdowns-likely-this-week-on.html | SENATORS PUSHING TWO MAJOR BILLS; Showdowns Likely This Week on Defense and Aid Funds -- Vote on First Today | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/factories-bought-in-jersey-centers-industrial-realty-changes-hands.html | FACTORIES BOUGHT IN JERSEY CENTERS; Industrial Realty Changes Hands in Deals Closed in Plainfield and Jersey City | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/indonesia-talks-resume-hague-round-table-conference-reopens-today.html | INDONESIA TALKS RESUME; Hague Round Table Conference Reopens Today After Halt | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/phipps-star-in-polo-triumph.html | Phipps Star in Polo Triumph | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/23302302-in-bond-sales-taxexempt-local-government-issues-listed-for.html | $23,302,302 IN BOND SALES; Tax-Exempt Local Government Issues Listed for Week | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/suzanne-benjamin-a-bride.html | Suzanne BenJamin a Bride | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/mar6aret-tolley-married-in-queehs-bride-of-richard-louis-smith-in.html | MAR6ARET TOLLEY MARRIED IN QUEEHS; Bride of Richard Louis Smith in Richmond HillmBoth Northwestern Seniors | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/anderson-scores-statism-charges-democratic-senator-opening-fight-to.html | ANDERSON SCORES 'STATISM' CHARGES; Democratic Senator, Opening Fight to Beat Taft, Speaks Near His County | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/jerseys-and-chiefs-split-syracuse-takes-nightcap-31-after-87-defeat.html | JERSEYS AND CHIEFS SPLIT; Syracuse Takes Nightcap, 3-1, After 8-7 Defeat in Opener | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/warning-on-antisemitism-us-aide-urges-occupation-to-be-alert-to-it.html | WARNING ON ANTI-SEMITISM; U. S. Aide Urges Occupation to Be Alert to It in Germany | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/trading-irregular-on-grain-markets-wheat-rye-soybeans-average-lower.html | TRADING IRREGULAR ON GRAIN MARKETS; Wheat, Rye, Soybeans Average Lower While Corn and Oats Show Firmer Undertone TRADING IS MIXED ON GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/steelmaking-up-to-meet-demand-operating-rate-rises-to-85-of.html | STEEL-MAKING UP TO MEET DEMAND; Operating Rate Rises to 85% of Capacity -- Increased Call for Sheets Is Noted NO EARLY DECLINE SEEN Automotive, Construction and Appliance Industries Are Reviewed as Buyers STEEL-MAKING UP TO MEET DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/miss-ethel-flames-engaged-to-marry-former-red-cross-aide-to-be.html | MISS ETHEL fIAMES ENGAGED TO MARRY; Former Red Cross Aide to Be Bride of Kenneth Milburn, British Colonial Official | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/harry-h-polk.html | HARRY H. POLK | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/genocide-ban-pressed-26-groups-offer-their-support-on-senate.html | GENOCIDE BAN PRESSED; 26 Groups Offer Their Support on Senate Ratification | True | | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/miss-beatrice-s-dahlman-wed.html | Miss Beatrice S. Dahlman Wed | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/world-bank-aides-to-turkey.html | World Bank Aides to Turkey | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/jerusalem-enlarged-israeli-area-of-city-extended-to-west-taking-in.html | JERUSALEM ENLARGED; Israeli Area of City Extended to West, Taking In Villages | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/walter-sch-metz.html | WALTER SCH M'ETZ | True | Special to THZ NEW YoI TLMSS. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/dr-george-t-partridge.html | DR. GEORGE T. PARTRIDGE | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/wholesaler-of-lumber-elects-woman-president.html | Wholesaler of Lumber Elects Woman President | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/william-d-cotton.html | WILLIAM D. COTTON | True | Special to TZ Nv YOPJC T[MZS. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/justice-clark-on-coast-he-wife-and-daugther-arrive-at-los-angeles.html | JUSTICE CLARK ON COAST; He, Wife and Daugther Arrive at Los Angeles to 'Play' | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/miss-helen-chesebrough.html | MISS HELEN CHESEBROUGH | True | SpeclaZ to TH -.v Nov. Txr, t | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/erp-for-far-east-representative-believes-program-is-basic-to-a.html | ERP for Far East; Representative Believes Program Is Basic to a Positive Policy | True | J. K. JAVITS. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/greenwich-estate-is-sold.html | Greenwich Estate Is Sold | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/miss-werber-wins-with-hunter-jean-pilots-mare-to-championship-in.html | MISS WERBER WINS WITH HUNTER JEAN; Pilots Mare to Championship in Brookville Show, Also Scores in Horsemanship | True | By Michael Straussspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/u-s-plan-to-build-vast-storage-facilities-causes-farmers-to-delay-s.html | U. S. Plan to Build Vast Storage Facilities Causes Farmers to Delay Selling Corn | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/new-tactics-planned.html | New Tactics Planned | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/draftlehman-unit-busy-message-to-exgovernor-tells-of-14768-pledges.html | DRAFT-LEHMAN UNIT BUSY; Message to Ex-Governor Tells of 14,768 Pledges of Aid | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/mortality-rate-drops-108-per-1000-in-state-to-june-30-is-lowest-on.html | MORTALITY RATE DROPS; 10.8 Per 1,000 in State to June 30 Is Lowest on Record | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/lead-with-brando-to-teresa-wright-she-will-play-wife-in-kramers-the.html | LEAD WITH BRANDO TO TERESA WRIGHT; She Will Play Wife in Kramer's 'The Men' -- Gene Autry Signed as 'Guest' in Hope Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/cancellation-of-prizes-protested.html | Cancellation of Prizes Protested | True | GUSTAV DAVIDSON. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/turf-scene-shifts-to-aqueduct-today-rippey-among-21-in-bay-shore.html | TURF SCENE SHIFTS TO AQUEDUCT TODAY; Rippey Among 21 in Bay Shore Handicap, Opening Feature of 18-Day Meeting | True | | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/unity-group-set-up-in-west-germany-launched-by-nadolny-and-hermes.html | UNITY GROUP SET UP IN WEST GERMANY; Launched by Nadolny and Hermes, Who Have Been Linked to Soviet Plan DENOUNCED BY ADENAUER Many Who Attended Earlier Meeting Stay Away -- Unit Sees Peace at Stake | | By Jack Raymondspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/insurance-refund-forms-ready-for-16000000-veterans-today-forms-for.html | Insurance Refund Forms Ready For 16,000,000 Veterans Today; FORMS FOR REFUND TO VETERANS READY | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/olive-m-james-bride-of-george-v-hawkins.html | OLIVE M. JAMES BRIDE OF GEORGE V. HAWKINS | True | Special to mss zsw Yo Tr. 1 | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/dodgers-newcombe-takes-no-13-tripping-pirates-on-4hitter-90-brooks.html | Dodgers' Newcombe Takes No. 13, Tripping Pirates on 4-Hitter, 9-0; Brooks Blast 4 Homers, 3 of Them in 7-Run 3d Inning -- Hodges, Snider Each Chalks Up No. 20, Campanella No. 17, Cox No. 8 | True | By Roscoe McGowen | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/truman-porch-critic-seen-as-losing-post.html | TRUMAN PORCH CRITIC SEEN AS LOSING POST | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/ryder-cup-squad-triumphs-by-2511-beats-challengers-in-links-event.html | RYDER CUP SQUAD TRIUMPHS BY 25-11; Beats Challengers in Links Event -- Mangrum's 67 Tops Penna and Sets Pace | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/anta-host-to-conference-childrens-theatre-delegates-meet-today.html | ANTA HOST TO CONFERENCE; Children's Theatre Delegates Meet Today Through Friday | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/mmahon-defends-civil-atomic-rule-replies-to-hickenlooper-call-for.html | MMAHON DEFENDS CIVIL ATOMIC RULE; Replies to Hickenlooper Call for Military Control, Saying It Would Menace Security | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/halfyear-income-reported-reduced-american-smelting-refining-co.html | HALF-YEAR INCOME REPORTED REDUCED; American Smelting & Refining Co. Shows $10,375,859, Against $15.377,791 | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/dr-a-j-orenstein-honored.html | Dr. A. J. Orenstein Honored | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/breaking-ground-for-edifice-to-honor-mindszenty.html | BREAKING GROUND FOR EDIFICE TO HONOR MINDSZENTY | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/mme-sun-in-peiping-to-see-mao.html | Mme. Sun in Peiping to See Mao | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/dp-bill-action-demanded-humphrey-joins-senate-group-trying-to-free.html | DP BILL ACTION DEMANDED; Humphrey Joins Senate Group Trying to Free Measure | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/unity-of-religion-among-jews-urged.html | UNITY OF RELIGION AMONG JEWS URGED | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/oliver-captures-golf-final.html | Oliver Captures Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/tolerance-held-mission-touro-synagogue-marks-second-anniversary-as.html | TOLERANCE HELD MISSION; Touro Synagogue Marks Second Anniversary as Shrine | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/strike-in-finland-continues-to-grow-metal-workers-at-the-biggest.html | STRIKE IN FINLAND CONTINUES TO GROW; Metal Workers at the Biggest Shipyard Vote to Walk Out -- Others Ballot Today | True | By George Axelssonspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/detailed-to-head-division-for-chief-signal-officer.html | Detailed to Head Division For Chief Signal Officer | True | | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/mosbacher-yacht-victor-at-pelham-wins-in-international-class-of-new.html | MOSBACHER YACHT VICTOR AT PELHAM; Wins in International Class of New York A. C. Event -- Hound Leads Atlantics | True | By James Robbinsspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/indonesian-aims-of-holland-listed-coauthor-of-policy-for-conference.html | INDONESIAN AIMS OF HOLLAND LISTED; Co-Author of Policy for Conference Describes It to American Students | True | By Paul Catzspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/moscow-airs-albanian-order.html | Moscow Airs Albanian Order | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/city-to-try-aguin-to-end-bus-strike-ogrady-will-seek-renewal-of.html | CITY TO TRY AGAIN TO END BUS STRIKE; O'Grady Will Seek Renewal of Talks -- Queens Emergency Service Resumes Today City to Try Again to End Bus Strike In Queens by Revived Negotiations | True | By A. H. Raskin | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/charles-e-wuensch.html | CHARLES E. WUENSCH | True | Specta! tO Ttz NEW YoR T, fz | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/cf-crawford-88-retired-printer-expresident-ofa-b-kingco-member-of.html | C'F. CRAWFORD, 88, RETIRED PRINTER; Ex-President ofA. B. King&Co., Member of National Board of Arbitration, Is Dead | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/tigers-vanquish-athletics-by-64-detroit-annexes-seventh-in-row-with.html | TIGERS VANQUISH ATHLETICS BY 6-4; Detroit Annexes Seventh in Row With Houtteman on the Mound -- Mullin Connects | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/city-schools-due-to-open-sept-12-expect-886503-highest-enrollment.html | City Schools, Due to Open Sept. 12, Expect 886,503, Highest Enrollment in 7 Years | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/peter-c-lane.html | PETER C. LANE | True | Spectal to TFl'E NT.'.V YOu TI | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/milgrim-in-new-cleveland-store.html | Milgrim in New Cleveland Store | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/navy-b36-inquiry-due-three-admirals-start-inquiry-today-to-trace.html | NAVY B-36 INQUIRY DUE; Three Admirals Start Inquiry Today to Trace Critics | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/bolivia-rebels-get-army-ultimatum-warned-to-surrender-or-face.html | BOLIVIA REBELS GET ARMY ULTIMATUM; Warned to Surrender or Face Annihilation at Cochabamba, Reported Surrounded | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/hamilton-four-in-front-checks-farmington-107-for-undisputed-polo.html | HAMILTON FOUR IN FRONT; Checks Farmington, 10-7, for Undisputed Polo Loop Lead / | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/hospital-aid-drive-headed-by-aldrich-citizens-group-to-urge-voters.html | HOSPITAL AID DRIVE HEADED BY ALDRICH; Citizens Group to Urge Voters to Ratify $150,000,000 Debt Limit Exemption in Fall | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/greek-drive-takes-peak-of-grammos-success-at-albanian-border-seals.html | GREEK DRIVE TAKES PEAK OF GRAMMOS; Success at Albanian Border Seals Most Rebel Escape Routes -- Casualties High Greek Drive Takes Grammos Peak; Most Rebel Routes to Albania Cut | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/2-burned-in-boat-blast-captain-and-mate-of-a-fishing-charter-craft.html | 2 BURNED IN BOAT BLAST; Captain and Mate of a Fishing Charter Craft Seriously Hurt | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/gardella-suit-goes-on-player-says-he-will-not-halt-action-for.html | GARDELLA SUIT GOES ON; Player Says He Will Not Halt Action for $300,000 Damages | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/sees-christianity-as-universal.html | Sees Christianity as Universal | True | | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/weill-named-by-federation.html | Weill Named by Federation | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/marilynn-h-wines-prospective-bride-university-of-california-alumna.html | MARILYNN H. WINES PROSPECTIVE BRIDE; University of California Alumna' Betrothed to Dr. Eugene S. i Kilgore Jr., Former Officer | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/2-cardinals-returning-to-u-s.html | 2 Cardinals Returning to U. S | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/odwyer-lists-aid-to-citys-libraries-current-appropriation-is-66.html | O'DWYER LISTS AID TO CITY'S LIBRARIES; Current Appropriation Is 66% Over That in 1945-6 Budget, Mayor Says in Report | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/sports-of-the-times-how-wrong-can-you-get.html | Sports of the Times; How Wrong Can You Get? | True | By Arthur Daley | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/albany-clinches-pennant-sews-up-honors-in-eastern-loop-as-arntzen.html | ALBANY CLINCHES PENNANT; Sews Up Honors in Eastern Loop as Arntzen Takes No. 24 | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/london-markets-seen-marking-time-speculators-awaiting-passage-of.html | LONDON MARKETS SEEN MARKING TIME; Speculators Awaiting Passage of Critical Period and Gilt-Edge Stocks Recover INVESTMENT FUNDS READY Institutions View Yields as Satisfactory -- Profit Made by British Shipping | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/ship-boycott-possible-transport-federation-to-discuss-barring.html | SHIP BOYCOTT POSSIBLE; Transport Federation to Discuss Barring Panama's Vessels | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/schaefer-to-offer-new-beer.html | Schaefer to Offer New Beer | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/janet-danzig-a-bride-married-at-church-in-flushing-to-frank-alton.html | JANET DANZIG A BRIDE; Married at Church in Flushing to Frank Alton Parker | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/to-promote-anderson-stoves.html | To Promote Anderson Stoves | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/radio-and-television-voice-of-firestone-to-assume-dual-role-as.html | Radio and Television; 'Voice of Firestone' to Assume Dual Role As Broadcast-Telecast Show Sept. 5 | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/dr-kallen-graduation-speaker.html | Dr. Kallen Graduation Speaker | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/dp-family-of-seven-on-way.html | DP Family of Seven on Way | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/budinger-joins-hospitals-drive.html | Budinger Joins Hospitals Drive | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/homes-sold-in-brooklyn.html | Homes Sold in Brooklyn | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/sicilian-bandits-in-arms-raid.html | Sicilian Bandits in Arms Raid | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/olaesr-prlvars-ruer-vies-rceivinca-wara.html | oLaesr PRlvArs rueR VIES RCEIVINCA WARa | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/star-golfers-set-for-u-s-amateur-tourney-will-start-today-at.html | STAR GOLFERS SET FOR U. S. AMATEUR; Tourney Will Start Today at Rochester With 82 Matches -- Willie Turnesa Defender | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/state-turkey-crop-up-3-yield-for-country-to-exceed-1948-level-by-29.html | STATE TURKEY CROP UP 3%; Yield for Country to Exceed 1948 Level by 29% | True | | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/c-d-hilles-dies-led-republics-former-national-chairman-82.html | C. D. HILLES DIES, LED REPUBLIC.S, Former National Chairman, 82, Committeeman 18 Years, Was Aide to President Taft | True | Sizclal to z Lv YOl T:tus. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/iran-accuses-russia-of-raids.html | Iran Accuses Russia of Raids | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/hurricanes-conquer-detroit-team-as-national-open-polo-tournament.html | Hurricanes Conquer Detroit Team as National Open Polo Tournament Starts; 6 CAVANAGH GOALS PACE 15-4 TRIUMPH Hurricanes Begin Defense of U. S. Open Polo Title With Rout of Detroit Side PARSELLS LEADS LOSERS Scores With 3 Penalty Drives in Last Three Chukkers -- Smith Gets 5 Tallies | True | By William J. Briordyspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/u-s-youths-denied-visitors-by-soviet-russians-refuse-to-permit.html | U. S. YOUTHS DENIED VISITORS BY SOVIET; Russians Refuse to Permit American Officers to See Pair Held as 'Hostages' | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/contact-with-christ-held-vital-in-faith.html | CONTACT WITH CHRIST HELD VITAL IN FAITH | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/last-square-dances-this-week.html | Last Square Dances This Week | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/sailor-prefers-u-s-but-faces-quota-bar.html | SAILOR PREFERS U. S. BUT FACES QUOTA BAR | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/u-s-land-transfer-for-park-forecast-celler-says-that-department-of.html | U. S. LAND TRANSFER FOR PARK FORECAST; Celler Says That Department of Justice Will Drop Bar to Manhattan Beach Deal NEW BILL SLATED FOR 1950 Representative Sees a 'Clear Road' for Conveyance of 52 Acres to State by WAA | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/red-cross-playing-santa.html | Red Cross Playing Santa | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/a-needed-traffic-link.html | A NEEDED TRAFFIC LINK | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/united-states-sweeps-final-singles-from-australia-keeps-davis-cup.html | United States Sweeps Final Singles From Australia, Keeps Davis Cup, 4-1; TRIUMPH CLINCHED BY TED SCHROEDER American Conquers Sedgman, Aussie Champion, at Forest Hills by 6-4, 6-3, 6-3 GONZALES IS EASY WINNER National Titleholder Beats Sidwell, 6-1, 6-3, 6-3, as Davis Cup Play Ends | True | By Allison Danzig | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/muenzer-fuller.html | Muenzer -- Fuller | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/cabinet-sets-policy-today.html | Cabinet Sets Policy Today | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/burlington-mills-appoints-dress-fabrics-executive.html | Burlington Mills Appoints Dress Fabrics Executive | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/steelers-defeat-green-bay-93.html | Steelers Defeat Green Bay, 9-3 | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/root-names-campaign-aides.html | Root Names Campaign Aides | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/tennis-stars-to-start-play-today-for-national-titles-at-forest.html | Tennis Stars to Start Play Today For National Titles at Forest Hills; Mrs. du Pont to Face Nina Irwin in First Stadium Match, Gonzales to Meet Geller in Last -- Foreign Entry Is Heavy | True | | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/irish-setter-gains-dog-show-honors-great-barrington-finale-won-by.html | IRISH SETTER GAINS DOG SHOW HONORS; Great Barrington Finale Won by Champion Red Star of Hollywood Hills, CDX | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/guard-units-end-training-42d-division-leaves-pine-camp-for-the.html | GUARD UNITS END TRAINING; 42d Division Leaves Pine Camp for the Metropolitan Area | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/latinamericans-get-fellowships-22-scholars-and-artists-will-share.html | LATIN-AMERICANS GET FELLOWSHIPS; 22 Scholars and Artists Will Share $70,000 Guggenheim Aid for Work in U. S. | True | | | C1B 206884 | |
| 1949-08-29 | | https://www.nytimes.com/1949/08/29/archives/elks-set-miami-convention.html | Elks Set Miami Convention | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/bettina-liebowitz-wed-i-barnard-graduate-married-here-to-r-s-knapp.html | BETTINA LIEBOWITZ WED; i Barnard Graduate Married Here to R, S, Knapp, Attorney | True | | | C1B 206884 | |
| 1949-08-29 | | https://www.nytimes.com/1949/08/29/archives/state-cio-slated-to-assail-soviet-leaders-make-it-plain-that-the.html | STATE CIO SLATED TO ASSAIL SOVIET; Leaders Make It Plain That the Left-Wing Minority Is Due for Criticism at Convention | True | | | C1B 206884 | |
| 1949-08-29 | | https://www.nytimes.com/1949/08/29/archives/300-delegates-meet-on-world-federation.html | 300 DELEGATES MEET ON WORLD FEDERATION | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/professor-lost-on-peak-posse-seeks-dr-carl-e-purinton-of-boston.html | PROFESSOR LOST ON PEAK; Posse Seeks Dr. Carl E. Purinton of Boston University | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/new-zealand-train-near-disaster.html | New Zealand Train Near Disaster | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/f-l-klingensmith-motorcarpioneer-successor-to-senator-couzens-as.html | !F. L, KLINGENSMITH, MOTOR-CARPIONEER; Successor to Senator Couzens as Ford Treasurer Dies at 70 Joined Company in 1905 | True | Special to .Ew Y'. 3']zs. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/west-palm-beach-cleans-up-debris-resort-center-that-bore-fury-of.html | WEST PALM BEACH CLEANS UP DEBRIS; Resort Center That Bore Fury of Hurricane Resumes Bus and Electric Service | True | By John N. Pophamspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/chief-fred-lookout.html | CHIEF FRED LOOKOUT | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/childs-annexes-a-a-u-swim.html | Childs Annexes A. A. U. Swim | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/news-of-food-baklava-and-kanafi-syrian-desserts-made-in-shop-here.html | News of Food; Baklava and Kanafi, Syrian Desserts, Made in Shop Here With Hours of Labor | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/vaudeville-for-newark-rko-proctors-second-house-to-book-acts-will.html | VAUDEVILLE FOR NEWARK; RKO Proctor's, Second House to Book Acts, Will Start Sept. 7 | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/johnson-wins-outboard-race.html | Johnson Wins Outboard Race | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/police-repair-man-killed-by-car.html | Police Repair Man Killed by Car | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/barbara-liebermans-wedding.html | Barbara Lieberman's Wedding | True | Special to Tz ,'z-w Yo Ts. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/visitors-day-aboard-navy-airplane-carrier.html | VISITORS DAY ABOARD NAVY AIRPLANE CARRIER | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/fairfield-polo-victor-183.html | Fairfield Polo Victor, 18-3 | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/entomologist-to-retire-dr-glasgow-had-state-post-21-years-cut-long.html | ENTOMOLOGIST TO RETIRE; Dr. Glasgow Had State Post 21 Years -- Cut Long Island Ticks | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/bisguier-defeats-schmidt-at-chess-triumphs-in-second-round-of-state.html | BISGUIER DEFEATS SCHMIDT AT CHESS; Triumphs in Second Round of State Tournament -- Pavey Victor Over Morgan | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/students-stranded-at-idlewild-airport.html | STUDENTS STRANDED AT IDLEWILD AIRPORT | True | | | | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/bears-top-bulldogs-147-new-york-pro-eleven-defeated-in-indianapolis.html | BEARS TOP BULLDOGS, 14-7; New York Pro Eleven Defeated in Indianapolis Exhibition | True | | | | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/ceremony-in-park-honors-goethe-voice-makes-record-for-europe-spoken.html | Ceremony in Park Honors Goethe; 'Voice' Makes Record for Europe; Spoken and Choral Tributes at Bust Near Library Mark Poet's 200th Birthday -- Hutchins on Frankfort Medal List | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/c-william-widmayer.html | C. WILLIAM WIDMAYER | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/loew-employes-vote-for-cio.html | Loew Employes Vote for CIO | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/hurricane-delays-the-liner-atlantic-arrives-7-hours-late-after.html | HURRICANE DELAYS THE LINER ATLANTIC; Arrives 7 Hours Late After Running Into Winds Up to 120 Miles Near Storm Center | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/antibao-dai-leaflets-spread.html | Anti-Bao Dai Leaflets Spread | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/fortyniners-beat-colt-eleven-3117-standlee-lilywhite-score-in-4th.html | FORTY-NINERS BEAT COLT ELEVEN, 31-17; Standlee, Lilywhite Score in 4th Quarter After Losers Tie Game, 17-17, in 3d | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/behind-the-dollar-crisis.html | BEHIND THE DOLLAR CRISIS | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/5-michigan-colleges-form-a-foundation.html | 5 MICHIGAN COLLEGES FORM A FOUNDATION | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/hill-gilchrist.html | Hill -- Gilchrist | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/harry-c-partridge.html | HARRY C. PARTRIDGE | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/anthropologists-arrive-start-6day-meeting-here-today-on-middle.html | ANTHROPOLOGIST'S ARRIVE; Start 6-Day Meeting Here Today on Middle American Ethnology | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/cbs-called-slow-in-color-advance-jones-of-fcc-holds-system-fails-to.html | CBS CALLED SLOW IN COLOR ADVANCE; Jones of FCC Holds System Fails to Supply Receivers for TV Tests by Public | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/fall-of-lanchow-blow-to-canton-northwest-china-open-to-red-advance.html | FALL OF LANCHOW BLOW TO CANTON; Northwest China Open to Red Advance -- Nationalist Forces Further Cut Off in South | True | By Walter Sullivanspecial To The New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/city-college-drill-today.html | City College Drill Today | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/air-force-plane-lost-2-aboard.html | Air Force Plane Lost; 2 Aboard | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/hummbowles-annex-final.html | Humm-Bowles Annex Final | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/fire-sweeps-warehouse-75000-bags-twine-destroyed-fireman-hurt-in.html | FIRE SWEEPS WAREHOUSE; $75,000 Bags, Twine Destroyed, Fireman Hurt in Brooklyn | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/parsons-wins-big-car-title.html | Parsons Wins Big Car Title | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/senators-browns-split-double-bill-washington-wins-132-on-18-hits.html | SENATORS, BROWNS SPLIT DOUBLE BILL; Washington Wins, 13-2, on 18 Hits, but Loses Nightcap, 4-3, as Lollar Stars | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/spencer-l-trowbridge.html | SPENCER L. TROWBRIDGE | True | Special to 'I'g NEw YoR T]MZS. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/j-e-scully-jrnce-or-pari__ci-bowman.html | J. E. SCULLY JR..NCE Or PA? RI__CI BOWMAN | True | Special to TIE i"vv YORK TX,XI:S ] | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/new-owners-acquire-westcitester-homes.html | NEW OWNERS ACQUIRE WEST CItESTER HOMES | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/coal-stocks-high-in-european-lands-supply-is-largest-since-war-un.html | COAL STOCKS HIGH IN EUROPEAN LANDS; Supply Is Largest Since War, U.N. Economic Commission Reports in Geneva | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/new-general-manager-named-by-burway-co.html | New General Manager Named by Bar-Way Co. | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/vfw-national-commander-here-from-miami.html | VFW NATIONAL COMMANDER HERE FROM MIAMI | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/uranium-found-in-australia.html | Uranium Found in Australia | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/briton-sees-social-gains-at-issue.html | Briton Sees Social Gains at Issue | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/apparel-men-told-to-study-market-mens-wear-industry-advised-to-keep.html | APPAREL MEN TOLD TO STUDY MARKET; Men's Wear Industry Advised to Keep in Constant Contact With Consumer Demands STAY ABREAST OF TIMES 'New Look' in Masculine Attire Every Five Years Suggested by Fashion Show Director | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/paris-marks-liberation-tanks-of-gen-leclercs-force-in-anniversary.html | PARIS MARKS LIBERATION; Tanks of Gen. Leclerc's Force in Anniversary Parade | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/henrich-mize-hurt-as-yanks-beat-while-sox-twice-dodgers-blank.html | Henrich, Mize Hurt as Yanks Beat While Sox Twice; Dodgers Blank Pirates; OUTFIELDER IS LOST FOR REST OF SEASON Henrich's Back Injured as He Crashes Into Wall -- Mize Is Not Seriously Hurt BOMBERS SCORE, 8-7, 7-5 Six-Run Ninth Takes Opener, Then Reynolds Triumphs -- Yank Lead Now 3 Games | True | By John Drebingerspecial To the New York Times. | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/shipping-news-and-notes-union-charges-company-seeks-to-assign-extra.html | Shipping News and Notes; Union Charges Company Seeks to Assign Extra Duties to Radio Officers | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/oliver-is-injured-in-polo-westchester-triumphs-83-as-9goal-ace.html | OLIVER IS INJURED IN POLO; Westchester Triumphs, 8-3, as 9-Goal Ace Hurts Shoulder | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/smart-coatdress-for-the-teenager-high-school-girl-can-make-this.html | SMART COAT-DRESS FOR THE TEEN-AGER; High School Girl Can Make This Good-Looking Costume, Designed to Her Taste | True | By Virginia Pope | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/giants-conquered-by-reds-103-come-back-to-gain-42-triumph-second.html | Giants, Conquered by Reds, 10-3, Come Back to Gain 4-2 Triumph; Second Game at Polo Grounds Ended in 8th By Darkness With Kennedy Victor on Mound -- Wehmeier Excels in Opener | True | By Louis Effrat | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/brooklyn-pilgrims-in-rome.html | Brooklyn Pilgrims in Rome | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/blockfront-assembled-on-washington-heights.html | Blockfront Assembled On Washington Heights | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/british-minister-hits-soviet-drive-on-tito.html | BRITISH MINISTER HITS SOVIET DRIVE ON TITO | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/dorothy-wolffs-nuptials.html | Dorothy Wolff's Nuptials | True | Specla.l to Tsm NEW Yo] . | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/northeastern-shrine-elects.html | Northeastern Shrine Elects | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/dr-irvin-abell-72-i-louisville-surgeon.html | DR. IRVIN ABELL, 72, i LOUISVILLE SURGEON | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/dr-donald-c-tulloch.html | DR. DONALD C. TULLOCH | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/shostakovich-work-praises-stalin-plan.html | SHOSTAKOVICH WORK PRAISES STALIN PLAN | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/newark-loses-138-40-orioles-win-opener-with-10run-6th-maldovan.html | NEWARK LOSES, 13-8, 4-0; Orioles Win Opener With 10-Run 6th -- Maldovan Hurls Shutout | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/nancy-cushman-married-rollins-college-alumna-is-bride-of-duncan-mcm.html | NANCY CUSHMAN MARRIED; Rollins College Alumna Is Bride of Duncan McM. Baldwin | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/iraq-to-get-british-loan-oil-company-will-participate-in-42315000.html | IRAQ TO GET BRITISH LOAN; Oil Company Will Participate in $42,315,000 Project | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/stolen-cab-in-chase-police-fire-shots-while-pursuing-driver-two.html | STOLEN CAB IN CHASE; Police Fire Shots While Pursuing Driver Two Miles | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/mrs-reuben-abramowitzj.html | MRS. REUBEN ABRAMOWITZJ | True | Special to TlxJC1 | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/mexicans-take-polo-cup-gracida-brothers-top-allstars-by-96-in-game.html | MEXICANS TAKE POLO CUP; Gracida Brothers Top All-Stars by 9-6 in Game at Chicago | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/exgov-coxs-brother-dies.html | Ex-Gov. Cox's Brother Dies | True | | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/cuban-bank-opening-is-put-off-to-nov-15.html | CUBAN BANK OPENING IS PUT OFF TO NOV. 15 | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/government-cuts-opposed.html | Government Cuts Opposed | True | ABRAHAM JACOBSON. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/boat-out-of-control-14-teenagers-safe-in-mishap-off-cape-may-n-j.html | BOAT OUT OF CONTROL; 14 Teen-Agers Safe in Mishap Off Cape May, N. J. | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/interrupted-concert.html | INTERRUPTED CONCERT | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/refugees-from-china-get-haven.html | Refugees From China Get Haven | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/u-s-report-tells-of-arabs-misery-high-child-mortality-rate-and-41.html | U. S. REPORT TELLS OF ARABS MISERY; High Child Mortality Rate and $41 Annual Income Found by State Department Aide | True | By Albion Rossspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/carroll-s-daniel.html | CARROLL S. DANIELS | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/robeson-demands-violence-inquiry-his-followers-charge-official.html | ROBESON DEMANDS VIOLENCE INQUIRY; His Followers Charge Official Laxity in Peekskill Fight -- Complain to Governor CAUSE FOR ACTION DENIED Lack of Any Defendants Cited by Prosecutor -- Veterans Accuse Singer's Friends ROBESON DEMANDS VIOLENCE INQUIRY | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/17-states-honored-for-promoting-safedriving-courses-in-schools-new.html | 17 States Honored for Promoting Safe-Driving Courses in Schools; New York Is 21st on List But Jersey Gets a Superior Award for Stepping Up Its Enrollment More Than 50% | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/man-killed-in-ship-blast-3-others-aboard-tanker-hurt-in-staten.html | MAN KILLED IN SHIP BLAST; 3 Others Aboard Tanker Hurt in Staten Island Yard | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/berkey-commands-7th-fleet.html | Berkey Commands 7th Fleet | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/hurricane-at-maracaibo.html | Hurricane at Maracaibo | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/seamen-go-ashore-in-norway.html | Seamen Go Ashore in Norway | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/dean-on-allstar-squad-cornell-punter-joins-college-eleven-for-game.html | DEAN ON ALL-STAR SQUAD; Cornell Punter Joins College Eleven for Game Thursday | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/car-hits-crowd-racer-killed.html | Car Hits Crowd, Racer Killed | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/american-europeans-get-medals.html | American, Europeans, Get Medals | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/czech-aide-accuses-church-of-spy-plot.html | CZECH AIDE ACCUSES CHURCH OF SPY PLOT | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/cards-annex-pair-and-increase-lead-stop-braves-by-97-and-71-three.html | CARDS ANNEX PAIR AND INCREASE LEAD; Stop Braves by 9-7 and 7-1 -Three Homers for Jones -Lanier Hurls 3-Hitter | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/wilson-foundation-expanding-its-work.html | WILSON FOUNDATION EXPANDING ITS WORK. | True | | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/ethel-w-b-chase.html | ETHEL W. B. CHASE | True | Special to Nzv Yolk: | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/july-cash-dividends-fell-below-48-level.html | JULY CASH DIVIDENDS FELL BELOW '48 LEVEL | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/new-polio-cases-drop-to-23-in-day-decline-ascribed-to-weekend.html | NEW POLIO CASES DROP TO 23 IN DAY; Decline Ascribed to Week-End Report Lag -- Good Chance Seen for Ship Victim | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/ives-prize-to-harrison-optical-medal-is-awarded-to-dean-of-science.html | IVES PRIZE TO HARRISON; Optical Medal Is Awarded to Dean of Science at M. I. T. | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/communists-set-up-manchuria-regime-in-russias-orbit-congress-elects.html | COMMUNISTS SET UP MANCHURIA REGIME IN RUSSIA'S ORBIT; Congress Elects 41 Members to 'People's Government for the Northeast' GREETINGS SENT TO STALIN Region Appears to Have Been Marked for Closest Link With Soviet Union RED POLITICAL AND MILITARY MOVES IN CHINA REDS IN MANCHURIA ESTABLISH REGIME | True | By Henry R. Liebermanspecial To The New York Times | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/long-strike-seen-by-goodrich-union-this-will-not-be-a-tea-party.html | LONG STRIKE SEEN BY GOODRICH UNION; This Will Not Be a Tea Party, Head of Rubber Local Says -- Labor Politics Charged | True | By Walter W. Ruchspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/war-brides-plane-arrives-in-london.html | WAR BRIDES PLANE ARRIVES IN LONDON | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/belgrade-assays-possibility-of-direct-action-by-moscow-reported.html | Belgrade Assays Possibility Of Direct Action by Moscow; Reported Presence of 3 Soviet Divisions Near Border Viewed as Overt Show of Force While Skirting War BELGRADE ASSAYS ACTION BY MOSCOW | True | By M. S. Handlerspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/separation-opposed-by-catholic-alumnae.html | 'SEPARATION' OPPOSED BY CATHOLIC ALUMNAE | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/oats-end-week-with-gains-net-advances-are-18-to-78-cents-with.html | OATS END WEEK WITH GAINS; Net Advances Are 1/8 to 7/8 Cents, With Receipts Still Small | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/celebrates-centenary-the-british-railway-passenger-assurance-co.html | CELEBRATES CENTENARY; The British Railway Passenger Assurance Co. Pioneer in Field | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/miss-gemurphree-to-be-wed-nov-t2-southern-methodist-graduate.html | rMISS G.E. MURPHREE TO BE WED NOV. t2; Southern Methodist Graduate Engaged to F, Bolton Elwell Jr., a Law Student Here | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/japanese-seeking-political-mergers-success-of-negotiations-would.html | JAPANESE SEEKING POLITICAL MERGERS; Success of Negotiations Would Reduce Parties to 3 Major Groups: Right, Left, Center | True | By Lindesay Parrottspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/a-saxtsisdadi-headed-drug-firm-president-of-sharp-dohme-from-1929.html | A. . SaXTSISDaDi HEADED DRUG FIRM; President of Sharp & Dohme From 1929 to 1935 Served On U. S. Board in First War | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/mrs-h-l-hansons-rites-today.html | Mrs. H. L. Hanson's Rites Today | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/city-opera-to-offer-work-by-prokofieff.html | CITY OPERA TO OFFER WORK BY PROKOFIEFF | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/foreign-exchange-rates-week-ended-aug-26-1949.html | FOREIGN EXCHANGE RATES; Week Ended Aug. 26, 1949. | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/bushwicks-cubans-break-even.html | Bushwicks, Cubans Break Even | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/tastnut-charges-infringement.html | Tas-T-Nut Charges Infringement | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/summary-of-last-week-on-new-york-markets.html | Summary of Last Week On New York Markets | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/british-to-stress-machinery-safety-bomacs-bookbinding-devices-to.html | BRITISH TO STRESS MACHINERY SAFETY; Bomac's Bookbinding Devices to Reduce Production Loss Incurred by Accidents BRITISH TO STRESS SAFER MACHINERY | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/experiences-of-humanity-power-of-understanding-seen-as-being.html | EXPERIENCES OF HUMANITY; 'Power of Understanding' Seen as Being Divinely Given | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/european-experts-see-u-s-tariffs-and-red-tape-as-export-hobbles.html | European Experts See U. S. Tariffs And Red Tape as Export Hobbles; American Duties on Many Articles Held Far Above 15% Average -- Customs Aides, Classifications Called Arbitrary | True | By Harold Callenderspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/pay-minimum-at-65c-sought-by-ellender.html | PAY MINIMUM AT 65C SOUGHT BY ELLENDER | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/miss-carol-amster-married.html | Miss Carol Amster Married | True | Special to THZ Nxw Yo TI. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/vatican-said-to-plan-consistory-this-year.html | VATICAN SAID TO PLAN CONSISTORY THIS YEAR | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/dulles-condemns-policy-of-might-in-talk-from-fathers-pulpit-at.html | DULLES CONDEMNS POLICY OF 'MIGHT'; In Talk From Father's Pulpit at Watertown, He Exalts Moral Quest for Peace | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/i-miss-florence-clements.html | .... i MISS FLORENCE CLEMENTS | True | Special [o NEW NonK T1IF. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/5day-week-on-rails-on-thursday-means-drastic-changes-for-roads-5day.html | 5-Day Week on Rails on Thursday Means Drastic Changes for Roads; 5-Day Week on Rails on Thursday Means Drastic Changes for Roads | True | By Austin Stevens | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/student-peace-aid-urged-dr-white-calls-for-work-despite-soviets.html | STUDENT PEACE AID URGED; Dr. White Calls for Work Despite Soviet's UNESCO Ban | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/jersey-plans-for-air-defense.html | Jersey Plans for Air Defense | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/proposed-marine-stadium-for-jones-beach-state-park.html | PROPOSED MARINE STADIUM FOR JONES BEACH STATE PARK | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/world-w-lewcock.html | WORLD W, LEWCOCK | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/all-the-way-from-texas.html | ALL THE WAY FROM TEXAS | True | | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/railroad-efficiency-improved.html | Railroad Efficiency Improved | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/mitler-kahn.html | Mitler -- Kahn | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/housing-project-opens-families-to-move-into-queens-statesponsored.html | HOUSING PROJECT OPENS; Families to Move Into Queens State-Sponsored Homes Today | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/south-china-sea-defense.html | SOUTH CHINA SEA DEFENSE | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/hearings-to-open-on-monopoly-bill-oconor-heads-subcommittee-of.html | HEARINGS TO OPEN ON MONOPOLY BILL; O'Conor Heads Subcommittee of Senate to Study Measure Passed in House 223 to 92 | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/exploring-dollar-question.html | Exploring Dollar Question | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/political-issues-to-be-reviewed-by-acheson-bevin-german-austrian.html | POLITICAL ISSUES TO BE REVIEWED BY ACHESON, BEVIN; German, Austrian, Yugoslav Questions on Agenda Set to Follow Dollar Talks FAR EAST POLICY SOUGHT Organization of Machinery to Administer Atlantic Pact Also to Be Discussed POLITICAL ISSUES TO BE REVIEWED | True | By James Restonspecial To the New York Times. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/peron-plans-culture-act-bill-would-regulate-argentine-intellectual.html | PERON PLANS CULTURE ACT; Bill Would Regulate Argentine Intellectual Activities | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/protest-shipyard-cut-15-local-unions-denounce-loss-of-3385-jobs-in.html | PROTEST SHIPYARD CUT; 15 Local Unions Denounce Loss of 3,385 Jobs in Brooklyn | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/toll-at-hiroshima-placed-at-210000-mayor-of-first-atomic-target-in.html | TOLL AT HIROSHIMA PLACED AT 210,000; Mayor of First Atomic Target in Japan Reports Casualties Far Above Earlier Totals | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/justice-rutledge-ill-in-a-maine-hospital.html | JUSTICE RUTLEDGE ILL IN A MAINE HOSPITAL | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/8-gain-u-s-tennis-berths-shea-triumphs-over-martin-in-forest-hills.html | 8 GAIN U. S. TENNIS BERTHS; Shea Triumphs Over Martin in Forest Hills Preliminaries | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/long-island-deals-feature-business-showroom-and-site-for-new-lumber.html | LONG ISLAND DEALS FEATURE BUSINESS; Showroom and Site for New Lumber Yard Among Parcels in New Control | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/capt-charles-h-kendalli.html | CAPT. CHARLES H. KENDALLi | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/domestic-cotton-shows-firmness-prices-in-week-reflect-low-mill.html | DOMESTIC COTTON SHOWS FIRMNESS; Prices in Week Reflect Low Mill Stocks and Controls for the 1950 Crop | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/mrs-isidore-strashun.html | MRS. ISIDORE STRASHUN | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/yugoslav-moves-reported.html | Yugoslav Moves Reported | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/wins-wetherill-medal-for-alloys-research.html | Wins Wetherill Medal For Alloys Research | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/arabs-want-to-go-home-17000-refugees-in-camp-seek-return-to.html | ARABS WANT TO GO HOME; 17,000 Refugees in Camp Seek Return to Palestine | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/details-stressed-in-british-dresses-bianca-moscas-fall-designs-also.html | DETAILS STRESSED IN BRITISH DRESSES; Bianca Mosca's Fall Designs Also Use Straighter Lines and Shorter Skirts | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/churchstate-struggle-survival-of-religion-in-europe-compels-unity.html | Church-State Struggle; Survival of Religion in Europe Compels Unity of Groups, It Is Felt | True | WILLARD JOHNSON. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/nmu-wages-fight-for-hiring-halls-union-leaders-have-not-given-up.html | NMU WAGES FIGHT FOR HIRING HALLS; Union Leaders Have Not Given Up Seeking an Exemption Under Taft-Hartley Act | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/elevated-by-innes-speiden.html | Elevated by Innes, Speiden | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/stars-aid-veterans-fund-drive.html | Stars Aid Veterans' Fund Drive | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/buys-6family-bronx-house.html | Buys 6-Family Bronx House | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/program-offered-for-knowing-god-dr-maclennan-at-riverside-church.html | PROGRAM OFFERED FOR KNOWING GOD; Dr. MacLennan, at Riverside Church, Says Mystics Are Not Proprietors of Piety | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/city-gets-89-heat-mean-for-day-82.html | City Gets 89 Heat; Mean for Day 82 | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/oneyear-maturities-of-us-53274430214.html | ONE-YEAR MATURITIES OF U.S. $53,274,430,214 | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/gop-expects-victory-over-truman-waste.html | GOP EXPECTS VICTORY OVER TRUMAN 'WASTE' | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/rudolf-c-gingg.html | RUDOLF C. GINGG | True | Special to NL'V,, YOP. X TIMIS. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/israel-is-willing-to-join-in-a-jordan-development.html | Israel Is Willing to Join In a Jordan Development | True | By the United Press. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/east-berlin-nazis-back.html | East Berlin Nazis Back | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/americans-to-be-evacuated.html | Americans to Be Evacuated | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/billy-rose-sets-up-a-new-buy-system-ticket-arrangements-made-for.html | BILLY ROSE SETS UP A NEW 'BUY' SYSTEM; Ticket Arrangements Made for 'Blackouts' at Ziegfeld Win Murtagh's Approval | True | By Sam Zolotow | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/bar-to-neighbors-held-unchristian-followers-of-jesus-cannot-be.html | BAR TO 'NEIGHBORS' HELD UNCHRISTIAN; Followers of Jesus Cannot Be 'Anti-Anyone,' Priest Says in St. Patrick's Cathedral | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/nature-and-the-u-n.html | NATURE AND THE U. N. | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/abroad-behind-the-chairs-of-the-angloamerican-conferees.html | Abroad; Behind the Chairs of the Anglo-American Conferees | True | By Anne O'Hare McCormick | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/ship-lines-oppose-canal-tolls-rise-study-puts-panama-facilitys.html | SHIP LINES OPPOSE CANAL TOLLS RISE; Study Puts Panama Facility's Surplus at $274,000,000 for 35 Years of Operation | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/fred-albrecht.html | FRED ALBRECHT | True | Special to TH& NZv** Yor-.. *IMS. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/conditions-in-state-on-mend-layoffs-reported-dropping-sharply.html | Conditions in State "on Mend"; LAY-OFFS REPORTED DROPPING SHARPLY | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/six-new-acts-to-open-at-palace.html | Six New Acts to Open at Palace | True | | | C1B 206884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/harlem-deals-reported-warehouse-and-a-dwelling-pass-to-new.html | HARLEM DEALS REPORTED; Warehouse and a Dwelling Pass to New Ownership | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/phils-down-cubs-after-74-setback-meyer-4hitter-stops-chicago-in.html | PHILS DOWN CUBS AFTER 7-4 SETBACK; Meyer 4-Hitter Stops Chicago in Nightcap, 8-2 -- Lopata's 3-Run Homer Sets Pace | True | | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/frederick-j-dinger.html | FREDERICK J. DINGER | True | Special to E NZw Yor TIME5. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/two-shifts-at-shelvador-crosley-recalls-1000-employes-at-richmond.html | TWO SHIFTS AT SHELVADOR; Crosley Recalls 1,000 Employes at Richmond, Ind., Plant | True | Special to THE NEW YORK TIMES. | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/james-holly.html | JAMES HOLLY | True | Declal to THE j,Ir.W Zr, T,.? ES | | C1B 206884 | |
| 1949-08-29 | 1949-08-29 | https://www.nytimes.com/1949/08/29/archives/alfred-r-babcock.html | ALFRED R. BABCOCK | True | Special to TI NEW YOIo TI. | | C1B 206884 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/pavey-overcomes-berliner-in-chess-brooklyn-player-scores-third.html | PAVEY OVERCOMES BERLINER IN CHESS; Brooklyn Player Scores Third Victory in State Tourney -- Evans Defeats Phillips | True | Special to THE NEW YORK TIMES | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/benoit-michaud.html | BENOIT MICHAUD | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/du-mont-denied-stay-on-macy-video-sales.html | DU MONT DENIED STAY ON MACY VIDEO SALES | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/revival-of-nazi-press-seen-former-dena-official-fears-effect-of.html | Revival of Nazi Press Seen; Former DENA Official Fears Effect of Abolition of Newspaper Licensing | True | FRED K. KERPEN. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/most-stocks-show-losses-on-the-day-only-178-of-935-issues-dealt-in.html | MOST STOCKS SHOW LOSSES ON THE DAY; Only 178 of 935 Issues Dealt In End With Gains in Slow Session of Trading VOLUME LEAST SINCE JULY Due to Sharp Advance in Price of Coca Cola, the Average Rises by 0.02 Point | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/trumans-attitude-acclaimed.html | Truman's Attitude Acclaimed | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/mary-detzer-fiancee-of-dr-john-c.html | MARY DETZER FIANCEE OF DR. JOHN C. | True | MOENCH | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/freetrade-pact-made-by-germany-agreement-with-swiss-hailed-as-first.html | FREE-TRADE PACT MADE BY GERMANY; Agreement With Swiss Hailed as First Break in Quota System of Commerce | True | By Jack Raymondspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/rundstedt-assumes-blame-for-mannstein.html | RUNDSTEDT ASSUMES BLAME FOR MANNSTEIN | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/soviet-bills-turkey-in-death.html | Soviet Bills Turkey in Death | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/james-w-ogdon.html | JAMES .W. OGDON | True | Special to NL*W Nolx TCLq. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/compo-outpoints-lebrun.html | Compo Outpoints LeBrun | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/mayor-in-talk-on-police-communications-hails-gains-since-cops.html | Mayor, in Talk on Police Communications, Hails Gains Since 'Cops' Rapped for Help | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/menuhin-in-dispute-on-yom-kippur-date.html | MENUHIN IN DISPUTE ON YOM KIPPUR DATE | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/2-u-s-youths-still-held-russians-ignore-the-newest-demands-for.html | 2 U. S. YOUTHS STILL HELD; Russians Ignore the Newest Demands for Release of Pair | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/john-t-hendricks.html | JOHN T. HENDRICKS | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/dr-samuel-r-huff.html | DR. SAMUEL R. HUFF | True | Special to Tm llsw YOIK TnES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/hbie-stan-is-en6a6ed-to-wed-i-graduate-of-scudder-school-will-be.html | HBIE . ST AN '] IS EN6A6ED TO WED I; Graduate of Scudder School Will Be Married to David Qreenewald 2d, Ex-Officer Rpeciai to | True | Tm L'w Yo.x Tns. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/rate-of-traffic-movement.html | Rate of Traffic Movement | True | JOHN F. VICTORY. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/eight-issues-keep-goodrich-men-idle-17000-remain-out-at-rubber.html | EIGHT ISSUES KEEP GOODRICH MEN IDLE; 17,000 Remain Out at Rubber Plants as Six Hours of Talk Are Unproductive | True | By Walter W. Ruchspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/tulsa-six-gets-haldorsen.html | Tulsa Six Gets Haldorsen | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/cotton-prices-off-in-active-market-closing-quotations-on-futures.html | COTTON PRICES OFF IN ACTIVE MARKET; Closing Quotations on Futures Are 3 to 10 Points Down as Trade Awaits Senate Move | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/chinese-run-oil-concern-texas-of-china-turned-over-to-committee.html | CHINESE RUN OIL CONCERN; Texas of China Turned Over to Committee -- Foreigners to Go | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/buys-monmouth-products-co.html | Buys Monmouth Products Co. | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/california-warned-over-unemployment.html | CALIFORNIA WARNED OVER UNEMPLOYMENT | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/friends-service-committee-report.html | Friends' Service Committee Report | True | CLARENCE E. PICKETT, | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/teenage-styles-fit-mothers-too-lane-bryant-offers-corduroy-jumpers.html | TEEN-AGE STYLES FIT MOTHERS, TOO; Lane Bryant Offers Corduroy Jumpers, Worn by Girls, in Sizes for Women | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/phone-firm-acts-against-bookies-illinois-bell-asks-for-approval-of.html | PHONE FIRM ACTS AGAINST 'BOOKIES; Illinois Bell Asks for Approval of Rule to Bar or Withdraw Service From Unlawful Use | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/mrs-lillian-m-tracy.html | MRS. LILLIAN M. TRACY | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/49-saved-in-air-storm-plane-from-new-york-is-landed-in-ohio-amid.html | 49 SAVED IN AIR STORM; Plane From New York Is Landed in Ohio Amid Rough Weather | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/twa-asks-new-skycoach-run.html | TWA Asks New Skycoach Run | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/miss-claudia-darrell.html | MISS CLAUDIA DARRELL | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/arbiter-named-in-dispute-bronx-lawyer-to-seek-terms-for-local-32e.html | ARBITER NAMED IN DISPUTE; Bronx Lawyer to Seek Terms for Local 32E and Realty Men | True | | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/doctors-explain-health-plan-fight-ama-officials-answer-queries.html | DOCTORS EXPLAIN HEALTH PLAN FIGHT; AMA Officials Answer Queries About Truman Program at Conference Here | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/james-h-healey.html | JAMES H. HEALEY | True | Special to Ti Nv Yol Tlr. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/joan-prentice-wed-in-germany.html | Joan Prentice Wed in Germany | True | Special to Tz N' YoP, x . | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/schapiro-cameron-chairman.html | Schapiro Cameron Chairman | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/hugo-j-chott.html | HUGO J. CHOTT | True | Special to TIt | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/rev-dr-ashley-a-smith.html | REV. DR. ASHLEY A. SMITH | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/holland-tube-repairs-nearly-done-full-service-promised-for-holiday.html | Holland Tube Repairs Nearly Done; Full Service Promised for Holiday | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/wheeling-stock-sale-pennroad-disposes-of-holdings-of-59500-shares.html | WHEELING STOCK SALE; Pennroad Disposes of Holdings of 59,500 Shares | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/federal-aide-threatened-calls-plague-tax-collector-since-he-filed.html | FEDERAL AIDE THREATENED; Calls Plague Tax Collector Since He Filed Lien Against Klan | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/werly-on-united-gas-board.html | Werly on United Gas Board | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/books-authors.html | Books -- Authors | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/bail-granted-to-4-in-contract-fraud-writ-is-issued-pending-appeals.html | BAIL GRANTED TO 4 IN CONTRACT FRAUD; Writ Is Issued Pending Appeals on Charge in Letting of Plastering Work | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/priest-declares-russia-is-losing-out-in-europe.html | Priest Declares Russia Is Losing Out in Europe | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/maharajah-wed-secretly-wealthy-indian-married-english-girl-last.html | MAHARAJAH WED SECRETLY; Wealthy Indian Married English Girl Last September | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/ford-strike-notice-due-friday-midnight.html | FORD STRIKE NOTICE DUE FRIDAY MIDNIGHT | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/miss-lulu-m-corwin.html | MISS LULU M. CORWIN | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/sik-gets-high-budapest-post.html | Sik Gets High Budapest Post | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/crash-kills-new-yorker-car-of-bernard-eisen-accountant-overturned.html | CRASH KILLS NEW YORKER; Car of Bernard Eisen, Accountant, Overturned in Canada | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/harvard-promotes-professor.html | Harvard Promotes Professor | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/filming-movie-in-brooklyn.html | Filming Movie in Brooklyn | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/dr-hall-to-speak-sept-8.html | Dr. Hall to Speak Sept. 8 | True | | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/henry-l-obrien-jr.html | HENRY L. O'BRIEN JR. | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/business-world.html | BUSINESS WORLD | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/elizabeth-collyer-to-be-married.html | ELIZABETH COLLYER TO BE MARRIED | True | OCT. 1 Special to Nw Yo. TIMY_ | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/cheap-cigarettes-cost-license.html | Cheap Cigarettes Cost License | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/labor-bureau-begins-new-building-survey.html | LABOR BUREAU BEGINS NEW BUILDING SURVEY | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/waiter-s-adams.html | WAITER S. ADAMS | True | .p.r11 10 Trg w YORK TINrr_ | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/priests-confirm-allegiance.html | Priests Confirm Allegiance | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/loews-employes-vote-for-union.html | Loew's Employes Vote for Union | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/first-meeting-of-council-military-leaders-of-cominform-talk.html | First Meeting of Council; MILITARY LEADERS OF COMINFORM TALK | True | By Harrison E. Salisburyspecial To the New York Times | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/british-watching-u-s-ship-inquiry-hope-study-warren-spurred-may.html | BRITISH WATCHING U. S SHIP INQUIRY; Hope Study Warren Spurred May Ease Subsidies Granted to American Builders | True | By Benjamin Wellesspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/heads-fashion-promotion-of-gunther-jaeckel-shop.html | Heads Fashion, Promotion Of Gunther & Jaeckel Shop | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/tideland-solution-asked-of-congress-administration-offers-leeway-in.html | TIDELAND SOLUTION ASKED OF CONGRESS; Administration Offers Leeway in Division of Revenue but a Transfer Is Opposed | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/named-to-direct-research-for-railroad-association.html | Named to Direct Research For Railroad Association | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/austrian-aid-ball-splits-group-here.html | AUSTRIAN AID BALL SPLITS GROUP HERE | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/redbirds-7-in-7th-upset-braves-82-northey-drives-4run-homer-for.html | REDBIRDS 7 IN 7TH UPSET BRAVES, 8-2; Northey Drives 4-Run Homer for Cards in Big Inning of Boston Night Game | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/britain-big-buyer-at-sydney.html | Britain Big Buyer at Sydney | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/millions-in-claims-face-ship-agency-maritime-commission-with.html | MILLIONS IN CLAIMS FACE SHIP AGENCY; Maritime Commission, With $15,000,000 Fund, Fears Total May Reach $60,000,000 | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/polio-takes-only-doctor.html | Polio Takes Only Doctor | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/airmarker-contract-awarded.html | Airmarker Contract Awarded | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/holdup-suspect-seized-screams-of-woman-victim-are-responsible-for.html | HOLD-UP SUSPECT SEIZED; Screams of Woman Victim Are Responsible for His Capture | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/porter-leaves-palestine-talks-departure-from-lausanne-for-u-s-seen.html | PORTER LEAVES PALESTINE TALKS; Departure From Lausanne for U. S Seen Halting High-Level Conciliation Efforts | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/oldest-gar-delegate-108-fights-plan-to-hold-no-more-conventions-ga.html | Oldest G.A.R. Delegate, 108, Fights Plan to Hold No More Conventions; G. A. R. MEMBERS GATHER IN INDIANA FOR EIGHTY-THIRD ANNUAL ENCAMPMENT G. A. R. PLAN TO END SESSIONS IS FOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/freight-car-firm-lays-off-600.html | Freight Car Firm Lays Off 600 | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/drug-ring-suspect-held-fifth-man-is-seized-in-florida-to-face.html | DRUG RING SUSPECT HELD; Fifth Man Is Seized in Florida to Face Arraignment Here | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/former-army-aide-sought-in-frauds.html | FORMER ARMY AIDE SOUGHT IN FRAUDS | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/john-f-daicy-sr.html | JOHN F. D.A!I-:EY SR. | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/bolivia-mobilizes-as-rebels-hold-on-men-from-19-to-50-are-subject.html | BOLIVIA MOBILIZES AS REBELS HOLD ON; Men From 19 to 50 Are Subject to Army Call -- New Army Defections Reported | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/i-child-born-to-mrs-e-c-perkinsi.html | I Child Born to Mrs. E. C. Perkinsl | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/truman-and-barkley-get-carrier-pigeon-letters.html | Truman and Barkley Get Carrier Pigeon Letters | True | By the United Press. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/the-screen-in-review-dolwyn-british-import-feature-at-world-dame.html | THE SCREEN IN REVIEW; 'Dolwyn,' British Import, Feature at World -- Dame Edith Evans, Emlyn Williams in Leads | True | By Bosley Crowther | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/let-the-buyer-beware.html | LET THE BUYER BEWARE | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/strike-in-finland-hits-reparations-metal-workers-go-out-to-delay.html | STRIKE IN FINLAND HITS REPARATIONS; Metal Workers Go Out to Delay Ship Delivery to Soviet -- Communists Plan Rally | True | By George Axelssonspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/anders-assails-russia-says-show-of-strength-could-loosen-hold-on.html | ANDERS ASSAILS RUSSIA; Says Show of Strength Could Loosen Hold on Poland | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/rayon-production-down-2d-quarter-lowest-since-1946-census-bureau.html | RAYON PRODUCTION DOWN; 2d Quarter Lowest Since 1946, Census Bureau Reports | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/fordham-starts-football-drills-danowski-greets-56-hopefuls-as-work.html | FORDHAM STARTS FOOTBALL DRILLS; Danowski Greets 56 Hopefuls as Work Begins for Game With Yale on Oct. 1 | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/uranium-found-in-soviet-zone.html | Uranium Found in Soviet Zone | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/senators-defeat-armsaid-bill-cut-group-vote-of-11-to-9-upholds.html | SENATORS DEFEAT ARMS-AID BILL CUT; Group Vote of 11 to 9 Upholds Grant to Pact Nations to Buy Tools, Goods for Own Plants SETBACK TO VANDENBERG Failure of First Effort to Slash Administration Plan Is Seen as Bipartisanship Breach | True | By William S. Whitespecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/mrs-fred-schilplin.html | MRS. FRED SCHILPLIN | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/herbert-g-stiles-jr.html | HERBERT G. STILES JR. | True | Speci lo Tz Io-wNom | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/peak-tourist-outlay-in-canada.html | Peak Tourist Outlay in Canada | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/briton-must-give-up-health-quest-here.html | BRITON MUST GIVE UP HEALTH QUEST HERE | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/planned-river-development.html | PLANNED RIVER DEVELOPMENT | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/viking-fund-talks-open-sessions-to-cover-anthropology-ethnology-of.html | VIKING FUND TALKS OPEN; Sessions to Cover Anthropology, Ethnology of Central America | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/offer-to-mediate-steel-pay-dispute-presidents-fact-finders-urge.html | OFFER TO MEDIATE STEEL PAY DISPUTE; President's Fact Finders Urge Delay of Strike for Talks on 4th Round Increase Board Offers to Mediate Dispute Over 4th Round Steel Wage Rise | True | By Douglas Dales | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/bank-notes.html | BANK NOTES | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/danish-custom-stirs-idlewild.html | Danish Custom Stirs Idlewild | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/military-leaders-of-cominform-bloc-reported-in-talks-army-chiefs-of.html | MILITARY LEADERS OF COMINFORM BLOC REPORTED IN TALKS; Army Chiefs of Staff, in Full Uniforms, Said to Have Met in Sofia Last Week-End ECONOMIC PARLEY HELD Brief Statement Says Eastern Mutual Aid Council Decided 'Current Questions' | True | By M. S. Handlerspecial To The New York Times | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/boy-shot-accidentally-wounded-when-friend-shows-him-weapon-in.html | BOY SHOT ACCIDENTALLY; Wounded When Friend Shows Him Weapon in Collection | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/act-against-marcantonio-2-discharged-from-party-jobs-claim-wages.html | ACT AGAINST MARCANTONIO; 2 Discharged From Party Jobs Claim Wages Are Due Them | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/train-kills-man-in-bayonne.html | Train Kills Man in Bayonne | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/pope-receives-americans.html | Pope Receives Americans | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/atlas-increases-its-asset-value-it-is-put-at-2810-a-common-share-on.html | ATLAS INCREASES ITS ASSET VALUE; It Is Put at $28.10 a Common Share on Aug. 25 by Odlum, $27.18 on Dec. 31, Last | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/command-transfers-planned-by-air-force.html | COMMAND TRANSFERS PLANNED BY AIR FORCE | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/3000-seek-space-in-smith-project-first-of-1140-apartments-to-be.html | 3,000 SEEK SPACE IN SMITH PROJECT; First of 1,140 Apartments to Be Ready in Fall -- 182 Sign Up for Cooperative Housing | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/labor-in-the-recession.html | LABOR IN THE RECESSION | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/auxiliary-to-beran-named.html | Auxiliary to Beran Named | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/palestin-for-rent-fixing-wants-freeze-at-march-1-rate-sharkey-plan.html | PALESTIN FOR RENT FIXING; Wants Freeze at March 1 Rate -- Sharkey Plan Up Today | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/jerseys-whip-syracuse-score-54-on-lohrke-single-in-eleventh-regain.html | JERSEYS WHIP SYRACUSE; Score, 5-4, on Lohrke Single in Eleventh, Regain Third Place | True | | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/violence-taught-communist-admits-defense-witness-at-trial-helps-to.html | VIOLENCE TAUGHT, COMMUNIST ADMITS; Defense Witness at Trial Helps to Confirm Government's Charge Against 11 Men CAPITALISTS WOULD WORK Regional Official Says Force Is 'Inevitable' to Suppress the Ruling Class | True | By Russell Porter | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/appeal-is-pressed-by-transamerica-ruling-by-evans-for-reserve-board.html | APPEAL IS PRESSED BY TRANSAMERICA; Ruling by Evans for Reserve Board Scored, as Is Period Allowed for Defense | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/cleveland-wins-52-54-dropping-boston-4-games-behind-yankees-feller.html | Cleveland Wins, 5-2, 5-4, Dropping Boston 4 Games Behind Yankees; Feller Takes Opener for Indians, Yielding 9 Hits for 13th Victory -- Second Battle Decided in Tenth by Tresh's Single | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/peron-vetoes-relief-bill-argentine-president-kills-move-for-social.html | PERON VETOES RELIEF BILL; Argentine President Kills Move for Social Work Credits | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/reds-to-try-wangs-widow.html | Reds to Try Wang's Widow | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/troth-of-mary-reimers-affianced-to-lieut-donald-n-gower-usa-of.html | TROTH OF MARY REIMERS; Affianced to Lieut. Donald N. Gower, USA, of Texas | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/accidents-bring-protest-women-demonstrate-at-corner-lacking-traffic.html | ACCIDENTS BRING PROTEST; Women Demonstrate at Corner Lacking Traffic Lights | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/state-picks-zoological-scientist.html | State Picks Zoological Scientist | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/more-u-s-bills-sold-bids-for-1001578000-accepted-at-average-price.html | MORE U. S. BILLS SOLD; Bids for $1,001,578,000 Accepted at Average Price of 99.735 | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/sales-of-manufacturers-for-july-reported-down-1500000000.html | Sales of Manufacturers for July Reported Down $1,500,000,000; Inventories Show $500,000,000 Drop From June to $420,800,000,000 Level -- Declines Laid Largely to Vacation Shutdowns | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/north-carolina-seeks-50000000-bids-on-road-issue-first-block-of.html | NORTH CAROLINA SEEKS $50,000,000; Bids on Road Issue, First Block of $200,000,000, to Be in Sept. 28 -- Other Municipals | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/harry-a-finkel.html | HARRY A. FINKEL | True | Special to TI: NV YOX.'C TrM. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/rodger-b-greig.html | RODGER B. GREIG | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/odwyer-heads-city-unit-in-legion-parade-today.html | O'Dwyer Heads City Unit In Legion Parade Today | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/groups-map-fight-on-liquor-ad-law-proposed-measure-in-senate.html | GROUPS MAP FIGHT ON LIQUOR AD LAW; Proposed Measure in Senate Opposed as Unconstitutional and Leading to Censorship | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/two-red-columns-outflank-canton-defenses-erected-70-miles-from.html | TWO RED COLUMNS OUTFLANK CANTON; Defenses Erected 70 Miles From Capital -- Guerrillas Also Threaten City | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/moylan-trips-flam-in-national-tennis-seixas-bows-to-brink-in-five.html | MOYLAN TRIPS FLAM IN NATIONAL TENNIS; Seixas Bows to Brink in Five Sets -- Schroeder Winner -- Gonzales Match Today | True | By Allison Danzig | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/color-receivers-held-too-costly-emerson-head-says-sets-cant-be-made.html | COLOR RECEIVERS HELD TOO COSTLY; Emerson Head Says Sets Can't Be Made Before 1953 at Prices That Will Sell | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/6-hitter-by-banta-brings-51-victory-dodgers-young-pitcher-goes.html | 6- HITTER BY BANTA BRINGS 5-1 VICTORY; Dodgers' Young Pitcher Goes Route for First Time and Easily Defeats Pirates REESE, ROBINSON CONNECT Their Homers in Eighth Seal Decision as Brooks Keep on Heels of Cards | True | By Louis Effrat | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/5-soviet-zone-police-escape-into-u-s-area.html | 5 SOVIET ZONE POLICE ESCAPE INTO U. S. AREA | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/shipping-news-and-notes-walkout-ties-up-french-freighters-grace.html | Shipping News and Notes; Walkout Ties Up French Freighters -- Grace Line Changes Passenger Ship Piers | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/4-quit-chilean-cabinet-2-conservatives-and-2-liberals-submit.html | 4 QUIT CHILEAN CABINET; 2 Conservatives and 2 Liberals Submit Resignations | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/miss-doris-c-bigelow.html | MISS DORIS C. BIGELOW | True | SpecLal to Tm Nv YOP. K Tns. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/radiovideo-15-professional-football-games-scheduled-for-television.html | Radio-Video; 15 Professional Football Games Scheduled for Television by ABC | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/new-york-drum-corps-wins.html | New York Drum Corps Wins | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/tax-rebel-backed-camden-supports-resident-in-fight-against.html | TAX REBEL BACKED; Camden Supports Resident in Fight Against Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/thomas-o-mclure.html | THOMAS O. M'CLURE | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/mrs-william-r-jenkins.html | MRS. WILLIAM R. JENKINS | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/tail-of-hurricane-sweeps-city-area-fells-wires-trees-electricity.html | TAIL OF HURRICANE SWEEPS CITY AREA, FELLS WIRES, TREES; Electricity Cut Off for 50,000, Smaller Number of Phones Put Out of Service WIND GETS UP TO 70 MILES Heavy Rains Accompany It -- Westchester, Fairfield Worst Hit -- Storm Averts Heat TAIL OF HURRICANE SWEEPS CITY AREA | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/cooper-outpoints-ortiz.html | Cooper Outpoints Ortiz | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/cochino-survivors-sail-72-of-77-saved-in-arctic-blast-coming-home.html | COCHINO SURVIVORS SAIL; 72 of 77 Saved in Arctic Blast Coming Home on Warships | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/dreifoossout hard.html | Dreifoos--Southard | True | SIecial to Tm Nzw YOW Tna-r | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/text-of-address-by-president-truman-to-american-legions-convention.html | Text of Address by President Truman to American Legion's Convention in Philadelphia | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/lois-graham-betrothed-engineering-instructor-will-be-brids-of.html | LOIS GRAHAM BETROTHED; Engineering Instructor Will Be Brids of Donald Friedlen | True | SpectaJ to N Nor | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/van-horn-hurts-fund-of-umw-bridges-says.html | VAN HORN HURTS FUND OF UMW, BRIDGES SAYS | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/smuts-hits-nationalists-calls-secret-broederbond-body-a-menace-to.html | SMUTS HITS NATIONALISTS; Calls Secret Broederbond Body a Menace to South Africa | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/justice-rutledge-better-family-of-jurist-bars-further-statement-of.html | JUSTICE RUTLEDGE BETTER; Family of Jurist Bars Further Statement of Condition | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/state-farmlabor-parley-today.html | State Farm-Labor Parley Today | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/ameche-in-oil-syndicate-commodity-men-his-associates-in-borden-co.html | AMECHE IN OIL SYNDICATE; Commodity Men His Associates in Borden Co., Texas, Project | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/countries-warned-on-new-industries-state-department-aide-holds.html | COUNTRIES WARNED ON NEW INDUSTRIES; State Department Aide Holds Market and Needs of Nation Should Govern Decisions | True | By Robert K. Plumbspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/new-york-is-leader-in-state-tax-levies.html | NEW YORK IS LEADER IN STATE TAX LEVIES | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/european-assembly-seeks-wider-powers.html | EUROPEAN ASSEMBLY SEEKS WIDER POWERS | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/flying-eight-find-high-living-cheap-parents-three-sets-of-twins.html | FLYING EIGHT FIND HIGH LIVING CHEAP; Parents, Three Sets of Twins Show They Can Get Along Cheaply as Two and Half | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/womens-sailing-put-off-threatening-weather-prevents-start-of-series.html | WOMEN'S SAILING PUT OFF; Threatening Weather Prevents Start of Series on Sound | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/our-authors-held-popular-abroad-faulkner-is-rated-as-finest-us.html | OUR AUTHORS HELD POPULAR ABROAD; Faulkner Is Rated as Finest U.S. Writer by Foreign Artists Attending Conference | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/phillies-set-back-cubs-in-eighth-65-homers-by-lopata-seminick-drive.html | PHILLIES SET BACK CUBS IN EIGHTH, 6-5; Homers by Lopata, Seminick Drive In 3 Runs and Sew Up Night Game Victory | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/schick-strike-settled-workers-get-96canhour-rise-plant-to-reopen-to.html | SCHICK STRIKE SETTLED; Workers Get 9.6c-an-Hour Rise -- Plant to Reopen Today | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/orioles-blank-bears-30-mancusos-3run-homer-gains-22d-victory-for.html | ORIOLES BLANK BEARS, 3-0; Mancuso's 3-Run Homer Gains 22d Victory for Widmar | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/japans-reds-on-run-labor-scene-is-quiet.html | JAPAN'S REDS ON RUN; LABOR SCENE IS QUIET | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/new-u-s-issue-offered.html | New U. S. Issue Offered | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/electric-utilities-show-income-rise-fpc-reports-increase-of-14-in.html | ELECTRIC UTILITIES SHOW INCOME RISE; FPC Reports Increase of 14% in the First Half of Year Over Period in 1948 | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/americans-in-burma-safe-but-fall-of-lashio-prevents-removal-of-18.html | AMERICANS IN BURMA SAFE; But Fall of Lashio Prevents Removal of 18 in War Zone | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/edda-ciano-to-buy-a-farm.html | Edda Ciano to Buy a Farm | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/books-published-today.html | Books Published Today | True | | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/skirts-two-hurricanes-liner-veendam-here-with-575-after-running.html | SKIRTS TWO HURRICANES; Liner Veendam Here With 575 After Running Heavy Seas | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/bumper-crop.html | BUMPER CROP | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/schermerhornwatson.html | SchermerhornWatson | True | Spec.l to zw Yom: | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/loser-weeper-defeats-teamaker-by-halflength-in-bay-shore-at.html | Loser Weeper Defeats Tea-Maker by Half-Length in Bay Shore at Aqueduct; VANDERBILT RACER VICTOR AT $41.30 Loser Weeper Wins 7-Furlong Feature in 1:25 -- Rippey, the Favorite, Is Third ALONDRA FIRST IN SPRINT Beats Inquiring by Length in Event for Fillies -- 16,211 Attend Inaugural Card | True | By James Roach | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/crude-oil-imports-held-likely-to-rise.html | CRUDE OIL IMPORTS HELD LIKELY TO RISE | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/the-economic-facts-of-life.html | THE ECONOMIC FACTS OF LIFE | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/houses-dominate-long-islands-sales-properties-in-williston-park-far.html | HOUSES DOMINATE LONG ISLANDS SALES; Properties in Williston Park, Far Rockaway, Valley Stream and Ridgewood Among Deals | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/japanese-expect-us-policy-shift-link-voorhees-visit-to-some.html | JAPANESE EXPECT U. S. POLICY SHIFT; Link Voorhees' Visit to Some Changes on Occupation -- Jessup Study Noted | True | By Lindesay Parrottspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/bonds-and-shares-on-london-market-giltedge-group-moves-lower-but.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Group Lower But Rallies to Close Above Day's Bottom Levels | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/tigers-win-in-tenth-43-down-athletics-for-eighth-in-row-on-mullins.html | TIGERS WIN IN TENTH, 4-3; Down Athletics for Eighth in Row on Mullin's Single | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/vote-union-pacific-strike-engineers-and-conductors-plan-action-oct.html | VOTE UNION PACIFIC STRIKE; Engineers and Conductors Plan Action Oct. 1 in Five States | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/rayon-mill-sale-halted-stay-bars-beaunit-mills-deal-for-north.html | RAYON MILL SALE HALTED; Stay Bars Beaunit Mills Deal for North American Corp. | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/icountess-mabel-de-frisei.html | iCOUNTESS MABEL DE FRISEI | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/commodity-prices-irregular-for-day-cottonseed-oil-off-11-to-150.html | COMMODITY PRICES IRREGULAR FOR DAY; Cottonseed Oil Off 11 to 150 Points, Hides 15-27 -- Other Futures Are Mixed | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/bernuthhopper-gecial-to-yo.html | BernuthHopper gecial to Yo | True | ',.e | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/francis-d-mullins.html | FRANCIS D. MULLINS | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/tito-applies-for-a-us-loan-to-help-overcome-blockade-asks-25000000.html | Tito Applies for a U. S. Loan To Help Overcome Blockade; Asks $25,000,000 to Buy Mine Machinery -- Payment Would Be Made in Metals -- Acheson Is Said to Favor Request | True | By Lewis Woodspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/traffic-accidents-drop-114-fewer-reported-for-the-week-than-for.html | TRAFFIC ACCIDENTS DROP; 114 Fewer Reported for the Week Than for Period Last Year | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/3-die-27-hurt-as-busauto-crash.html | 3 Die, 27 Hurt as Bus-Auto Crash | True | | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/to-seek-west-penn-electric-loan.html | To Seek West Penn Electric Loan | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/three-british-stars-eliminated-three-advance-as-u-s-amateur-golf.html | Three British Stars Eliminated, Three Advance as U. S. Amateur Golf Starts; MICKLEM DEFEATED BY HUNTER, 5 AND 3 Bruen, Millward Are Others to Bow as Rain, Wind Mar Rochester Title Play M'CREADY, CARR TRIUMPH Perowne Conquers Stembler by 1 Up -- Stranahan, Riegel 2nd Billows Advance | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/greek-units-press-grammos-pincers-push-fleeing-rebels-through.html | GREEK UNITS PRESS GRAMMOS PINCERS; Push Fleeing Rebels Through Valleys From Both Sides -- Guerrilla Officers Slain | True | By A. C. Sedgwickspecial To the New York Times | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/midwest-stock-exchange-gets-under-way-sept-15.html | Midwest Stock Exchange Gets Under Way Sept. 15 | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/lauder-has-comfortable-night.html | Lauder Has Comfortable Night | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/investment-group-gets-russeks-site-loan-of-1200000-obtained-as.html | INVESTMENT GROUP GETS RUSSEKS SITE; Loan of $1,200,000 Obtained as Title Is Taken to Land at 5th Ave. and 36th St. | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/red-withdrawals-puzzling.html | Red Withdrawals Puzzling | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/163500000-offering-by-home-loan-banks.html | $163,500,000 OFFERING BY HOME LOAN BANKS | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/senate-breaks-precedent-drops-service-oleo-ban.html | Senate Breaks Precedent, Drops Service Oleo Ban | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/sports-of-the-times-old-reliable-bows-out.html | Sports of the Times; Old Reliable Bows Out | True | By Arthur Daley | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/president-returns-to-capital.html | President Returns to Capital | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/hoffman-weighs-plight-of-britain-holds-remedy-lies-in-cutting-costs.html | HOFFMAN WEIGHS PLIGHT OF BRITAIN; Holds Remedy Lies in Cutting Costs and Trebling Exports to the Dollar Areas HITS'COMMON CURRENCY' Devaluation of Pound Will Not Be Discussed at First Meeting in Washington | True | By Felix Belair Jr.special To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/mcgeeremsen-card-63-to-annex-amateurpro-bestball-tourney-home-club.html | McGee-Remsen Card 63 to Annex Amateur-Pro Best-Ball Tourney; Home Club Pair Wins on North Hills Links -- Jayne-Cassella, Sofarelli-Cici, Lees-Jones and Odum-Klein Tied at 65 | True | By Maureen Orcutt | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/professor-untraced-in-maine.html | Professor Untraced in Maine | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/its-adoption-or-market-for-little-dressedup-pig.html | It's Adoption or Market For Little Dressed-Up Pig | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/legion-women-urged-to-fight-subversion.html | LEGION WOMEN URGED TO FIGHT SUBVERSION | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/jansen-of-giants-checks-reds-32-hurls-7hitter-to-annex-15th-triumph.html | JANSEN OF GIANTS CHECKS REDS, 3-2; Hurls 7-Hitter to Annex 15th Triumph -- Thompson Drives Homer, Double, Single | True | By James P. Dawson | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/protect-child-is-slogan-citys-safety-council-urges-it-for-september.html | 'PROTECT CHILD' IS SLOGAN; City's Safety Council Urges It for September Programs | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/britain-fixes-aims-for-dollar-parley-15000word-policy-outline-is.html | BRITAIN FIXES AIMS FOR DOLLAR PARLEY; 15,000-Word Policy Outline Is Adopted -- Truman Speech Viewed as Encouraging BRITAIN FIXES AIMS FOR DOLLAR PARLEY | True | By Clifton DanielSpecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/eddie-dowling-in-hospital.html | Eddie Dowling in Hospital | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/passaic-plans-lowcost-housing.html | Passaic Plans Low-Cost Housing | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/penny-candy.html | PENNY CANDY | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/new-kashmir-truce-formula.html | New Kashmir Truce Formula | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/charles-m-steinrock.html | CHARLES M. STEINROCK | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/carlisle-seeks-dart-truck.html | Carlisle Seeks Dart Truck | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/mrs-hugh-e-cooper-sr.html | MRS, HUGH E. COOPER SR.! | True | Special to N[w YO r_. [ | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/truman-approves-crop-legislation-signs-bill-allowing-cuts-in-cotton.html | TRUMAN APPROVES CROP LEGISLATION; Signs Bill Allowing Cuts in Cotton, Peanuts Acreage, Easing Wheat Curbs | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/300-attend-panel-on-child-dramas-lindeman-wittenberg-gesell-discuss.html | 300 ATTEND PANEL ON CHILD DRAMAS; Lindeman, Wittenberg, Gesell Discuss Psychological Ideas at Opening Conference | True | By Sam Zolotow | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/harold-p-ross.html | 'HAROLD P. ROSS | True | Special to Tm[ NE:V'E-oltK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/sugar-quotas-raised-u-s-cuba-puerto-rico-get-leeway-because-of.html | SUGAR QUOTAS RAISED; U. S., Cuba, Puerto Rico Get Leeway Because of Hawaii Strike | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/stamford-trust-to-split-stock.html | Stamford Trust to Split Stock | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/lio-leads-paterson-eleven.html | Lio Leads Paterson Eleven | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/senate-debates-stripped-pay-bill-administration-drops-plans-to.html | SENATE DEBATES STRIPPED PAY BILL; Administration Drops Plans to Widen Coverage, Stresses 75-Cent Minimum Wage | True | By Louis Starkspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/dr-boris-krichesky.html | DR. BORIS KRICHESKY | True | Special I0 TIE .EW YOIK TIES | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/quebec-forests-open-again.html | Quebec Forests Open Again | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/air-raid-scare-grips-capital.html | Air Raid Scare Grips Capital | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/a-new-coach-takes-over-at-city-college.html | A NEW COACH TAKES OVER AT CITY COLLEGE | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/polio-kills-mother-of-2-sets-of-twins-stricken-at-catskill-cottage.html | POLIO KILLS MOTHER OF 2 SETS OF TWINS; Stricken at Catskill Cottage, She Rushed Little Ones to Husband at Queens Home | True | | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/foggiest-airport-tests-landing-aids-field-in-california-ends-3day.html | 'FOGGIEST' AIRPORT TESTS LANDING AIDS; Field in California Ends 3-Day Showing of Arms in Fight on 'Zero-Zero' Weather | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/backs-defense-cuts-bunting-of-nam-praises-johnson-for-forthright.html | BACKS DEFENSE CUTS; Bunting of NAM Praises Johnson for 'Forthright Action' | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/china-reds-hit-titoism-shanghai-organ-says-creation-of-bloc-is.html | CHINA REDS HIT 'TITOISM'; Shanghai Organ Says Creation of Bloc Is Impossible | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/owi-5-m-tieey-a-legal-lfier-off-former-head-of-bronx-county-bar.html | OWI 5. M. TIEEY, A LEGAL LFI)ER,; Off Former Head of Bronx County Bar Association Is Dead-- Once U. S. Aide Here | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/hawaii-court-lets-pier-seizure-stand-denies-ilwu-plea-to-call-off.html | HAWAII COURT LETS PIER SEIZURE STAND; Denies ILWU Plea to Call Off Government Operation, but Orders Laws Reviewed | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/worth-gets-voice-in-new-b36-inquiry-navy-court-to-let-suspended.html | WORTH GETS VOICE IN NEW B-36 INQUIRY; Navy Court to Let Suspended Aide Who Started Case Be an 'Interested Party' | True | By William R. Conklinspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/trio-robs-care-of-500.html | Trio Robs Care of $500 | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/new-tube-features-capehart-video-line.html | NEW TUBE FEATURES CAPEHART VIDEO LINE | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/steel-output-scheduled-at-863-rate-this-week.html | Steel Output Scheduled At 86.3% Rate This Week | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/helgri-moorman-prospective-bride-idutch-embassy-aide-fiancee-of.html | HElqRI(] MOORMAN PROSPECTIVE BRIDE; IDutch Embassy Aide Fiancee of John M. McSweeney, U. S. Foreign Service Officer | True | Speclai to Tm v YO.K Tns. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/browns-trip-senators-score-21-victory-on-single-by-kokos-in-9th.html | BROWNS TRIP SENATORS; Score 2-1 Victory on Single by Kokos in 9th -- Fannin Wins | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/2d-witness-recalls-a-tokyo-rose-of-1942.html | 2D WITNESS RECALLS A TOKYO ROSE OF 1942 | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/state-capitol-strike-ended.html | State Capitol Strike Ended | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/dr-william-talbot.html | DR. WILLIAM TALBOT | True | Special to THJ NEW YORK Tl4r.. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/information-desk-to-go.html | Information Desk to Go | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/undertone-strong-in-grain-trading-late-rally-gives-wheat-up-to-1-12.html | UNDERTONE STRONG IN GRAIN TRADING; Late Rally Gives Wheat Up to 1 1/2 Cent Gain -- Soybeans Have Wide Range | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/czechs-stray-over-line-entered-u-s-zone-of-germany-by-mistake-army.html | CZECHS STRAY OVER LINE; Entered U. S. Zone of Germany by Mistake, Army Says | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/news-of-food-fish-poultry-to-be-plentiful-next-month-pears-prunes.html | News of Food; Fish, Poultry to Be Plentiful Next Month; Pears, Prunes, Grapes, Peaches Good Buys | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/rko-to-distribute-greta-garbo-film-studio-in-deal-on-la-duchesse-de.html | RKO TO DISTRIBUTE GRETA GARBO FILM; Studio in Deal on 'La Duchesse de Langeais,' to Be Made in Rome, Starting Next Month | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/purchasing-agent-named-by-u-s-radiator-corp.html | Purchasing Agent Named By U. S. Radiator Corp. | True | | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/suffolk-stores-rented-all-six-units-are-taken-in-new-taxpayer-in.html | SUFFOLK STORES RENTED; All Six Units Are Taken in New Taxpayer in Huntington | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/lincoln-u-names-dean-of-men.html | Lincoln U. Names Dean of Men | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/loan-to-mexico-denied-state-department-disavows-plan-of-large.html | LOAN TO MEXICO DENIED; State Department Disavows Plan of Large Contingent Fund | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/death-leap-at-vatican-young-roman-jumps-from-inner-dome-of-st.html | DEATH LEAP AT VATICAN; Young Roman Jumps From Inner Dome of St Peter's Basilica | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/dever-gets-tobacco-bill-little-hope-of-veto-of-10-tax-by-bay-state.html | DEVER GETS TOBACCO BILL; Little Hope of Veto of 10% Tax by Bay State Governor Seen | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/back-porch-talk-denied-never-discussed-balcony-with-truman-clarke.html | 'BACK PORCH TALK' DENIED; Never Discussed Balcony With Truman, Clarke Says | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/gottwald-assails-vatican-as-enemy-church-will-not-be-permitted-to.html | GOTTWALD ASSAILS VATICAN AS ENEMY; Church Will Not Be Permitted to Undermine Regime, He Tells Slovak Audience | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/air-travel-fatality-rate-drops.html | Air Travel Fatality Rate Drops | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/budapest-expels-writer-yugoslav-correspondent-ousted-attack-in.html | BUDAPEST EXPELS WRITER; Yugoslav Correspondent Ousted -- Attack in Sofia Reported | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/hoover-a-greatgrandfather.html | Hoover a Great-Grandfather | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/jimmy-fax.html | JIMMY FAX | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/russian-orthodox-church-urges-holy-land-visits.html | Russian Orthodox Church Urges Holy Land Visits | True | By Religious News Service | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/brooklyn-deals-closed-dwelling-on-westminster-road-among-sales-in.html | BROOKLYN DEALS CLOSED; Dwelling on Westminster Road Among Sales in Borough | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/strato-crewmen-trained-on-ground-275000-pandoras-box-gives-them.html | STRATO CREWMEN TRAINED ON GROUND; $275,000 'Pandora's Box' Gives Them 'Sweat Jobs' That Cut Time for Study Aloft | True | By B. K. Thorne | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/anne-h-finn-to-be-bridel-nursing-school-graduate-will-bei-wed-to-dr.html | ANNE H. FINN TO BE BRIDEl; Nursing School Graduate Will Bei Wed to Dr. Howard B. | True | Rasi | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/rayon-finishers-caught-in-squeeze-converters-held-willing-to-pay.html | RAYON FINISHERS CAUGHT IN SQUEEZE; Converters Held Willing to Pay More as Cutters, Retailers Seek Lower Prices | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/5-inquiry-data-given-prosecutor-senate-letter-calls-attention-to.html | '5¢ INQUIRY DATA GIVEN PROSECUTOR; Senate Letter Calls Attention to Maragon Remarks -- Tax Bureau Gets Testimony 'Five Per Cent' Inquiry Data Given To U. S. Attorney and Tax Bureau | True | By H. Walton Clokespecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/ftc-data-assailed-on-concentration-shoe-manufacturers-group-says.html | FTC DATA ASSAILED ON CONCENTRATION; Shoe Manufacturers' Group Says Report Overstates Case as Applied to Its Industry | True | | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/masons-elect-g-w-pratt-corning-man-heads-royal-and-select-masters.html | MASONS ELECT G. W. PRATT; Corning Man Heads Royal and Select Masters of State | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/mrs-r-l-dwight-has-daughteri.html | Mrs. R. L. Dwight Has Daughteri | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/scores-2court-rule-panken-urges-one-jurisdiction-for-marital.html | SCORES 2-COURT RULE; Panken Urges One Jurisdiction for Marital Litigation | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/washington-sq-razing-stirs-fear-of-a-woman-artist-for-her-studio-as.html | Washington Sq. Razing Stirs Fear Of a Woman Artist for Her Studio; As Demolition for N. Y. U. Law Center Is Resumed Next Door, She Sends Protest to Builders and City Authorities | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/catholic-parishes-in-city-criticized-monsignor-at-rural-life-parley.html | CATHOLIC PARISHES IN CITY CRITICIZED; Monsignor at Rural Life Parley Says Social Unity Is Lacking in Metropolitan Churches | | By George Duganspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/goess-to-aid-hospital-fund.html | Goess to Aid Hospital Fund | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/new-general-foods-warehouse.html | New General Foods Warehouse | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/proamateur-golf-to-mt-kisco-team-goldbeck-and-neubert-annex-honors.html | PRO-AMATEUR GOLF TO MT. KISCO TEAM; Goldbeck and Neubert Annex Honors on Home Links With Best-Ball Card of 64 | | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/cohenbaron.html | CohenBaron | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/children-find-hope-in-postpolio-care-citys-program-has-achieved.html | CHILDREN FIND HOPE IN POST-POLIO CARE; City's Program Has Achieved Remarkable Results Against Crippling After-Effects | | By Arthur Gelb | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/to-market-swiss-machinery.html | To Market Swiss Machinery | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/g-a-r-veteran-102-faints.html | G. A. R. Veteran, 102, Faints | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/hopes-rise-for-cripples-e-a-stiles-new-head-of-child-association.html | HOPES RISE FOR CRIPPLES; E. A. Stiles, New Head of Child Association, Tells of Aids | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/mrs-byron-c-wanglin.html | MRS. BYRON C. WANGLIN | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/mother-and-son-dead-mrs-w-j-fowler-and-john-ci-die-in-elizabeth-a.html | MOTHER AND SON DEAD; Mrs. W. J. Fowler and John C.I Die in Elizabeth a Day Apart. I | | Specl] to Nv Noz T,.. J | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/article-4-no-title.html | Article 4 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/miss-mary-percival.html | MISS MARY PERCIVAL | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/quill-sees-bus-strike-over-today-despite-no-progress-city-parley.html | Quill Sees Bus Strike Over Today Despite 'No Progress' City Parley; QUILL SEES STRIKE ENDED BY TONIGHT | | By A. H. Raskin | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/grand-central-passengers-to-get-rhythm-and-news-with-disk-jockey.html | Grand Central Passengers to Get Rhythm And News With Disk Jockey Announcers | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/6illi-angeu.html | 6 [illi .-----.AngeU | True | | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/berry-picker-72-missing-jersey-police-comb-woods-for-emil-shuster.html | BERRY PICKER, 72, MISSING; Jersey Police Comb Woods for Emil Shuster of Hoboken | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/soviet-quiet-on-rails-zone-chiefs-refuse-to-discuss-reports-of-new.html | SOVIET QUIET ON RAILS; Zone Chiefs Refuse to Discuss Reports of New Tracks | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/lag-in-production-called-real-crisis-big-world-problem-not-fiscal.html | LAG IN PRODUCTION CALLED REAL CRISIS; Big World Problem Not Fiscal, Milo Perkins Tells Tea Men at 51st Annual Meeting FOR TRUMAN'S POINT FOUR One-Time Agriculture Official Urges Seven Steps to Hasten Recovery in Other Nations LAG IN PRODUCTION CALLED REAL CRISIS | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/mize-of-yankees-out-indefinitely-first-basemans-arm-stiff-and-sore.html | MIZE OF YANKEES OUT INDEFINITELY; First Baseman's Arm Stiff and Sore -- Henrich Flying to New York Tomorrow | True | By John Drebingerspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/6cent-rise-ends-dye-strike.html | 6-Cent Rise Ends Dye Strike | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/short-meat-supplies-expected-next-year.html | SHORT MEAT SUPPLIES EXPECTED NEXT YEAR | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/beatrice-kay-signs-for-and-so-to-wed-to-have-lead-in-new-musical.html | BEATRICE KAY SIGNS FOR 'AND SO TO WED'; To Have Lead in New Musical -- Aline Hudson, Sponsor, Plans December Premiere Here | True | By Louis Calta | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/transport-workers-discuss-ship-boycott.html | TRANSPORT WORKERS DISCUSS SHIP BOYCOTT | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/eastman-house-fete-set-world-photography-center-will-be-opened-nov.html | EASTMAN HOUSE FETE SET; World Photography Center Will Be Opened Nov. 9 | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/ge3rge-k-esmay.html | GE(3RGE K. ESMAY | True | .pecial to L-w YORK TrMm. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/u-s-speed-boat-stars-leave-for-italy-today.html | U. S Speed Boat Stars Leave for Italy Today | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/german-state-leader-quits.html | German State Leader Quits | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/john-marshall-du-pont-official-diredtor-of-firms-chemical-section.html | JOHN MARSHALL, DU PONT OFFICIAL; Diredtor of Firm's Chemical ! Section in Fabrics Dies Descendant of Jurist | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/deny-vice-inquiry-charge-los-angeles-police-officials-plead.html | DENY VICE INQUIRY CHARGE; Los Angeles Police Officials Plead Innocent of Perjury | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/air-force-shelter-for-arctic-shown-submersion-suit-for-navy-also.html | AIR FORCE SHELTER FOR ARCTIC SHOWN; Submersion Suit for Navy Also Displayed at Aero Medical Association's Meeting | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/aid-to-britain-reply-made-to-recent-letter-position-of-country.html | Aid to Britain; Reply Made to Recent Letter, Position of Country Defended | True | L. A. AUDRAIN. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/basic-commodities-rise-increase-from-2467-on-aug-19-to-2470-on-aug.html | BASIC COMMODITIES RISE; Increase From 246.7 on Aug. 19 to 247.0 on Aug. 26 | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/2d-man-dies-in-tanker-blast.html | 2d Man Dies in Tanker Blast | True | | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/2-unmapped-peaks-reported-in-alaska.html | 2 UNMAPPED PEAKS REPORTED IN ALASKA | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/u-s-athletes-triumph-capture-five-events-in-meet-at-goteborg.html | U. S. ATHLETES TRIUMPH; Capture Five Events in Meet at Goteborg -- Gordien Is Star | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/u-s-envoy-to-india-to-go-home.html | U. S. Envoy to India to Go Home | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/manufacturer-stabbed-victim-57-felled-in-argument-watchman.html | MANUFACTURER STABBED; Victim, 57, Felled in Argument -- Watchman Surrenders | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/chinese-reds-call-u-s-press-a-tool-new-explanation-of-closing-of.html | CHINESE REDS CALL U. S. PRESS A 'TOOL'; New Explanation of Closing of Information Service Charges Control by 'Reactionaries' | True | By Walter Sullivanspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/dewey-asks-report-on-robeson-battle-orders-westchester-prosecutor.html | DEWEY ASKS REPORT ON ROBESON BATTLE; Orders Westchester Prosecutor and Sheriff to Act -- ALP Forced to Shift Rally Full Report on the Robeson Battle Asked of Westchester by Dewey | True | By Leo Egan | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/discoveries-in-rome-catholic-priest-and-writer-questions-finding-of.html | Discoveries in Rome; Catholic Priest and Writer Questions Finding of St. Peter's Bones | True | FRANCIS X. MURPHY, | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/bail-raised-15000-for-3-in-policy-case.html | BAIL RAISED $15,000 FOR 3 IN POLICY CASE | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/friary-boretz-dies-lfare-workeri-i-leader-in-child-care-for-thirty.html | frIARY BORETZ DIES; LFARE WORKERI I; Leader in Child Care for Thirty[ Years'Was the Director of tl Foster Home Bureau I | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/mrs-c-schweinler.html | MRS. C. SCHWEINLER | True | Special to TE NEW YoPJ TIMr. S. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/arthur-ohesney-67-character-actor.html | ARTHUR oHESNEY, 67, CHARACTER ACTOR | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/channel-swimmer-fails-egyptian-gives-up-2-miles-from-goal-after.html | CHANNEL SWIMMER FAILS; Egyptian Gives Up 2 Miles From Goal After Good Start | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/north-carolina-tobacco-sales.html | North Carolina Tobacco Sales | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/stephen-v-brewster.html | STEPHEN V. BREWSTER | True | . S! to Nlnv You | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/total-of-big-game-in-u-s-increasing-census-shows-7750000-deer-and.html | TOTAL OF BIG GAME IN U. S. INCREASING; Census Shows 7,750,000 -- Deer and Black Bear Are Among Most Abundant UPWARD TREND CONTINUES Moose, Grizzly Bear, Caribou and Wild Boar Found to Be Relatively Scarce | True | By Kathleen Teltschspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/son-to-maurice-du-pont-lees-jrt.html | Son to Maurice du Pont Lees Jr.t | True | Specl to Tm Nl.v Yozx 4s. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/west-will-examine-berlins-need-of-aid.html | WEST WILL EXAMINE BERLIN'S NEED OF AID | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/dartmouth-case-pushed-governor-says-death-inquiry-is-not-closed.html | DARTMOUTH CASE PUSHED; Governor Says Death Inquiry Is Not Closed, Jury Will Act | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | pLtal to N'W YORK mS. | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/health-for-all-students-both-private-and-public-schools-to-share-in.html | HEALTH FOR ALL STUDENTS; Both Private and Public Schools to Share in Hoboken Program | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/pennsylvania-salt-stock-sold.html | Pennsylvania Salt Stock Sold | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/typhoon-fades-out-off-japan.html | Typhoon Fades Out Off Japan | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/sinclair-obtains-loan-of-50000000-oil-companys-arrangement-with-an.html | SINCLAIR OBTAINS LOAN OF $50,000,000; Oil Company's Arrangement With an Insurance Concern Extends Over 25 Years INTEREST RATE 3 PER CENT Money to Be Used to Expand Crude Production -- Goal Is 50,000 Barrels More Daily | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/hearing-is-closed-on-l-i-fare-rise-psc-does-not-indicate-when.html | HEARING IS CLOSED ON L. I. FARE RISE; PSC Does Not Indicate When Ruling Will Be Given On Appeal for Increase | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/early-care-urged-for-deaf-babies-first-3-years-are-called-the-best.html | Early Care Urged for Deaf Babies; First 3 Years Are Called the Best | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/capt-sundlof-trial-adjourned-to-sept-8.html | CAPT. SUNDLOF TRIAL ADJOURNED TO SEPT. 8 | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/lehman-to-confer-with-party-chiefs-will-discuss-the-senate-race.html | LEHMAN TO CONFER WITH PARTY CHIEFS; Will Discuss the Senate Race With Democrats Tomorrow and With Liberals Later | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/portugal-shows-balance-but-finance-minister-warns-of-deficit-in.html | PORTUGAL SHOWS BALANCE; But Finance Minister Warns of Deficit in Trade | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/aim-to-liquidate-tito-reported.html | Aim to Liquidate Tito Reported | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/one-pair-of-glasses-for-britons.html | One Pair of Glasses for Britons | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/confer-on-bell-strike-mediator-and-company-aides-decline-to-report.html | CONFER ON BELL STRIKE; Mediator and Company Aides Decline to Report | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/dr-hodes-joins-mt-sinai-baltimore-physician-named-chief.html | DR. HODES JOINS MT. SINAI; Baltimore Physician Named Chief Pediatrician of Hospital Here | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/cork-plant-strike-voted-armstrongs-lancaster-workers-hope-to-get.html | CORK PLANT STRIKE VOTED; Armstrong's Lancaster Workers Hope to Get Way Without It | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/sales-spurt-seen-in-liquor-industry-park-tilford-official-tells.html | SALES SPURT SEEN IN LIQUOR INDUSTRY; Park & Tilford Official Tells Company Parley Last Third of 1949 Will Top Year Ago SALES SPURT SEEN IN LIQUOR INDUSTRY | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/frederick-wedinger.html | FREDERICK WEDINGER | True | | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/1000000-veterans-get-rebate-blanks-rush-here-for-applications-to.html | 1,000,000 VETERANS GET REBATE BLANKS; Rush Here for Applications to Share in Insurance Funds Is Duplicated Over Nation VA OFFICES ARE SWAMPED Most Common Question 'How Much Will I Get?' Cannot Be Answered at Present | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/thomas-a-patterson.html | THOMAS A. PATTERSON | True | SL,,elJ , | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/new-cancer-foe-in-action-betatron-used-on-first-patient-didnt-feel.html | NEW CANCER FOE IN ACTION; Betatron Used on First Patient -- 'Didn't Feel It,' He Says | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/john-l-osmer.html | JOHN L. OSMER | True | Special to THg hv YORK Tr. / | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/gas-group-to-meet-in-chicago.html | Gas Group to Meet in Chicago | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/u-s-ship-aground-in-red-sea.html | U. S. Ship Aground in Red Sea | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/rise-in-output-forecast-reserve-board-sees-upswing-in-production.html | RISE IN OUTPUT FORECAST; Reserve Board Sees Upswing in Production This Month | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/president-steals-convention-show-he-delights-in-role-of-delegate.html | PRESIDENT STEALS CONVENTION SHOW; He Delights in Role of Delegate Before and After Address -- Crowds Line Streets | True | By Richard H. Parkespecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/churchill-recovers-from-cold.html | Churchill Recovers From Cold | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/red-wheat-bound-west-rare-shipment-of-soft-variety-puzzles-grain.html | RED WHEAT BOUND WEST; Rare Shipment of Soft Variety Puzzles Grain Men | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/rabbi-solomon-bogin.html | RABBI SOLOMON BOGIN | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/post-office-substation-opened.html | Post Office Substation Opened | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/960000000-is-offered-to-britain-in-new-division-of-marshall-aid.html | $960,000,000 Is Offered to Britain In New Division of Marshall Aid; Proposal Made by ERP Council's Arbiters Involves Reducing Dollar Allotments to Several of the Smaller Nations | True | By Harold Callenderspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/effie-j-taylor-honored-deanemeritus-of-yale-nursing-school-gets.html | EFFIE J. TAYLOR HONORED; Dean-Emeritus of Yale Nursing School Gets Finnish Medal | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/savings-mounting-in-north-europe-minneapolis-banker-back-from-tour.html | SAVINGS MOUNTING IN NORTH EUROPE; Minneapolis Banker, Back From Tour, Finds Rise Even in Britain in Mutual Banks | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/noel-e-johnston-becos-fiahg-seattle-girl-will-be-the-brid-of-henry.html | NOEL E. JOHNSTON BECOS FIAHG; Seattle Girl Will Be the Brid, of Henry L. Montgomery Next Month in San Francisco | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/building-fund-drive-jewish-philanthropies-plans-additional-campaign.html | BUILDING FUND DRIVE; Jewish Philanthropies Plans Additional Campaign in Fall | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/jockey-stout-wins-five-jersey-races-sends-atlantic-city-total-to-21.html | JOCKEY STOUT WINS FIVE JERSEY RACES; Sends Atlantic City Total to 21 for Riding Lead -- Scores With Irisen in Feature | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/recent-florida-damage.html | Recent Florida Damage | True | | | C1B 207658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/indies-regime-discussed-republicans-and-federalists-are-shaping.html | INDIES REGIME DISCUSSED; Republicans and Federalists Are Shaping Unity Cabinet | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/city-stores-sets-record-in-sales-172147441-for-year-to-july-31.html | CITY STORES SETS RECORD IN SALES; $172,147,441 for Year to July 31, Against $159,748,049 -- Gains for Quarter, Half INCOME UP FOR 12 MONTHS Consolidated Net $5,053,577, Compared With $4,607,476 -- Off for Other Periods EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/truman-offers-cooperation-to-britain-in-fiscal-crisis-calls-for.html | TRUMAN OFFERS COOPERATION TO BRITAIN IN FISCAL CRISIS; CALLS FOR WORLD TRADE RISE; A BASIS FOR PEACE President Tells Legion Sound Relations Rest on Flow of Goods CONTINUING EFFORT URGED He Declares the Democracies Do Not Seek to Interfere in Internal Matters PRESIDENT OFFERS FISCAL CRISIS AID | True | By Anthony Levierospecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/canal-urged-in-u-n-for-south-america.html | CANAL URGED IN U. N. FOR SOUTH AMERICA | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/order-to-president-to-make-fund-cuts-defeated-in-senate-vote-to-for.html | ORDER TO PRESIDENT TO MAKE FUND CUTS DEFEATED IN SENATE; Vote to Force Slashes of 5% to 10% Is 49 to 28, 3 Short of Required Two-Thirds BARKLEY RULING GOVERNS $14,800,000,000 for Defense Is Approved, With Air Force Money at 48-Group Level FUNDS CUT ORDER TO TRUMAN BEATEN | True | By C. P. Trussellspecial To the New York Times. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/fha-loans-await-truman-approval-officials-hope-president-will-act.html | FHA LOANS AWAIT TRUMAN APPROVAL; Officials Hope President Will Act by Tomorrow to Release $115,000,000 Insurance | True | Special to THE NEW YORK TIMES. | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/promotions-announced-at-nyu.html | Promotions Announced at N.Y.U. | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/stranded-students-aided-25-held-up-here-by-airlines-grounding-get.html | STRANDED STUDENTS AIDED; 25 Held Up Here by Airline"s Grounding Get Chicago Flight | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/polio-wont-delay-start-of-schools-health-department-approves-sept.html | POLIO WON'T DELAY START OF SCHOOLS; Health Department Approves Sept. 12 Opening -- Week-End Cases Show Slight Rise | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/red-cross-man-dies-of-bullet-in-japan.html | RED CROSS MAN DIES OF BULLET IN JAPAN | True | | | C1B 207658 | |
| 1949-08-30 | 1949-08-30 | https://www.nytimes.com/1949/08/30/archives/heads-canadian-legion-group.html | Heads Canadian Legion Group | True | | | C1B 207658 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/chiefs-trip-jerseys-51-perkowski-pitches-sixhitter-to-triumph-for.html | CHIEFS TRIP JERSEYS, 5-1; Perkowski Pitches Six-Hitter to Triumph for Syracuse | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/hoover-co-promotes-four.html | Hoover Co. Promotes Four | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/potato-shipments-to-be-curbed.html | Potato Shipments to Be Curbed | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/2d-dissent-ready-on-giveaway-ban-r-f-jones-fcc-member-had-opinion-r.html | 2D DISSENT READY ON GIVE-AWAY BAN; R. F. Jones, FCC Member, Had Opinion Ready, but Illness Prevented Presentation | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/french-find-old-treasure.html | French Find Old Treasure | True | | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/adam-g-kennedy.html | ADAM G. KENNEDY. | True | Special to NEW YO- | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/turning-point-to-robeson-he-tells-harlem-rally-he-will-sing-all.html | TURNING POINT TO ROBESON; He Tells Harlem Rally He Will Sing All Over the Country | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/iran-reinforces-frontier-to-meet-serious-threat.html | Iran Reinforces Frontier To Meet 'Serious Threat' | True | By the United Press. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/early-strength-fades-in-grains-all-markets-in-chicago-close-lower.html | EARLY STRENGTH FADES IN GRAINS; All Markets in Chicago Close Lower or Unchanged Except September Corn, Up 3/4c | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/burglar-takes-stamps.html | Burglar Takes Stamps | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/wentzcampbeh.html | Wentz---CampbeH | True | Special to TI NL, W YoltJ Tlxxr_.s. | | | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/tax-collections-by-states-rise-7-8300000000-taken-in-in-year-to.html | TAX COLLECTIONS BY STATES RISE 7%; $8,300,000,000 Taken In in Year to June 30 -- Louisiana's Levies Soar 51 Per Cent | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/u-s-deports-flier-who-fled-russia-his-views-in-doubt-barsov-who.html | U. S. DEPORTS FLIER WHO FLED RUSSIA; HIS VIEWS IN DOUBT; Barsov, Who Flew Away From His Homeland With Pirogov, Was Seized in Capital THEN TAKEN TO AUSTRIA He Will Be Allowed to Decide Course There -- The Soviet Embassy Asked Inquiry U. S. DEPORTS FLIER WHO FLED SOVIET RUSSIAN FLIERS ON THEIR ARRIVAL HERE | True | By Walter H. Waggonerspecial To the New York Times. | | | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/the-five-percenters.html | THE 'FIVE PERCENTERS' | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/news-of-food-clams-in-shell-now-available-in-cans-fine-substitute.html | News of Food; Clams in Shell Now Available in Cans, Fine Substitute for Scarce Fresh Variety | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/contract-speed-foils-speeches.html | Contract Speed Foils Speeches | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/move-on-tito-reported-3500-eastern-german-policemen-said-to-have.html | MOVE ON TITO REPORTED; 3,500 Eastern German Policemen Said to Have Gone to Border | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/wightman-squad-named-mrs-du-pont-and-miss-brough-head-cup-tennis.html | WIGHTMAN SQUAD NAMED; Mrs. du Pont and Miss Brough Head Cup Tennis Team | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/liebling-divorced-plans-to-remarry.html | LIEBLING DIVORCED; PLANS TO REMARRY | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/gay-white-way-draped-in-ashes-turns-to-gray.html | Gay White Way Draped In Ashes, Turns to Gray | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/professor-is-found-lost-4-days-in-wilds.html | PROFESSOR IS FOUND; LOST 4 DAYS IN WILDS | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/auxiliaries-greet-6-of-g-a-rs-last-centenarians-are-smothered-in.html | AUXILIARIES GREET 6 OF G. A. R.'S LAST; Centenarians Are Smothered in Warm Embraces in 83d -- and Last -- Encampment VETERANS RECALL PAST They Cup Their Hands to Ears and Tell Again of Days When They 'Fit' to Save Union | True | By Meyer Bergerspecial To the New York Times. | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/burlingham-is-91-today-veteran-civic-worker-vetoes-suggestions-for.html | BURLINGHAM IS 91 TODAY; Veteran Civic Worker Vetoes Suggestions for Interview | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/russian-lays-fires-in-france-to-u-s-great-forest-blazes-held-plot.html | RUSSIAN LAYS FIRES IN FRANCE TO U. S; Great Forest Blazes Held Plot to 'Marshallize' Country by Writer in Izvestia | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/lester-b-stone-named-will-be-coordinator-for-city-republicanfusion.html | LESTER B. STONE NAMED; Will Be Coordinator for City Republican-Fusion Ticket | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/w-n-golden.html | W. N. GOLDEN | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/woods-will-begin-controlcut-study-rent-chief-to-determine-how-far.html | WOODS WILL BEGIN CONTROL-CUT STUDY; Rent Chief to Determine How Far Fund Slash Will Force Him to Go in Lifting Curbs | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/health-plans-of-ama-inadequate-cio-says.html | HEALTH PLANS OF AMA INADEQUATE, CIO SAYS | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/palestine-growing-fast-2000000-population-in-next-five-years.html | PALESTINE GROWING FAST; 2,000,000 Population in Next Five Years Predicted | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/lehman-confers-with-liberals-to-meet-democratic-chiefs-today-his.html | Lehman Confers With Liberals; To Meet Democratic Chiefs Today; His Acceptance in Senate Race Is Reported to Depend on Formation of Committee of Prominent Catholics to Back Him | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/mrs-ralph-ginsberg.html | MRS. RALPH GINSBERG | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/close-walker.html | Close Walker | True | Special to THu Nv YO.K TrMr-. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/israel-abolishes-exit-visas.html | Israel Abolishes Exit Visas | True | Special to THE NEW YORK TIMES | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/new-defense-unit-busy-procurement-information-kept-on-the-jump-in.html | NEW DEFENSE UNIT BUSY; Procurement Information Kept on the Jump in First 15 Days | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/greek-units-block-escape-by-rebels-seal-off-routes-to-albania-war.html | GREEK UNITS BLOCK ESCAPE BY REBELS; Seal Off Routes to Albania -- War Minister Warns of Hard Fights Ahead | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/tungsol-lamp-official-also-to-be-vice-president.html | Tung-Sol Lamp Official Also to Be Vice President | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/mayors-rule-turns-on-him.html | Mayor's Rule Turns on Him | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/epstein-quits-drewrys-post.html | Epstein Quits Drewrys Post | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/corinthian-crew-leader-on-sound-marblehead-boat-takes-first-and.html | CORINTHIAN CREW LEADER ON SOUND; Marblehead Boat Takes First and Second in Two Races of Women's Series | True | By James Robbinsspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/lustig-con-man-dead-since-1947-brother-of-count-notorious.html | LUSTIG, 'CON MAN,' DEAD SINCE 1947; Brother of 'Count,' Notorious Counterfeiter, Tells of Death in Jail That Went Unnoticed | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/police-ousted-broderick-for-links-to-mobsters-rival-and-hogan-say.html | Police Ousted Broderick for Links To Mobsters, Rival and Hogan Say; BRODERICK FORCED TO QUIT THE POLICE | True | By Warren Moscow | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/stoppage-of-work-keeps-ship-at-pier-engineers-walk-off-jobs-on.html | STOPPAGE OF WORK KEEPS SHIP AT PIER; Engineers Walk Off Jobs on Isbrandtsen Vessel as the Climax of a Dispute | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/transport-brings-842-dps.html | Transport Brings 842 DP's | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/rent-adjustments-urged-provision-should-be-made-it-is-felt-to.html | Rent Adjustments Urged; Provision Should Be Made, It Is Felt, to Afford Owners Reasonable Return | True | HERBERT B. BRILL | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/1500yearold-skate-found.html | 1,500-Year-Old Skate Found | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/new-york-trust-co-will-absorb-fulton.html | NEW YORK TRUST CO. WILL ABSORB FULTON | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/democrats-planning-survey-of-the-west.html | DEMOCRATS PLANNING SURVEY OF THE WEST | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/carol-shoemaker-prospejtiye-bride-alumna-of-colby-junior-college.html | CAROL SHOEMAKER PROSPE;JTIYE BRIDE; Alumna of Colby Junior College Engaged to Frank Senior Jr., a Student at Cornell | True | Special to THE NEW YORK TL'aES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/bullet-exhibit-planned-baseball-hall-of-fame-writes-waitkus-for.html | BULLET EXHIBIT PLANNED; Baseball Hall of Fame Writes Waitkus for Missile | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/oil-concern-inquiry-ohio-investigates-activities-of-bennett.html | OIL CONCERN INQUIRY; Ohio Investigates Activities of Bennett Brothers Drilling Co. | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/manchac-is-first-at-atlantic-city-1020-shot-beats-cat-bridge-by.html | MANCHAC IS FIRST AT ATLANTIC CITY; $10.20 Shot Beats Cat Bridge by Half a Length in Avalon Purse -- Briar White 3d | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/polio-victim-in-iron-lung-becomes-mother-of-boy.html | Polio Victim in Iron Lung Becomes Mother of Boy | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/old-actors-dream-in-home-on-a-hill-14-who-achieved-fame-on-great.html | OLD ACTORS DREAM IN HOME ON A HILL; 14 Who Achieved Fame on Great White Way Live Quietly Now in Englewood A LIFE WITH MEMORIES Little Group Recalls the 'Hits' of 1890's in Rooms Lined With Theatrical Pictures | True | By Irving Spiegelspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/trust-ownerships-led-by-california-nasd-survey-shows-76396-holders.html | TRUST OWNERSHIPS LED BY CALIFORNIA; NASD Survey Shows 76,396 Holders There -- Maine, New Hampshire First in Ratios | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/youth-drowns-in-lake-george.html | Youth Drowns in Lake George | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/harper-confirms-the-5000.html | Harper Confirms the $5,000 | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/wage-exemptions-widened-by-senate-employes-in-service-retail.html | WAGE EXEMPTIONS WIDENED BY SENATE; Employes in Service, Retail Establishments Eliminated From Bill's Coverage | True | By Louis Starkspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/film-conference-opens-in-chicago-industry-gathers-to-discuss-legal.html | FILM CONFERENCE OPENS IN CHICAGO; Industry Gathers to Discuss Legal Woes, Set Up Public Relations Program | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/oliver-out-of-open-polo-injured-chicago-star-faces-an-operation-on.html | OLIVER OUT OF OPEN POLO; Injured Chicago Star Faces an Operation on Shoulder | True | | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/u-n-staff-aids-ecudor-lie-gives-2000-check-to-red-cross-for-quake.html | U. N. STAFF AIDS ECUADOR; Lie Gives $2,000 Check to Red Cross for Quake Relief | | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/city-aid-to-libraries.html | CITY AID TO LIBRARIES | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/change-pier-occupancy-de-la-rama-and-grancolombiana-get-new-berths.html | CHANGE PIER OCCUPANCY; De La Rama and Grancolombiana Get New Berths in Brooklyn | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/cookies-cost-life-of-boy-youngster-shot-raiding-candy-stand-on.html | COOKIES COST LIFE OF BOY; Youngster Shot Raiding Candy Stand on Chicago Elevated Line | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/financing-by-3-roads-approved.html | Financing by 3 Roads Approved | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/gop-leaders-summoned-state-chairman-calls-meeting-to-pick-senate.html | GOP LEADERS SUMMONED; State Chairman Calls Meeting to Pick Senate, Court Nominees | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/autumn-necklines-soar-toward-ears-one-version-is-funnel-collar.html | AUTUMN NECKLINES SOAR TOWARD EARS; One Version Is Funnel Collar, Chin-Deep Around Throat -- Variations Are Many | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/benefit-for-boys-club-supper-dance-at-the-starlight-roof-is-planned.html | BENEFIT FOR BOYS CLUB; Supper Dance at the Starlight Roof Is Planned for Oct. 14 | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/denies-british-are-underfed.html | Denies British Are Underfed | True | JOAN THOMAS | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/abroad-the-first-decade-is-not-the-hardest.html | Abroad; The First Decade Is Not the Hardest | True | By Anne O'Hare McCormick | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/heads-foresters-of-america.html | Heads Foresters of America | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/-hire-the-handicapped-week-set-by-truman-to-start-years-drive.html | ' Hire the Handicapped' Week Set By Truman to Start Year's Drive; President Asks Committee of 300 to Keep Working, Awards Prizes to School Children in Essay Contest | True | By Anthony Levierospecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/bolivian-loyalists-retake-rebel-city-cochabamba-falls-to-regulars.html | BOLIVIAN LOYALISTS RETAKE REBEL CITY; Cochabamba Falls to Regulars, Isolating Second Key Town -- Miners Stay in Pits | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/brother-is-rearrested-signs-bond-in-fake-money-case-is-seized-on.html | BROTHER IS REARRESTED; Signs Bond in Fake Money Case, Is Seized on Larceny Charge | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/schwoegler-is-honored-madison-veteran-is-selected-as-bowler-of-the.html | SCHWOEGLER IS HONORED; Madison Veteran Is Selected as Bowler of the Year | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/boy-to-fly-to-school-daily.html | Boy to Fly to School Daily | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/little-hope-seen-for-austrian-pact-western-deputies-say-soviet-does.html | LITTLE HOPE SEEN FOR AUSTRIAN PACT; Western Deputies Say Soviet Does Not Want Treaty Now -- Deadlock Continues | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/eddie-dowling-better.html | Eddie Dowling Better | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/wacs-to-train-as-nurses-qualified-women-to-study-at-walter-reed.html | WACS TO TRAIN AS NURSES; Qualified Women to Study at Walter Reed Hospital | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/heinz-sales-off-15-41476230-total-for-quarter-reported-by-president.html | HEINZ SALES OFF 1.5%; $41,476,230 Total for Quarter Reported by President | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/new-treatment-protects-animals-from-death-by-xray-emanations-atomic.html | New Treatment Protects Animals From Death by X-Ray Emanations; Atomic Research Scientists Say Cysteine Injection Keeps Rats, Mice Alive -- Hope for Cancer Aid Seen | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/russian-criticizes-colonial-powers.html | RUSSIAN CRITICIZES COLONIAL POWERS | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/italian-border-guard-killed.html | Italian Border Guard Killed | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/dr-ah-obra-physician-88-yearsi-former-member-of-staffs-of.html | DR. A.H. OBRA, PHYSICIAN 88 YEARSI; Former Member of Staffs of Philadelphia Hospitals Dies-- Taught at U. of Pennsylvania | True | PTf | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/western-league-to-expand.html | Western League to Expand | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/rajk-to-be-tried-in-budapest.html | Rajk to Be Tried in Budapest | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/william-c-rommel.html | WILLIAM C. ROMMEL | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/japan-jails-6-as-rumor-spreaders.html | Japan Jails 6 as Rumor Spreaders | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/bid-to-germany-opposed.html | Bid to Germany Opposed | True | Special to THE NEW YORK TIMES | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/craig-rice-in-hospital-writer-under-observation-after-alleged.html | CRAIG RICE IN HOSPITAL; Writer Under Observation After Alleged Suicide Threat | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/korea-seizes-u-n-clerk-police-say-he-passed-vital-data-to.html | KOREA SEIZES U. N. CLERK; Police Say He Passed Vital Data to Communists | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/3000-more-get-data-on-gov-smith-houses.html | 3,000 MORE GET DATA ON GOV. SMITH HOUSES | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/long-bankruptcy-of-carrier-ended-court-orders-that-property-of.html | LONG BANKRUPTCY OF CARRIER ENDED; Court Orders That Property of Jersey Central Railroad Be Returned on Oct. 1 ATTORNEYS COMMENDED Judge Fake Calls Revamping 'Without Loss to Anyone' a 'Wonderful Achievement' | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/says-agent-worked-on-barsov.html | Says Agent Worked on Barsov | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/ford-talks-return-to-security-issue-reuther-reenters-parleys.html | FORD TALKS RETURN TO SECURITY ISSUE; Reuther Re-enters Parleys -- Advertisement by Board of Trade Calls for Accord | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/willys-gets-turkish-order.html | Willys Gets Turkish Order | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/big-rail-order-to-britain.html | Big Rail Order to Britain | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/vivian-goldberger-married.html | Vivian Goldberger Married | True | Special to "I"'s= 'L,'w No: I | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/petroleum-merger-set-panamerican-and-root-union-will-become.html | PETROLEUM MERGER SET; Pan-American and Root Union Will Become Effective Today | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/old-marine-device-repaired.html | Old Marine Device Repaired | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/union-settlement-selects-show-date.html | UNION SETTLEMENT SELECTS SHOW DATE | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/spot-cotton-prices-lower-this-season.html | SPOT COTTON PRICES LOWER THIS SEASON | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/greek-rebels-protest.html | Greek Rebels Protest | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/moscow-broadcasts-text.html | Moscow Broadcasts Text | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/gen-sun-to-lead-formosa-defense-nationalists-name-graduate-of-vmi.html | GEN. SUN TO LEAD FORMOSA DEFENSE; Nationalists Name Graduate of V.M.I. as Reds Mass Craft for Expected Invasion | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/successor-is-elected-to-retiring-president.html | Successor Is Elected To Retiring President | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/allan-davis.html | ALLAN DAVIS | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/drivers-detain-consul-shanghai-employes-of-british-in-dismissal-pay.html | DRIVERS DETAIN CONSUL; Shanghai Employes of British in Dismissal Pay Row | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/mrs-middleton-victor-new-jersey-archer-wins-title-in-canadian.html | MRS. MIDDLETON VICTOR; New Jersey Archer Wins Title in Canadian Competition | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/realigns-sales-divisions-diamond-match-reduces-3-areas-to-2-eastern.html | REALIGNS SALES DIVISIONS; Diamond Match Reduces 3 Areas to 2, Eastern and Western | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/leaders-in-senate-slash-160990000-from-military-aid-policy-chiefs.html | LEADERS IN SENATE SLASH $160,990,000 FROM MILITARY AID; Policy Chiefs of Both Parties Agree on $1,000,000,000 for Atlantic Pact Nations CONNALLY YIELDS A POINT He Concedes to Vandenberg in Return for Pledge to Help Europe's Arms Output LEADERS IN SENATE PARE MILITARY AID | True | By William S. Whitespecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/taking-new-post-as-head-of-us-assay-office-here.html | Taking New Post As Head Of U.S. Assay Office Here | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/joins-lincoln-savings-staff.html | Joins Lincoln Savings' Staff | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/lieut-comdr-johanns.html | LIEUT. COMDR. JOHANNS | True | Spect to Tm NL'W NOX ..s. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/liturgical-cookbook-is-prepared-by-catholic-rural-life-conference-.html | ' Liturgical Cookbook' Is Prepared By Catholic Rural Life Conference; Divided in 6 Parts, According to Seasons, It Will Be Printed Next Month -- Recipes Include One for 'Popish Pudding' | True | By George Duganspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/child-fund-aid-63575000-u-n-group-reports-on-1948-to-general.html | CHILD FUND AID $63,575,000; U. N. Group Reports on 1948 to General Assembly | True | | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/arthur-j-gosnell.html | ARTHUR J. GOSNELL. | True | SICial to TS NV Yogg TLM. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/virginia-lee-titus-bride-of-john-sink.html | VIRGINIA LEE TITUS BRIDE OF JOHN SINK | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/vaughan-army-career-parallels-fortunes-of-his-friend-truman.html | Vaughan Army Career Parallels Fortunes of His Friend Truman; Missourian Began as President's Battle Companion, Became Committee Secretary, Then Aide to Vice President | | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/communist-admits-lie-for-a-passport-also-urged-violence-against-u-s.html | COMMUNIST ADMITS LIE FOR A PASSPORT; Also Urged Violence Against U. S. Despite Earlier Denial on Stand at Trial | | By Russell Porter | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/paperboard-output-up-4-rise-is-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; .4% Rise Is Reported for Week Compared With Year Ago | | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/capetown-expands-segregation.html | Capetown Expands Segregation | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/that-economy-directive.html | THAT "ECONOMY DIRECTIVE" | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/made-general-manager-of-crollreynolds-co-inc.html | Made General Manager Of Croll-Reynolds Co., Inc. | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/george-byron-scott.html | GEORGE BYRON SCOTT | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/sculptor-of-frieze-in-kansas-city.html | Sculptor of Frieze in Kansas City | True | SIDNEY WAUGH | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/bevin-hopes-to-pay-a-visit-to-canada-he-will-sail-today-for-talks-in.html | BEVIN HOPES TO PAY A VISIT TO CANADA; He Will Sail Today for Talks in Washington -- French Group Is on Its Way Here | | By Clifton Danielspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/geyer-newell-ganger-names-radio-tv-director.html | Geyer, Newell & Ganger Names Radio, TV Director | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/bonds-and-shares-on-london-market-policy-of-caution-stiffens.html | BONDS AND SHARES ON LONDON MARKET; Policy of Caution Stiffens, Stagnating Nearly All Securities Groups | | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/new-soviet-note-denounces-tito-regime-as-a-renegade-reply-to.html | New Soviet Note Denounces Tito Regime as a Renegade; Reply to Belgrade Assails Government as a 'Malicious Deserter' and Russian Foe for Dealings With West NEW RUSSIAN NOTE SCORES BELGRADE | | By Joseph Collinsspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/seydel-chemical-cited-by-ftc.html | Seydel Chemical Cited by FTC | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/mrs-may-gets-a-77-in-womens-trials-leads-metropolitan-field-in.html | MRS. MAY GETS A 77 IN WOMEN'S TRIALS; Leads Metropolitan Field in First Round of Qualifying for U. S Amateur Golf | | From a Staff Correspondent | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/chicago-corp-shows-a-decline-in-income.html | CHICAGO CORP. SHOWS A DECLINE IN INCOME | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/scarcity-of-nylon-due-on-big-demand-converters-and-weavers-seen.html | SCARCITY OF NYLON DUE ON BIG DEMAND; Converters and Weavers Seen Unable to Deliver Cloth -- 100% Premium for Yarn SCARCITY OF NYLON DUE ON BIG DEMAND | True | | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/jesse-woolf.html | JESSE WOOLF | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/rubber-hides-turn-strong-in-market-futures-in-former-up-13-to-23.html | RUBBER, HIDES TURN STRONG IN MARKET; Futures in Former Up 13 to 23 Points, 40 to 47 in Latter -- Other Commodities | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/arvin-cuts-appliance-prices.html | Arvin Cuts Appliance Prices | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/gonzales-defeats-geller-60-61-62-champion-reaches-2d-round-in-u-s.html | GONZALES DEFEATS, GELLER, 6-0, 6-1, 6-2; Champion Reaches 2d Round in U. S. Tennis -- Parker, Mulloy, Sturgess, Larsen Win | True | By Allison Danzig | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/dr-william-r-hawkins.html | DR. WILLIAM R. HAWKINS | True | Special to Tm N.- YOL | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/new-terms-needed-by-palestine-body-u-n-conciliation-unit-wants.html | NEW TERMS NEEDED BY PALESTINE BODY; U. N. Conciliation Unit Wants Another Frame of Reference as Israelis, Arabs Change | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/miss-hopkins-forces-calling-off-of-play.html | MISS HOPKINS FORCES CALLING OFF OF PLAY | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/u-s-subsidy-for-art-is-urged-at-debate.html | U. S. SUBSIDY FOR ART IS URGED AT DEBATE | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/iceland-in-genocide-pact.html | Iceland in Genocide Pact | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/british-chief-sees-berlin-as-capital-robertson-warns-that-moving-of.html | BRITISH CHIEF SEES BERLIN AS CAPITAL; Robertson Warns That Moving Offices Means No Relaxing of Interest in the City | | By Kathleen McLaughlinspecial To the New York Times | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/sinclair-lewis-to-sail-sept-7.html | Sinclair Lewis to Sail Sept. 7 | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/152-get-us-awards-for-study-abroad-state-department-announces-those.html | 152 GET U.S. AWARDS FOR STUDY ABROAD; State Department Announces Those Who Will Work Under Fulbright Act for Year | | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/general-vaughans-statement-at-5-percenter-inquiry.html | General Vaughan's Statement at '5 Percenter' Inquiry | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/wins-25-courtesy-prize.html | Wins $25 Courtesy Prize | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/truman-bids-india-pakistan-end-kashmir-peril-to-peace-truman-asks.html | Truman Bids India, Pakistan End Kashmir Peril to Peace; TRUMAN ASKS END TO KASHMIR ISSUE | | By the United Press. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/candy-snarls-men-truck-cars-police-as-loft-strikers-try-to-halt.html | CANDY SNARLS MEN, TRUCK, CARS, POLICE; As Loft Strikers Try to Halt Load of Sweets, Everything Goes Sour -- 10 Arrested | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/hr-douglas-clark-jersey-civic-leader.html | Hr. DOUGLAS CLARK, JERSEY CIVIC LEADER | True | Special to Tmc Nzw Yolu . | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/koppers-makes-staff-changes.html | Koppers Makes Staff Changes | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/landlord-is-indicted-as-falsifier-of-bills.html | LANDLORD IS INDICTED AS FALSIFIER OF BILLS | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/sec-statement-for-canam-mining-1000000-nopar-shares-to-be-offered.html | SEC STATEMENT FOR CANAM MINING; 1,000,000 No-Par Shares to Be Offered Only in U. S. -- Other Actions by Board SEC STATEMENT FOR CANAM MINING | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/woodcock-to-box-savold-next-may-heavyweight-bout-billed-for-world.html | WOODCOCK TO BOX SAVOLD NEXT MAY; Heavyweight Bout, Billed for World Title, Is Rescheduled Outdoors in London | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/yank-eleven-drops-two-nagle-a-tackle-and-wagner-back-cut-from.html | YANK ELEVEN DROPS TWO; Nagle, a Tackle, and Wagner, Back, Cut From Roster | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/local-areas-asked-for-college-needs-trustees-of-state-university.html | LOCAL AREAS ASKED FOR COLLEGE NEEDS; Trustees of State University Call Mayors and Officials to Hearing at Albany | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/4500000-fire-rakes-san-francisco-block.html | $4,500,000 FIRE RAKES SAN FRANCISCO BLOCK | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/yugoslavia-sends-metal-shipment-1800000-copper-lead-cargo-here-is.html | YUGOSLAVIA SENDS METAL SHIPMENT; $1,800,000 Copper, Lead Cargo Here Is Result of Split Over Soviet Tactics | True | By Will Lissner | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/attlee-takes-the-plunge-in-a-submarine-that-is.html | Attlee Takes the Plunge -- In a Submarine, That Is | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/viscount-charlemonto.html | VISCOUNT CHARLEMONTo | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/robert-j-hodgson-jr.html | ROBERT J. HODGSON JR. | True | Special to THE NEW YORK TIM. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/new-incorporations-off-july-total-in-nation-lowest-since-september.html | NEW INCORPORATIONS OFF; July Total in Nation Lowest Since September, 1945 | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/school-for-industry-leaders.html | School for Industry Leaders | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/queens-bus-strike-settled-on-terms-union-had-spurned-meeting.html | QUEENS BUS STRIKE SETTLED ON TERMS UNION HAD SPURNED; Meeting Yesterday, in Secret Ballot, Accepts the Triboro 'Package' 133 to 83 RUNS START AT MIDNIGHT O'Grady Prevails on Company to Reinstate Offer and TWU to Take New Vote on It QUEENS BUS STRIKE ENDS BY TWU VOTE | True | By A. H. Raskin | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/elevated-by-hearn-department-stores.html | ELEVATED BY HEARN DEPARTMENT STORES | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/optimistic-on-business-dun-bradstreet-official-sees-nearly-all.html | OPTIMISTIC ON BUSINESS; Dun & Bradstreet Official Sees Nearly All Lines in Good Shape | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/reading-seeks-to-merge-unit.html | Reading Seeks to Merge Unit | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/rahel-mdowell-dies-at-age-of-69-religious-news-editor-for-28-years.html | RA(HEL M'DOWELL DIES AT AGE OF 69; Religious News Editor for 28 Years on The Times Also Had Served on Ord Herald | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/atomic-conference-set-u-s-britain-and-canada-plan-discussion-on.html | ATOMIC CONFERENCE SET; U. S., Britain and Canada Plan Discussion on Sabotage | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/2billion-dam-plan-set-for-california-central-valley-work-backed-by.html | 2-BILLION DAM PLAN SET FOR CALIFORNIA; Central Valley Work, Backed by Truman, Transfers Many Army Projects to Krug | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/airline-records.html | AIRLINE RECORDS | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/jane-a-mulching-j-b-noyes-to-wed-early-fall-marriage-for-wells.html | JANE A. MULCHING, J. B. NOYES TO WED; Early Fall Marriage for Wells College Alumna to Graduate of Wesleyan University | True | Slecial to Tax Nzw No '1'. | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/blizzard-heroes-cited-krug-makes-award-to-957-who-aided-in-west.html | BLIZZARD HEROES CITED; Krug Makes Award to 957 Who Aided in West Last Winter | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/william-j-hoy.html | WILLIAM J. HOY | True | Special to llv No1 T | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/sundlof-hearings-speeded.html | Sundlof Hearings Speeded | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/gen-handy-leaves-today.html | Gen. Handy Leaves Today | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/celanese-calls-debentures.html | Celanese Calls Debentures | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/hennesseys-name-is-up-murphys-is-down-and-peace-comes-again-to-tiny.html | Hennessey's Name Is Up, Murphy's Is Down and Peace Comes Again to Tiny Bronx Street | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/child-drama-panel-discusses-scenery-frank-bevan-of-yale-talks-on.html | CHILD DRAMA PANEL DISCUSSES SCENERY; Frank Bevan of Yale Talks on Color, Line and Texture, Sam Leve on Designs | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/films-ask-video-space-engineers-say-hollywood-would-parallel.html | FILMS ASK VIDEO SPACE; Engineers Say Hollywood Would 'Parallel' Theater, Radio | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/steadiness-marks-trading-cotton-price-fixing-purchases-held-factor.html | STEADINESS MARKS TRADING COTTON; Price - Fixing Purchases Held Factor in Stabilizing Market in Futures Here | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/hitler-order-cited-at-mannstein-trial.html | HITLER ORDER CITED AT MANNSTEIN TRIAL | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/controls-no-bar-to-tooth-paste.html | Controls No Bar to Tooth Paste | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/red-pressure-alarms-thailand.html | Red Pressure Alarms Thailand | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/straits-tin-trading-at-standstill-here-action-follows-announcement.html | STRAITS TIN TRADING AT STANDSTILL HERE; Action Follows Announcement in London of Withdrawal of All Offerings MOVE PUZZLES IMPORTERS Some Link Step to Monetary Talks Next Week -- Sterling Rise Ends Price Advantage | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/subway-employe-killed-conductor-looks-out-window-is-struck-by.html | SUBWAY EMPLOYE KILLED; Conductor Looks Out Window, Is Struck by Signal Arm | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/mrs-m-e-bennett-gets-decree.html | Mrs. M. E. Bennett Gets Decree | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/rev-w-j-herwig.html | REV. W. J. HERWIG | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/former-missionary-heads-chinatown-church-here.html | Former Missionary Heads Chinatown Church Here | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/vaudeville-week-here-sept-22.html | Vaudeville Week Here Sept. 22 | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/petsche-sails-for-parley.html | Petsche Sails for Parley | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/william-h-hays-long-on-stock-exchange.html | WILLIAM H. HAYS, LONG ON STOCK EXCHANGE | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/jean-cou-iilot.html | JEAN CO{U IL..LOT | True | | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/sports-of-the-times-honoring-the-old-arbitrator.html | Sports of the Times; Honoring the Old Arbitrator | True | By Arthur Daley | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/jersey-berry-picker-72-found.html | Jersey Berry Picker, 72, Found | | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/browns-use-papai-to-top-bombers-62-silvera-hurt-for-60th-yankee.html | BROWNS USE PAPAI TO TOP BOMBERS, 6-2; Silvera Hurt for 60th Yankee Injury -- Lopat Slams Homer in St. Louis Night Game | | By John Drebingerspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/yugoslavs-alert-for-soviet-moves-harshness-of-latest-moscow-note.html | YUGOSLAVS ALERT FOR SOVIET MOVES; Harshness of Latest Moscow Note Creates Concern Lest Grave Crisis May Develop | | By M. S. Handlerspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/agreement-to-speed-air-cargo-overseas.html | AGREEMENT TO SPEED AIR CARGO OVERSEAS | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/pistol-strapped-to-leg-jails-man-alleged-companion-also-seized-here.html | PISTOL STRAPPED TO LEG JAILS MAN; Alleged Companion Also Seized Here as Police Seek to Link Them to Texas Kidnapping | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/vaughan-says-he-got-5000-for-democratic-campaign-denies-any.html | VAUGHAN SAYS HE GOT $5,000 FOR DEMOCRATIC CAMPAIGN; DENIES ANY PERSONAL GAIN; GENERAL ON STAND Tells '5 Per Cent' Inquiry Maragon Gave $2,000, Turfman the Rest HAS 'NOTHING TO CONCEAL' No Improper Favors Granted in 'Public Servant Record,' Presidential Aide Adds Vaughan Testifies He Received $5,000 in Campaign Funds, but No Fees for 'Influence' PART OF THE OVERFLOW CROWD AND VAUGHAN AT SENATE HEARING | True | By H. Walton Clokespecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/dulles-to-decide-soon.html | Dulles to Decide Soon | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/todd-to-return-to-memphis.html | Todd to Return to Memphis | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/books-authors.html | Books -- Authors | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/television-theatre-planned.html | Television Theatre Planned | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/housing-official-named-b-t-fitzpatrick-is-appointed-hhfa-deputy.html | HOUSING OFFICIAL NAMED; B. T. FitzPatrick Is Appointed HHFA Deputy Administrator | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/political-advance-for-women-shown-un-survey-reports-they-lack.html | POLITICAL ADVANCE FOR WOMEN SHOWN; U.N. Survey Reports They Lack Voting and Office Rights in Only 13 Countries | True | By Kathleen Teltschspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/early-heath-triumphs-over-ceara-by-a-head-in-exile-sprint-at.html | Early Heath Triumphs Over Ceara by a Head in Exile Sprint at Aqueduct; PEREZ PILOTS FILLY TO $33.60 VICTORY Early Heath Runs 5 1/2 Furlong Feature in 1:07 1/5, Nips Ceara in Final Strides KEEP RIGHT, 6 TO 5, THIRD Orange Sun Takes Fourth Race and Pays $147.20 Mutuel -- 15,601 Attend Program | True | By Joseph C. Nichols | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/women-block-street-in-traffic-protest.html | WOMEN BLOCK STREET IN TRAFFIC PROTEST | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/steel-fact-board-will-not-mediate-withdraws-offer-as-industry.html | STEEL FACT BOARD WILL NOT MEDIATE; Withdraws Offer as Industry Stipulates It Be Done on a Company Basis WITHDRAW OFFER TO MEDIATE STEEL DISPUTE STEEL FACT BOARD WILL NOT MEDIATE | True | By Douglas Dales | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/lanemorehea1.html | Lane--Morehead | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/kinder-of-red-sox-blanks-tigers-30-homers-by-stephens-dimaggio-end.html | KINDER OF RED SOX BLANKS TIGERS, 3-0; Homers by Stephens, DiMaggio End Eight-Game Streaks of Detroit and Hutchinson | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/audrey-jarvis-married-j-newspaper-editor-is-bride-here-i-of-kenneth.html | AUDREY JARVIS MARRIED; j Newspaper Editor Is Bride Here i of Kenneth W. Brown Jr. | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/takes-over-the-command-of-1st-air-unit-tomorrow.html | Takes Over the Command Of 1st Air Unit Tomorrow | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/fox-film-chieftain-would-aid-europe-skouras-urges-industry-help-for.html | FOX FILM CHIEFTAIN WOULD AID EUROPE; Skouras Urges Industry Help for Production Abroad -- Sees U. S. as Gaining | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/europeans-set-up-permanent-group-general-affairs-committee-approves.html | EUROPEANS SET UP PERMANENT GROUP; General Affairs Committee Approves Executive Body to Direct Assembly Matters | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/joseph-c-dooley.html | JOSEPH C. DOOLEY | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/marijuana-hoard-found-on-vessel-garbage-containers-yield-20-pounds.html | MARIJUANA HOARD FOUND ON VESSEL; Garbage Containers Yield 20 Pounds, the Largest Customs Seizure in Many Months | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/hawaii-talks-go-on-but-peace-hopes-ebb.html | HAWAII TALKS GO ON BUT PEACE HOPES EBB | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/security-council-on-vacation.html | Security Council on Vacation | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/5-russian-tank-divisions-reported-on-tito-s-border.html | 5 Russian Tank Divisions Reported on Tito' s Border | True | BY the United Pres | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/press-agent-appointed.html | Press Agent Appointed | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/lustron-lays-off-300-more.html | Lustron Lays Off 300 More | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/panama-deflects-shipping-boycott-government-agrees-to-sponsor.html | PANAMA DEFLECTS SHIPPING BOYCOTT; Government Agrees to Sponsor Parley in December Between Ship Owners and Unions | True | By Sydney Grusonspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/resources-parley-told-of-advances-scientists-at-u-n-relate-how-low.html | RESOURCES PARLEY TOLD OF ADVANCES; Scientists at U. N. Relate How Low Grade Ores and Wet Land Are Being Exploited | True | By Robert K. Plumbspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/bank-advocates-a-free-economy-guaranty-trust-survey-urges-allowing.html | BANK ADVOCATES A FREE ECONOMY; Guaranty Trust Survey Urges Allowing Orderly Readjustment of Prices | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/louis-elste.html | LOUIS ELSTE | True | Special to THS Nxw No. Tar.s. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/new-heaterfan-now-available-for-homes.html | NEW HEATER-FAN NOW AVAILABLE FOR HOMES | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/woman-change-agent-on-the-bmt-retiring-never-had-a-fuss-on-the-job.html | Woman Change Agent on the BMT Retiring, Never Had a 'Fuss' on the Job in 49 Years | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/2-bandits-raid-chicago-city-hall-crack-vault-take-mystery-paper-two.html | 2 Bandits Raid Chicago City Hall, Crack Vault, Take Mystery Paper; TWO BANDITS RAID CHICAGO CITY HALL | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/warners-to-film-martinique-story-freeman-yarn-about-eruption-of-mr.html | WARNERS TO FILM 'MARTINIQUE' STORY; Freeman Yarn About Eruption of Mr. Pelee in 1902 Slated for Production at Studio | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/award-to-jackie-robinson.html | Award to Jackie Robinson | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/child-to-mrs-edward-t-shean.html | Child to Mrs. Edward T. Shean | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/quigleyhofmann.html | Quigley--Hofmann | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/philadelphia-sees-the-legion-march-million-and-half-watch-12hour.html | PHILADELPHIA SEES THE LEGION MARCH; Million and Half Watch 12-Hour Parade, the City's Biggest -- O'Dwyer Heads Delegation | True | By Richard H. Parkespecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/israel-seeks-18000ton-liner.html | Israel Seeks 18,000-Ton Liner | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/city-council-asks-state-rent-action-urges-dewey-to-call-special.html | CITY COUNCIL ASKS STATE RENT ACTION; Urges Dewey to Call Special Legislative Session to Halt Rises Under U. S. Formula | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/british-report-on-jets-climb.html | British Report on Jet's Climb | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/freighter-enters-shanghai.html | Freighter Enters Shanghai | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/naval-stores.html | NAVAL STORES | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/chilean-resignations-rejected.html | Chilean Resignations Rejected | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/wagner-to-start-drills.html | Wagner to Start Drills | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/britain-is-advised-to-push-raw-goods-ad-officials-urge-step-as-best.html | BRITAIN IS ADVISED TO PUSH RAW GOODS; Ad Officials Urge Step as Best Method for Substantial Cut in Dollar Scarcity | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/mrs-l-j-perrin-dinner-hostess.html | Mrs. L. J. Perrin Dinner Hostess | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/to-leave-for-the-hague-hunter-to-attend-meeting-of-air-transport.html | TO LEAVE FOR THE HAGUE; Hunter to Attend Meeting of Air Transport Group | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/dewey-aide-urged-for-robeson-row-demands-grow-for-governor-to.html | DEWEY AIDE URGED FOR ROBESON ROW; Demands Grow for Governor to Supplant Westchester Officials in Inquiry 'LYNCH SPIRIT' IS DECRIED Singer, Marcantonio and Davis Acclaimed as They Address Harlem Mass Meeting | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/bascom-gets-power-post-dewey-appoints-upstate-judge-as-a-state.html | BASCOM GETS POWER POST; Dewey Appoints Up-State Judge as a State Authority Trustee | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/shanghai-tightens-foreign-news-curb.html | SHANGHAI TIGHTENS FOREIGN NEWS CURB | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/huge-ge-milling-machine-cuts-11000inch-sliver-from-steel-block-size.html | HUGE GE MILLING MACHINE; Cuts 1/1,000-Inch Sliver From Steel Block Size of Box Car | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/mrs-harold-f-lundin.html | MRS. HAROLD F. LUNDIN | True | Setal to .L Nzw Yoz. x | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/eastwest-trade-sped-four-berlin-powers-back-talks-of-zonal-groups.html | EAST-WEST TRADE SPED; Four Berlin Powers Back Talks of Zonal Groups Sept. 11 | True | | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/mrs-john-f-wharton-wins-a-reno-divorce.html | MRS. JOHN F. WHARTON WINS A RENO DIVORCE | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/evans-wins-to-share-triple-tie-in-chess.html | EVANS WINS TO SHARE TRIPLE TIE IN CHESS | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/boy-7-hurt-in-fall-from-guard-tower.html | BOY, 7, HURT IN FALL FROM GUARD TOWER | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/leader-in-hospital-fund-drive.html | Leader in Hospital Fund Drive | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/most-exgis-here-get-rebate-forms-distribution-of-applications-for.html | MOST EX-GI'S HERE GET REBATE FORMS; Distribution of Applications for Share in Insurance Fund Virtually Done in 2 Days | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/to-open-new-apparel-plant.html | To Open New Apparel Plant | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/von-cramm-tennis-victor.html | Von Cramm Tennis Victor | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/carter-to-fight-cocoa-kid.html | Carter to Fight Cocoa Kid | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/agrarians-will-shun-dispute-in-finland.html | AGRARIANS WILL SHUN DISPUTE IN FINLAND | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/record-world-tin-output-international-group-cites-15600-tons-of.html | RECORD WORLD TIN OUTPUT; International Group Cites 15,600 Tons of Concentrates in June STRAITS TIN TRADES ARE HALTED HERE | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/conerly-to-start-for-giant-eleven-swiacki-and-poole-will-play-end.html | CONERLY TO START FOR GIANT ELEVEN; Swiacki and Poole Will Play End Positions in All-Star Game Tomorrow Night | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/bulgaria-protests-to-u-n.html | Bulgaria Protests to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/2-ordered-seized-in-bogus-bill-drive-men-said-to-be-top-figures-in.html | 2 ORDERED SEIZED IN BOGUS BILL DRIVE; Men Said to Be 'Top Figures' in Fake Stamp Division of Vast Counterfeit Ring | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/sequence-first-at-wire.html | Sequence First at Wire | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/federal-farm-aid-held-bar-to-slump-brannan-includes-labor-in-plea.html | FEDERAL FARM AID HELD BAR TO SLUMP; Brannan Includes Labor in Plea for Maintenance of High Purchasing Power TOBIN GIVES SAME VIEWS Cabinet Officers Are Heard at Rally Called by State Democratic Committee | True | By Leo Egan special To The New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/banking-woman-named-miss-barry-heads-committee-of-chapter-of.html | BANKING WOMAN NAMED; Miss Barry Heads Committee of Chapter of Institute | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/closing-plant-in-rahway-national-pneumatic-to-move-operations-to.html | CLOSING PLANT IN RAHWAY; National Pneumatic to Move Operations to Boston Factory | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/stalemate-holds-in-stock-market-smallest-volume-in-2-months.html | STALEMATE HOLDS IN STOCK MARKET; Smallest Volume in 2 Months Produces Irregular Changes in Prices of Securities INDEX RISES 0.11 POINT And 319 Issues Gain, Compared With 257 Losses, of the 859 Traded on the Bay STALEMATE HOLDS IN STOCK MARKET | True | | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/the-screen-in-review-earth-cries-out-an-italian-import-dealing-with.html | THE SCREEN IN REVIEW; 'Earth Cries Out,' an Italian Import Dealing With British-Jewish Strife in Palestine, at Ambassador | True | By Bosley Crowther | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/good-neighbor-in-distress.html | GOOD NEIGHBOR IN DISTRESS | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/300-billion-income-held-not-fantastic-us-can-attain-goal-set-by.html | 300 BILLION INCOME HELD NOT FANTASTIC; U. S. Can Attain Goal Set by Truman, C. E. Wilson, Head of General Electric Says WARNS OF SOCIALIZATION All Sectors of Economy Must Pull Together, Once Poor Boy Declares on 50th Jubilee FEARS SOCIALISM 300 BILLION INCOME HELD ATTAINABLE | True | By Alexander Feinberg | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/dr-hans-kindler-conductor-was-56-founder-of-national-symphony.html | DR. HANS KINDLER, !CONDUCTOR, WAS 56; Founder of National Symphony Orbhestra in Capital Dies-- Had Toured as.'Cellist | True | Special to -w Yon . | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/leibowitz-is-shocked-by-centers-in-israel.html | LEIBOWITZ IS SHOCKED BY CENTERS IN ISRAEL | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/south-african-discovers-new-comet-his-2d-of-49.html | South African Discovers New Comet, His 2d of '49 | True | By Science Service | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/hungary-rejects-british-offer.html | Hungary Rejects British Offer | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/superior-steel-omits-dividend-boards-action-laid-to-recent.html | SUPERIOR STEEL OMITS DIVIDEND; Board's Action Laid to Recent Expenditures, Strike Threat -- Payments Ordered | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/paint-producers-see-rising-demand-association-parley-optimistic-on.html | PAINT PRODUCERS SEE RISING DEMAND; Association Parley Optimistic on Long-Term Outlook -- Ad Drive Called Success | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/mrs-henry-clay-has-daughteri.html | Mrs. Henry Clay Has. DaughterI | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/hooligans-fascists-assailed.html | Hooligans, Fascists' Assailed | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/charities-get-35880-receipts-of-dodgercard-replay-are-distributed.html | CHARITIES GET $35,880; Receipts of Dodger-Card Replay Are Distributed | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/bishop-donegan-returns-prelate-says-he-heard-less-war-talk-in.html | BISHOP DONEGAN RETURNS; Prelate Says He Heard Less War Talk in England Than Here | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/markets-to-keep-labor-day.html | Markets to Keep Labor Day | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/striking-ship-union-accuses-rival-group.html | STRIKING SHIP UNION ACCUSES RIVAL GROUP | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/term-subversive-queried-branding-of-groups-is-discussed-in.html | Term 'Subversive' Queried; Branding of Groups Is Discussed in Connection With Peekskill Fracas | True | THOBURN T. BRUMBAUGH | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/congress-presses-plans-for-windup-lucas-will-ask-truman-to-aid-aims.html | CONGRESS PRESSES PLANS FOR WINDUP; Lucas Will Ask Truman to Aid Aims by Deferring Issue of Trade Pacts to 1950 CONGRESS PUSHES PLANS FOR WINDUP | True | By C. P. Trussellspecial To the New York Times. | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/turnesa-gains-in-national-tourney-as-three-british-walker-cup.html | Turnesa Gains in National Tourney as Three British Walker Cup Golfers Bow; CHAMPION, WITH 69, TOPS FOREMAN, 1 UP Turnesa Reaches Third Round of U. S. Amateur Golf by Halving Last 6 Holes M'CREADY LOSES, 5 AND 4 Carmichael Puts Out British Titleholder -- Ronnie White Halted by Boatwright | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/bears-top-orioles-twice-win-by-95-after-mole-homer-decides-10.html | BEARS TOP ORIOLES TWICE; Win by 9-5 After Mole Homer Decides 1-0 Opener | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/westchester-estates-appraised.html | Westchester Estates Appraised | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/loans-for-latecrop-potatoes.html | Loans for Late-Crop Potatoes | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/flight-refueling-being-pushed-in-britain-cargo-tests-to-precede.html | Flight Refueling Being Pushed in Britain; Cargo Tests to Precede General Adoption | True | By Benjamin Wellesspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/crandall-of-braves-ailing.html | Crandall of Braves Ailing | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/rites-for-w-g-dowd-sr-hundreds-pay-final-tribute.html | RITES FOR W. G. DOWD SR.; Hundreds Pay Final Tribute | True | toJ | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/polio-data-sought-as-epidemic-gauge-foundation-head-says-figures.html | POLIO DATA SOUGHT AS EPIDEMIC GAUGE; Foundation Head Says Figures Today May Indicate Whether the Peak Has Been Passed | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/guerrilla-victory-reported.html | Guerrilla Victory Reported | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/small-business-aided-by-army.html | Small Business Aided by Army | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/borden-increases-halfyear-income-puts-net-at-1020000-up-from.html | BORDEN INCREASES HALF-YEAR INCOME; Puts Net at $10,200,00, Up From $9,000,000 in '48 Period -- Other Corporation Reports EARNINGS REPORT S OF CORPORATIONS | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/army-names-herren-to-special-services.html | ARMY NAMES HERREN TO SPECIAL SERVICES | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/acquires-company-american-palestine-trading-buys-palestine.html | ACQUIRES COMPANY; American Palestine Trading Buys Palestine Purchasing | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/italy-to-indemnify-greece-under-pact-part-of-105000000-will-pay-for.html | ITALY TO INDEMNIFY GREECE UNDER PACT; Part of $105,000,000 Will Pay for Equipment From Rome -- Treaty to Be Signed Today | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/oysters-return-to-fare-tomorrow-larger-juicier-tastier-than-ever.html | OysteRs RetuRn to FaRe TomoRRow LaRgeR, JuicieR, TastieR Than EveR | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/refinery-for-puerto-rico.html | Refinery for Puerto Rico | True | | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/hodges-2run-shot-downs-pirates-43-homer-with-one-out-in-ninth-lifts.html | HODGES 2-RUN SHOT DOWNS PIRATES, 4-3; Homer With One Out in Ninth Lifts Dodgers to Fourth Straight Triumph BARNEY PITCHES 7-HITTER Pop Fly Double in Third Helps Pittsburgh Score Twice -- Dickson Gives 6 Blows | True | By Joseph M. Sheehan | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/christina-lowell-troth-publishing-firm-aide-is-fiancee-of-dr-thomas.html | CHRISTINA LOWELL TROTH; Publishing Firm Aide Is Fiancee of Dr. Thomas B. Brazelton | True | Special to *RJ E'.V NO TLZS. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/truman-gives-sabath-list-of-must-bills.html | TRUMAN GIVES SABATH LIST OF 'MUST' BILLS | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/leftwing-faction-will-not-quit-cio-meeting-on-democracy-and.html | LEFT-WING FACTION WILL NOT QUIT CIO; Meeting on 'Democracy and Autonomy' Ends Rumors of Plan to Form New Unit | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/vice-admirals-nominated-president-offers-names-of-fox-and-sprague.html | VICE ADMIRALS NOMINATED; President Offers Names of Fox and Sprague for Promotion | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/mattress-strike-settled.html | Mattress Strike Settled | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/labor-office-to-dismiss-100.html | Labor Office to Dismiss 100 | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/rager-ballot-bar-upheld-by-court-councilman-fails-in-his-appeal-for.html | RAGER BALLOT BAR UPHELD BY COURT; Councilman Fails in His Appeal for Place on Primary List as Isaacs Opponent | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/yolleshahn.html | YollesHahn | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/new-zealand-team-wins-by-9-wickets-sutcliffe-gets-110-in-second.html | NEW ZEALAND TEAM WINS BY 9 WICKETS; Sutcliffe Gets 110 in Second Innings Against Middlesex Cricketers at London | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/two-flew-out-of-ukraine-barsov-and-pirogov-said-call-of-virginia.html | TWO FLEW OUT OF UKRAINE; Barsov and Pirogov Said Call of Virginia Was Final | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/wants-u-s-and-canada-to-join.html | Wants U. S. and Canada to Join | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/girl-4-drowns-in-harbor-child-of-gardener-on-governors-island-falls.html | GIRL, 4, DROWNS IN HARBOR; Child of Gardener on Governors Island Falls Off Dock | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/son-born-to-robert-m-kirks.html | Son Born to Robert M. Kirks | True | Special to THIn NEW P...'-<'T.:MZS. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/happy-time-lead-to-13yearold-boy-johnny-stewart-is-chosen-by.html | HAPPY TIME' LEAD TO 13-YEAR-OLD BOY; Johnny Stewart Is Chosen by Rodgers and Hammerstein for Play This Winter | True | By Sam Zolotow | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/boy-16-shot-in-eye-dies-brooklyn-youth-who-fired-bullet-by-accident.html | BOY, 16, SHOT IN EYE, DIES; Brooklyn Youth Who Fired Bullet by Accident Is Held | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/red-cap-fee-rise-blocked-icc-acts-at-union-request-tip-cut-feared.html | RED CAP FEE RISE BLOCKED; ICC Acts at Union Request -- Tip Cut Feared -- Inquiry Set | True | | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/latest-soviet-communication-to-yugoslavia-denouncing-charges-by.html | Latest Soviet Communication to Yugoslavia Denouncing Charges by Belgrade | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/tokyo-calls-diet-to-enact-tax-plan-cabinet-votes-special-session-to.html | TOKYO CALLS DIET TO ENACT TAX PLAN; Cabinet Votes Special Session to Legislate U. S. Expert's Proposals for Recovery | True | By Lindesay Parrottspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/canada-signs-belgian-air-pact.html | Canada Signs Belgian Air Pact | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/motorola-reports-order-up-103-galvin-cites-gain-for-1950-line-of.html | MOTOROLA REPORTS ORDER UP 103%; Galvin Cites Gain for 1950 Line of Television and Radio Sets Over Initial 1949 Sales MOTOROLA REPORTS ORDERS UP 103% | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/mount-sinai-reports.html | MOUNT SINAI REPORTS | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/radio-and-television-gabriel-heatters-opportunity-show-new.html | Radio and Television; Gabriel Heatter's 'Opportunity Show,' New WOR-Mutual Feature, to Bow Oct. 1 | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/more-clothes-go-today-to-french-fire-victims.html | More Clothes Go Today To French Fire Victims | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/hunslet-rugby-victor-135.html | Hunslet Rugby Victor, 13-5 | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/braves-trounce-st-louis-124-with-3-homers-and-13-other-hits-salkeld.html | Braves Trounce St. Louis, 12-4, With 3 Homers and 13 Other Hits; Salkeld, Heath and Sisti Connect Against Cards -- Stanky Triples to Set Up First Run -- Musial Slams 27th 4-Bagger | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/goods-poor-hospitality-is-marked-as-fall-fair-at-leipzig-is-opened.html | Goods Poor, Hospitality Is Marked as Fall Fair at Leipzig Is Opened; Quality of Products of Soviet Zone Below Pre-War Level -- Restaurants, Hotels, Welcome Visitors From West | True | By Michael Jamesspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/rachel-k-mdowell.html | RACHEL K. M'DOWELL | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/robert-s-oakley.html | ROBERT S. OAKLEY | True | Special to THE IEW Yoltlr TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/broady-trial-adjourned-judges-illness-holds-up-case-jury-to-get.html | BROADY TRIAL ADJOURNED; Judge's Illness Holds Up Case, Jury to Get Charge Tomorrow | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/b29-falls-in-west-15-leap-14-safe.html | B-29 Falls in West; 15 Leap, 14 Safe | True | By the United Press. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/karenkachin-split-in-burma-reported.html | KAREN-KACHIN SPLIT IN BURMA REPORTED | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/navy-to-test-gunners-with-high-speed-drones.html | NAVY TO TEST GUNNERS WITH HIGH SPEED DRONES | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/mrs-elbert-t-williams.html | MRS. ELBERT T. WILLIAMS | True | Special to T1 NEw YOIK TXMtS, | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/offer-personnel-course-reservists-form-training-group-open-to.html | OFFER PERSONNEL COURSE; Reservists Form Training Group Open to Civilians, Officers | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/business-world.html | BUSINESS WORLD | True | | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/yugoslavs-silent-on-any-plea-to-u-n-british-ask-attitude-of-tito.html | YUGOSLAVS SILENT ON ANY PLEA TO U. N.; British Ask Attitude of Tito Should Balkan Crisis Go to the Security Council YUGOSLAVS SILENT ON ANY PLEA TO U. N | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/promoted-by-ferro-enamel-corporation.html | PROMOTED BY FERRO ENAMEL CORPORATION | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/pershings-cousin-djes-miss-helen-robinson-pershing-daughter-of.html | PERSHINGS COUSIN DJES; Miss Helen Robinson Pershing, Daughter of Educator, Was 83 | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/grantnatelson.html | Grant--Natelson | True | Special to Tlr NZW YORK TIMr,... | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/labor-day-will-cut-umw-week-to-2-days.html | LABOR DAY WILL CUT UMW WEEK TO 2 DAYS | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/louisville-sells-4000000-bonds-syndicate-disposes-of-half-of-issue.html | LOUISVILLE SELLS $4,000,000 BONDS; Syndicate Disposes of Half of Issue -- News of Other Municipalities' Loans | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/tests-with-airsickness-remedy-show-dramamine-highly-effective.html | Tests With Airsickness Remedy Show Dramamine Highly Effective | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/moliere-satire-at-cherry-lane.html | Moliere Satire at Cherry Lane | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/child-tests-related-to-map-adult-height.html | CHILD TESTS RELATED TO MAP ADULT HEIGHT | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/wagnerryan.html | Wagner--Ryan | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/labor-day-safety-urged.html | Labor Day Safety Urged | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/club-group-to-aid-on-mental-health-new-department-in-federation.html | CLUB GROUP TO AID ON MENTAL HEALTH; New Department in Federation Also Will Seek to Interpret City's Welfare Problems | True | By Lucy Freeman | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/insurrection-plot-foiled-czechs-say-unnamed-western-power-held.html | INSURRECTION PLOT FOILED, CZECHS SAY; Unnamed Western Power Held Guiding Many Conspirators in Armed Revolt Plan | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/hockey-referee-promoted.html | Hockey Referee Promoted | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/johnson-orders-aid-to-dismissed-secretary-directs-assistants-to.html | JOHNSON ORDERS AID TO DISMISSED; Secretary Directs Assistants to Help 135,000 Laid Off in Economy Move | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/u-s-aide-sees-colombian-chief.html | U. S. Aide Sees Colombian Chief | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/plans-to-repay-debentures.html | Plans to Repay Debentures | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/macdonald-to-see-macarthur.html | MacDonald to See MacArthur | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/senators-conquer-white-sox-1-to-0-dentes-fly-in-tenth-scores-yost.html | SENATORS CONQUER WHITE SOX, 1 TO 0; Dente's Fly in Tenth Scores Yost -- Hittle Turns Back Chicago With 3-Hitter | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/shipping-news-and-notes-suez-canal-traffic-sets-new-high-record-for.html | Shipping News and Notes; Suez Canal Traffic Sets New High Record for Half-Year Period With 34,240,000 Tons | True | | | C1B 207659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/pullman-contract-approved-by-icc-operating-costs-to-be-divided.html | PULLMAN CONTRACT APPROVED BY ICC; Operating Costs to Be Divided Among 10 Groups of Owners -- Split on Earnings Changed | True | Special to THE NEW YORK TIMES. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/suggestions-to-ease-parking.html | Suggestions to Ease Parking | True | JULIUS KAUNITZ | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/treasury-reduces-rate-of-interest-will-refund-1292443000-of-2-debt.html | TREASURY REDUCES RATE OF INTEREST; Will Refund $1,292,443,000 of 2% Debt Certificates With Others at 1 1/8% EXCHANGE ENDS SATURDAY Issue Called for Redemption Sept. 15 -- Effect Expected on Private Loans | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/triplet-dps-arrive-children-born-in-bavaria-as-parents-prepared-to.html | TRIPLET DP'S ARRIVE; Children Born in Bavaria as Parents Prepared to Migrate | True | Special to THE NEW YORK TIMES | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/william-g-conant.html | WILLIAM G. CONANT | True | Special to Tag Nv YoR TE.q. | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/of-local-origin.html | Of Local Origin | True | | | C1B 207659 | |
| 1949-08-31 | 1949-08-31 | https://www.nytimes.com/1949/08/31/archives/eugen-boisseyain-vfrired-importei-husband-of-edna-st-vincen-millay.html | .EUGEN BOISSEYAIN, RETIRED IMPORTEI; Husband of, Edna St. Vincen Millay, Poet, Dies at 69-- Conducted Business Here | True | Special o m= Ngw Yore= | | C1B 207659 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/u-s-watching-moves.html | U. S. Watching Moves | True | Special to THE NEW YORK TIMES | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/accuses-moscow-of-trying-to-force-belgrade-into-a-position-of.html | Accuses Moscow of Trying to Force Belgrade Into a Position of Subjection; TITO PRESS REPLIES SHARPLY TO SOVIET | True | By M. S. Handler | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/lenders-to-be-notified.html | Lenders to Be Notified | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/gymnasium-planned-at-power-memorial.html | GYMNASIUM PLANNED AT POWER MEMORIAL | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/sheet-steel-plant-sold-borgwarner-division-is-bought-by-louis.html | SHEET STEEL PLANT SOLD; Borg-Warner Division Is Bought by Louis Berkman Company | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/rachel-ividowell-rites-service-tomorrow-for-editor-ini-fifth-ave.html | RACHEL IVfDOWELL RITES; Service Tomorrow for Editor inI Fifth Ave, Presbyterian Churoh1 | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/jewish-unit-assails-report-about-russia.html | JEWISH UNIT ASSAILS REPORT ABOUT RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/missionary-aided-by-new-eye-drug-woman-is-returning-to-africa-after.html | MISSIONARY AIDED BY NEW EYE DRUG; Woman Is Returning to Africa After a Four-Year Search for Cure for Tropical Disease | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/john-daniel-reynolds.html | JOHN DANIEL REYNOLDS | True | Special to THs Nsw Yo Tr[ES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/salisbury-in-ring-tonight.html | Salisbury in Ring Tonight | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/crusher-added-to-ice-maker.html | Crusher Added to Ice Maker | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/homer-trips-newark-10-repass-connects-for-baltimore-medlinger.html | HOMER TRIPS NEWARK, 1-0; Repass Connects for Baltimore -- Medlinger Victor | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/textile-mills-urged-to-use-more-power.html | TEXTILE MILLS URGED TO USE MORE POWER | True | | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/starts-paying-war-i-dividend.html | Starts Paying War I Dividend | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/miss-osullivans-155-captures-sectional-medal-in-womens-golf-mrs.html | Miss O'Sullivan's 155 Captures Sectional Medal in Women's Golf; Mrs. Tracy 3 Strokes Back in Metropolitan Trials for U. S. Amateur Tourney -- Miss Odom, Mrs. Untermeyer Tied at 161 | True | From a Staff Correspondent | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/aidonald-smith-golf-star-is-dead-carnoustie-scot-was-second-to.html | A(IDONALD SMITH, GOLF STAR, IS DEAD; Carnoustie Scot Was Second to Bobby Jones in U. S. Open of '30On Links 40 Years | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/4-bronx-buildings-bought-from-bank-offices-housing-on-e-149th-st.html | 4 BRONX BUILDINGS BOUGHT FROM BANK; Offices, Housing on E. 149th St. Sold by the Dollar Savings -- Other Deals Reported | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/security-trading-heavy-in-august-turnover-in-lowprice-utilities.html | SECURITY TRADING HEAVY IN AUGUST; Turnover in Low-Price Utilities Accounts for Year's Top Volume on Big Board | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/takes-oath-today-hubert-e-howard-to-become-defense-personnel.html | T AKES OATH TODAY; Hubert E. Howard to Become Defense Personnel Executive | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/operas-local-premiere-tonight.html | Opera's Local Premiere Tonight | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/marta-toren-gets-lead-in-deported-ui-names-actress-to-role-in.html | MART A TOREN GETS LEAD IN 'DEPORTED'; U-I Names Actress to Role in Buckner Production -- Other Film Castings Noted | True | By Thomas F. Brady | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/air-studies-urged-on-dioxide-danger-medical-pronouncement-asked-on.html | AIR STUDIES URGED ON DIOXIDE DANGER; Medical Pronouncement Asked on Fire-Fighting Device in High-Altitude Planes | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/shanghai-paper-asks-leave-to-discontinue.html | SHANGHAI PAPER ASKS LEAVE TO DISCONTINUE | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/books-authors.html | Books -- Authors | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/israelis-ambushed-one-killed.html | Israelis Ambushed, One Killed | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/tuc-bids-british-workers-curb-wage-pleas-holds-alternative.html | TUC Bids British Workers Curb Wage Pleas; Holds Alternative 'Disastrous' to the Nation | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/new-incinerator-to-be-started.html | New Incinerator to Be Started | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/five-giant-homers-in-18hit-attack-topple-pirates-by-125-for-jones.html | Five Giant Homers in 18-Hit Attack Topple Pirates by 12-5 for Jones; Thompson, Thomson Belt 4-Baggers Among 4 Blows Each -- Mueller Connects Twice, Haas Once -- Werle, Sewell Routed | True | By Joseph M. Sheehan | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/reexamination-of-auto-drivers.html | Re-examination of Auto Drivers | True | W. ELIASBERG | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/harry-lauder-grows-weaker.html | Harry Lauder Grows Weaker | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/group-proposes-bank-based-on-rise-in-gold.html | GROUP PROPOSES BANK BASED ON RISE IN GOLD | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/hawaii-will-move-strike-talks-here-both-sides-agree-to-transfer-as.html | HAWAII WILL MOVE STRIKE TALKS HERE; Both Sides Agree to Transfer as Bridges Attacks Dock Seizure Laws in Court | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/colombia-and-peru-set-terms.html | Colombia and Peru Set Terms | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/son-to-mrs-augustus-kelley-3d.html | Son to Mrs. Augustus Kelley 3d | True | Special tO IW YOJ TIM.S. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/oakland-nine-wins-121-defeats-wheeling-as-legions-baseball-series.html | OAKLAND NINE WINS, 12-1; Defeats Wheeling as Legion's Baseball Series Starts | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/guard-at-peak-strength-national-organization-numbers-360101-state.html | GUARD AT PEAK STRENGTH; National Organization Numbers 360,101 -- State Has 29,152 | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/seven-die-in-australian-flood.html | Seven Die in Australian Flood | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/apartment-sold-on-the-east-side-tenfamily-building-on-63d-st-in-new.html | APARTMENT SOLD ON THE EAST SIDE; Ten-Family Building on 63d St. in New Control -- Other Manhattan Activity | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/u-s-steel-plant-struck.html | U. S. Steel Plant Struck | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/henry-m-robinson.html | HENRY M. ROBINSON | True | Special to Ts Nmv Yo Trs. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/westbury-races-called-off.html | Westbury Races Called Off | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/fliers-death-explained-plane-afire-pilot-told-14-aides-to-bail-out.html | FLIER'S DEATH EXPLAINED; Plane Afire, Pilot Told 14 Aides to Bail Out -- Co-Pilot Too Late | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/f-d-rooseveltjr-weds-wiiss-perrih-congressman-marries-former-marine.html | F. D. ROOSEVELT JR. WEDS WIISS PERRIH; Congressman Marries Former Marine at Ceremony in Her Mother's Home Here | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/fabrics-presented-in-nubby-textures-raised-patterns-on-smooth.html | FABRICS PRESENTED IN NUBBY TEXTURES; Raised Patterns on Smooth Weaves Offer Various Drape and Upholstery Designs | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/willis-forecasts-business-upswing-also-asserts-gma-members-expect.html | WILLIS FORECASTS BUSINESS UPSWING; Also Asserts GMA Members Expect Increase in Grocery Volume in September | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/pickup-charges-win-approval-of-the-icc.html | PICK-UP CHARGES WIN APPROVAL OF THE ICC | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/western-europe-nears-normality-survey-on-10th-anniversary-of-wars.html | WESTERN EUROPE NEARS NORMALITY; Survey on 10th Anniversary of War's Start Shows Even Germans Eat Better | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/achesons-ship-of-state-sails-on-with-grandson.html | Acheson's Ship of State Sails On With Grandson | True | By the United Press. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/ship-stranger-to-flag-barge-with-spanish-honduras-colors-has-never.html | SHIP STRANGER TO FLAG; Barge With Spanish Honduras Colors Has Never Been There | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/u-s-said-to-suggest-that-tito-must-decide-on-any-appeal-to-the-u-n.html | U. S. Said to Suggest That Tito Must Decide on Any Appeal to the U. N.; U. S. SUGGESTS TITO DECIDE ON U.N. PLEA | True | By C. L. Sulzberger | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/stotterfhed.html | StotterFHed | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/britains-welfare-state-socialist-economy-discussed-our-continuing.html | Britain's Welfare State; Socialist Economy Discussed, Our Continuing Aid Questioned | True | KENNETH C. CRAIN | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/loyalty-oaths-upheld.html | Loyalty Oaths Upheld | True | B. S. BOWDISH | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/russians-fire-on-two-germans.html | Russians Fire on Two Germans | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/flake-gold-gifts-for-holidays-due-eisemann-industrial-corp-will.html | FLAKE GOLD GIFTS FOR HOLIDAYS DUE; Eisemann Industrial Corp. Will Market It in 2 1/4-Ounce Bottles at $100 -- Possession Legal | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/ter-alice-omeara.html | .!.TER. ALICE O'MEARA | True | Spect to N=w No TroT. s, | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/bernard-w-doyle-marries.html | Bernard W. Doyle Marries | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/shoe-clerks-win-benefits-agreement-provides-5day-week-and-a-pension.html | SHOE CLERKS WIN BENEFITS; Agreement Provides 5-Day Week and a Pension Fund | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/costa-rican-strike-widens.html | Costa Rican Strike Widens | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/boy-caught-in-turnstile-bmt-crew-frees-brooklyn-child-before-police.html | BOY CAUGHT IN TURNSTILE; BMT Crew Frees Brooklyn Child Before Police Arrive | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/hot-burglars-cool-off.html | Hot Burglars Cool Off | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/wins-photographic-prize-raymond-flynn-15-takes-top-award-in-pal.html | WINS PHOTOGRAPHIC PRIZE; Raymond Flynn, 15, Takes Top Award in PAL Contest | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/u-s-to-test-new-plane-assault-transport-is-designed-to-use.html | U. S. TO TEST NEW PLANE; Assault Transport Is Designed to Use Unprepared Fields | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/large-vacant-lot-among-l-i-deals-irregular-parcel-is-acquired-in.html | LARGE VACANT LOT AMONG L. I. DEALS; Irregular Parcel Is Acquired in Holliswood -- Home Buying Features Other Trading | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/rutledge-has-relapse-personal-physician-flies-from-capital-to.html | RUTLEDGE HAS RELAPSE; Personal Physician Flies From Capital to Attend Jurist | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/red-cross-trains-3000-gives-certificates-to-women-in-nursing-baby.html | RED CROSS TRAINS 3,000; Gives Certificates to Women in Nursing, Baby Care Courses | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/new-era-is-seen-for-management-ama-head-forecasts-period-of.html | NEW ERA IS SEEN FOR MANAGEMENT; AMA Head Forecasts Period of Progress in Annual Report to 12,200 Members | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/navy-plane-crashes-in-sea-fog-10-killed.html | NAVY PLANE CRASHES IN SEA FOG, 10 KILLED | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/xray-fights-piracy-new-technique-used-to-protect-behrmanning-fabric.html | X-RAY FIGHTS 'PIRACY'; New Technique Used to Protect Behr-Manning Fabric | True | | | C1B 207660 | |